Exhibit F109

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/northeast-notebook-concord-nh-transfer-tax-draws-fire.html | NORTHEAST NOTEBOOK: Concord, N.H.; Transfer Tax Draws Fire | False | By Leslie Miller | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/which-way-to-the-market.html | WHICH WAY TO THE MARKET? | False | By Barry P. Bosworth | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/notebook-against-canseco-the-plan-is-to-hold-him-to-hitting-doubles.html | NOTEBOOK; Against Canseco, the Plan Is to Hold Him to Hitting Doubles | False | By Murray Chass | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/l-cinderellas-broke-a-trust-416290.html | 'Cinderellas' Broke a Trust | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/dawn-l-johnson-marries-t-j-rice-in-dobbs-ferry.html | Dawn L. Johnson Marries T. J. Rice in Dobbs Ferry | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/king-arthur-in-the-blitz.html | KING ARTHUR IN THE BLITZ | False | By Jay Parini | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/beach-cleaning-armies-await-debris-of-summer.html | Beach-Cleaning Armies Await Debris of Summer | False | By Allan R. Gold | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/michael-c-neus-weds-karen-farris-in-jersey.html | Michael C. Neus Weds Karen Farris in Jersey | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/the-executive-computer-fresh-windows-of-opportunity-for-pc-users.html | The Executive Computer; Fresh Windows of Opportunity for PC Users | False | By Peter H. Lewis | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/amy-schlott-is-engaged.html | Amy Schlott Is Engaged | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/l-troubled-co-ops-392890.html | Troubled Co-ops | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/papal-envoy-tells-of-lebanese-truce.html | PAPAL ENVOY TELLS OF LEBANESE TRUCE | False | AP | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/obituaries/gerson-t-hirsch-architect-84.html | Gerson T. Hirsch, Architect, 84 | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/l-on-ge-and-eating-our-seed-corn-723890.html | ON G.E. AND EATING OUR SEED CORN | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/archives/style-makers-daniele-grault-rose-merchant.html | Style Makers; Daniele Grault, Rose MerchanT | True | By Sylvie Barrans | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/l-handling-growth-in-somerset-county-411390.html | Handling Growth in Somerset County | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/leather-concern-cited-for-dumping-of-skins.html | Leather Concern Cited For Dumping of Skins | False | AP | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/today-s-nato-and-tomorrow-s.html | Today's NATO - and Tomorrow's | False | By Stanley Hoffmann | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/deborah-a-daly-marries-james-w-catacosinos.html | Deborah A. Daly Marries James W. Catacosinos | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/sports-of-the-times-just-what-mets-need-dykstra-mcdowell.html | SPORTS OF THE TIMES; Just What Mets Need: Dykstra, McDowell | False | By Dave Anderson | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/fashion-winter-s-wooly-tights-lead-to-cool-and-colorful-leggings.html | Fashion; Winter's Wooly Tights Lead To Cool and Colorful Leggings | False | By Anne-Marie Schiro | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/practical-traveler-on-the-road-with-the-kids-a-book-roundup.html | Practical Traveler; On the Road With the Kids: A Book Roundup | False | By Betsy Wade | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/business-diary.html | BUSINESS DIARY | False | By Allen R. Myerson | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/l-on-ge-and-eating-our-seed-corn-760490.html | ON G.E. AND EATING OUR SEED CORN | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/view-american-clock-watch-museum-bristol-clockmaker-s-legacy-preserves-lost-time.html | THE VIEW FROM: THE AMERICAN CLOCK AND WATCH MUSEUM IN BRISTOL; Clockmaker's Legacy Preserves Lost Time | False | By Charlotte Libov | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/us/words-to-survive-life-with-none-of-this-none-of-that.html | Words to Survive Life With: None of This, None of That | False | By Molly O'Neill | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/disabled-children-get-a-chance-to-play.html | Disabled Children Get A Chance to Play | False | By Regina Morrisey | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/music-view-complete-everything-or-is-more-enough.html | MUSIC VIEW; Complete Everything, or Is More Enough? | False | By John Rockwell | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/results-plus-882890.html | RESULTS PLUS | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/l-glasnost-byproduct-virulent-anti-semitism-706990.html | Glasnost Byproduct: Virulent Anti-Semitism | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/data-bank-may-27-1990.html | Data Bank/May 27, 1990 | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/l-buying-the-baby-bells-778390.html | Buying the Baby Bells | False | | 1990-06-08 | TX 2-828134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/rightists-urge-whites-to-oppose-de-klerk.html | Rightists Urge Whites to Oppose de Klerk | False | By Christopher S. Wren, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/new-rules-to-reduce-shellfishing.html | New Rules To Reduce Shellfishing | False | By Sam Libby | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/talking-shortfalls-selling-a-house-in-debt.html | Talking Shortfalls; Selling A House In Debt | False | By Andree Brooks | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/fashion-the-chic-sneak-neon-colors-and-even-sequins.html | Fashion; The Chic Sneak: Neon Colors and Even Sequins | False | By Deborah Hofmann | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/the-nation-costs-not-quotas-worry-some-foes-of-rights-bill.html | THE NATION; COSTS, NOT QUOTAS, WORRY SOME FOES OF RIGHTS BILL | False | By Steven A. Holmes | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/l-what-humanists-do-121290.html | What Humanists Do | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/campus-life-northwestern-community-considers-tax-on-student-tuition.html | Campus Life: Northwestern; Community Considers Tax on Student Tuition | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/l-big-bang-if-there-was-one-was-no-big-deal-707190.html | Big Bang, If There Was One, Was No Big Deal | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/priscilla-reed-to-wed.html | Priscilla Reed to Wed | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/movies/film-view-the-high-art-of-horror-films-can-cut-deep-into-the-psyche.html | FILM VIEW; The High Art Of Horror Films Can Cut Deep Into the Psyche | False | By Caryn James | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/children-are-taught-ways-toward-a-healthy-life.html | Children Are Taught Ways Toward a Healthy Life | False | By Carlotta Gulvas Swarden | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/and-now-fantasy-baseball-widows.html | And Now, Fantasy Baseball Widows | False | By Amy Hill Hearth | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/trouble-in-santa-teresa.html | TROUBLE IN SANTA TERESA | False | By Alex Kozinski | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/connecticut-guide-396690.html | CONNECTICUT GUIDE | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/about-men-back-at-the-ranch.html | About Men; Back at the Ranch | False | By Jay Allison | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/streetscapes-179-west-street-a-lonely-reminder-of-the-days-of-waterfront-glory.html | Streetscapes: 179 West Street; A Lonely Reminder of the Days of Waterfront Glory | False | By Christopher Gray | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/tech-notes-roses-are-red-roses-are-blue.html | TECH NOTES; ROSES ARE RED, ROSES ARE BLUE ... | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/art-viewers-are-coaxed-up-ramps-to-puzzle-over-spare-paintings.html | ART; Viewers Are Coaxed Up Ramps To Puzzle Over Spare Paintings | False | By William Zimmer | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/art-lyrical-inventions-add-a-touch-of-spice.html | ART; Lyrical Inventions Add a Touch of Spice | False | By Helen A. Harrison | 1990-06-08 | TX 2-828134 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/arts/review-ballet-a-cowgirl-spirited-and-sure.html | Review/Ballet; A Cowgirl Spirited and Sure | False | By Jennifer Dunning | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/opinion/l-folly-of-preemptive-mideast-arms-strikes-708490.html | Folly of Preemptive Mideast Arms Strikes | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/bridge-931190.html | Bridge | False | By Alan Truscott | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/jails-face-new-crises-as-inmates-grow-old-by-anthony-depalma.html | Jails Face New Crises As Inmates Grow Old By ANTHONY DePALMA | False | Special to The New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/a-man-dies-and-one-is-hurt-in-manhattan-bar-shooting.html | A Man Dies and One Is Hurt In Manhattan Bar Shooting | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/us/boston-journal-did-a-snare-for-crime-drag-down.html | Boston Journal; Did a Snare For Crime Drag Down | False | Special to The New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/head-of-lobster-company-faces-trial-in-fraud-case.html | HEAD OF LOBSTER COMPANY FACES TRIAL IN FRAUD CASE | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/arts/review-piano-judith-gordon-in-her-debut.html | Review/Piano; Judith Gordon in Her Debut | False | By Bernard Holland | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/sports-world-specials-baseball-sign-and-sketch.html | Sports World Specials: BASEBALL; Sign and Sketch | False | By Robert Mcg. Thomas Jr. | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/dr-ruth-rosenberg-weds-jacob-c-cohn.html | Dr. Ruth Rosenberg Weds Jacob C. Cohn | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/international-report-debt-is-squeezing-hotels-in-china.html | INTERNATIONAL REPORT; Debt Is Squeezing Hotels in China | False | By Sheryl Wudunn, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/faye-j-ringel-professor-weds-paul-hazel-novelist.html | Faye J. Ringel, Professor, Weds Paul Hazel, Novelist | False | | 1990-06-08 | TX 2-845903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/the-media-business-pay-cable-channels-are-losing-their-momentum.html | THE MEDIA BUSINESS; Pay Cable Channels Are Losing Their Momentum | False | By Geraldine Fabrikant | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/chronicle-067290.html | Chronicle | False | By Susan Heller Anderson | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/publishing-authors-take-book-tours-on-a-leash.html | PUBLISHING; AUTHORS TAKE BOOK TOURS, ON A LEASH | False | By Judith Miller | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/catherine-s-jordi-weds-in-princeton.html | Catherine S. Jordi Weds in Princeton | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/sports-of-the-times-taking-a-detour-from-the-indy-500.html | SPORTS OF THE TIMES; Taking a Detour From the Indy 500 | False | By Ira Berkow | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/eva-grayzel-is-married.html | Eva Grayzel Is Married | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/the-media-business-a-leaner-macmillan-profits-in-best-sellers.html | THE MEDIA BUSINESS; A LEANER MACMILLAN PROFITS IN BEST SELLERS | False | By Edwin McDowell | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/officer-sees-beat-transform-over-38-years-in-chinatown.html | Officer Sees Beat Transform Over 38 Years in Chinatown | False | By Donatella Lorch | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/opinion/a-strong-american-military.html | A Strong American Military . . . | False | By William C. Westmoreland | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/man-kills-wife-then-himself-after-a-dispute-in-hyde-park.html | Man Kills Wife, Then Himself After a Dispute in Hyde Park | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/business-people-creator-of-companies-builds-profit-by-region.html | BUSINESS PEOPLE; Creator of Companies Builds Profit by Region | False | By Daniel F. Cuff | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/world/evolution-in-europe-gorbachev-issues-appeal-for-calm-amid-panic-buying.html | EVOLUTION IN EUROPE; GORBACHEV ISSUES APPEAL FOR CALM AMID PANIC BUYING | False | By Celestine Bohlen, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/us/critics-of-rights-law-fear-a-flood-of-suits-over-jobs.html | Critics of Rights Law Fear A Flood of Suits Over Jobs | False | By Steven A. Holmes, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/obituaries/howard-hosbach-59-led-standard-poor-s.html | Howard Hosbach, 59; Led Standard & Poor's | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/graf-cultivating-outside-interests.html | Graf Cultivating Outside Interests | False | By Robin Finn | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/us/interest-rises-in-studies-of-atomic-shells.html | Interest Rises in Studies of Atomic Shells | False | By Keith Schneider, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/world/iraqi-leader-sees-arabs-meeting-as-a-spur-for-his-regional.html | Iraqi Leader Sees Arabs' Meeting As a Spur for His Regional | False | By Alan Cowell, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/keating-files-third-lawsuit.html | Keating Files Third Lawsuit | False | AP | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/opinion/after-the-mills-balloons-float-away.html | After the Mills Balloons Float Away | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/robin-l-shaffert-weds-in-washington.html | Robin L. Shaffert Weds in Washington | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/world/evolution-in-europe-the-poles-vote-for-local-offices-52000-races-are-contested.html | Evolution in Europe; The Poles Vote for Local Offices: 52,000 Races Are Contested | False | AP | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/world/israeli-is-given-3-years-for-desecrating-graves.html | Israeli Is Given 3 Years For Desecrating Graves | False | AP | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/obituaries/bruce-chalmers-82-metallurgy-professor.html | Bruce Chalmers, 82, Metallurgy Professor | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/your-honor-the-government-calls-ivan-boesky.html | Your Honor, the Government Calls Ivan Boesky | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/judith-wilner-and-d-p-lawrence-students-wed.html | Judith Wilner and D. P. Lawrence, Students, Wed | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/chronicle-042790.html | Chronicle | False | By Susan Heller Anderson | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/opinion/in-the-nation-what-kind-of-policy.html | IN THE NATION; What Kind of Policy? | False | By Tom Wicker | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/us/us-accuses-ohio-of-overcharging-at-base.html | U.S. Accuses Ohio of Overcharging at Base | False | AP | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/foreign-players-american-courts-special-report-basketball-talent-search-brings.html | FOREIGN PLAYERS, AMERICAN COURTS: A SPECIAL REPORT; Basketball Talent Search Brings Schoolboys to U.S. | False | By William C. Rhoden | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/opinion/l-us-aid-to-israel-behind-the-numbers-078090.html | U.S. Aid to Israel: Behind the Numbers | False | | 1990-06-08 | TX 2-845903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/world/traveling-gorbachevs-it-s-all-work-no-play.html | Traveling Gorbachevs: It's All Work, No Play | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/ellen-ablow-student-weds-in-connecticut.html | Ellen Ablow, Student, Weds in Connecticut | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/ruth-richman-weds.html | Ruth Richman Weds | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/ellen-friedman-weds-samuel-bender.html | Ellen Friedman Weds Samuel Bender | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/leslie-kautz-and-jack-weiss-married.html | Leslie Kautz and Jack Weiss Married | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/elisa-neary-is-married.html | Elisa Neary Is Married | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/obituaries/don-wallace-80-designer-of-furniture.html | Don Wallace, 80, Designer of Furniture | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/commencements-koop-addresses-graduating-class-at-vassar.html | COMMENCEMENTS; Koop Addresses Graduating Class at Vassar | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/world/liberian-rebels-move-to-isolate-the-capital.html | Liberian Rebels Move To Isolate the Capital | False | By Kenneth B. Noble, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/inside-046590.html | INSIDE | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/sally-jo-krupman-weds-e-e-revel.html | Sally Jo Krupman Weds E. E. Revel | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/arts/critic-s-notebook-watchdog-group-criticizes-2-news-programs.html | Critic's Notebook WATCHDOG GROUP CRITICIZES 2 NEWS PROGRAMS | False | By Walter Goodman | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/erica-mass-is-married.html | Erica Mass Is Married | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/chrysler-treasurer-quitting.html | Chrysler Treasurer Quitting | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/johanna-i-dim-wed-to-richard-g-rosman.html | Johanna I. Dim Wed To Richard G. Rosman | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/us/commencements-u-of-massachusetts.html | COMMENCEMENTS; U. of Massachusetts | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/horse-racing-profit-key-wins.html | HORSE RACING; Profit Key Wins | False | By Steven Crist | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/weicker-as-an-independent-low-key-out-in-front.html | Weicker as an Independent: Low-Key, Out in Front | False | By Nick Ravo | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/world/seoul-journal-after-all-the-tear-gas-just-the-tears-remain.html | Seoul Journal; After All the Tear Gas, Just the Tears Remain | False | By James Sterngold, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/us/political-memo-incumbents-fear-that-incumbency-may-become-a-campaign-liability.html | Political Memo; Incumbents Fear That Incumbency May Become a Campaign Liability | False | By Michael Oreskes, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/world/toward-the-summit-a-summit-without-maps.html | TOWARD THE SUMMIT; A Summit Without Maps | False | By R W. Apple Jr., Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/miss-tracy-wed-to-mark-w-shea.html | Miss Tracy Wed to Mark W. Shea | | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/international-report-iran-plans-spending-on-oil.html | INTERNATIONAL REPORT; Iran Plans Spending on Oil | False | AP | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/opinion/l-immigrants-and-welfare-708190.html | Immigrants and Welfare | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/lois-shannon-and-thomas-virden-are-married.html | Lois Shannon and Thomas Virden Are Married | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/on-your-own-some-help-for-when-golf-balls-go-astray.html | ON YOUR OWN; SOME HELP FOR WHEN GOLF BALLS GO ASTRAY | False | By Barbara Lloyd | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/yachting-powerboat-racers-pick-sides.html | YACHTING; Powerboat Racers Pick Sides | False | By Barbara Lloyd | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/julia-m-lichtblau-becomes-a-bride.html | Julia M. Lichtblau Becomes a Bride | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/christina-m-berti-weds-peter-litwin.html | Christina M. Berti Weds Peter Litwin | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/world/toward-the-summit-new-arms-accord-slowly-emerges.html | Toward the Summit; NEW ARMS ACCORD SLOWLY EMERGES | False | By Michael R. Gordon, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/commencements-new-rochelle.html | COMMENCEMENTS; New Rochelle | False | | 1990-06-08 | TX 2-845903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/obituaries/philip-v-white-46-new-jersey-educator.html | Philip V. White, 46, New Jersey Educator | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/books/books-of-the-times-a-man-who-feared-no-eextravaganza.html | Books Of The Times; A Man Who Feared No Eextravaganza | False | By Janet Maslin | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/opinion/l-democracy-doesn-t-begin-with-elections-707990.html | Democracy Doesn't Begin With Elections | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/trudy-m-zohn-wed-to-david-j-schwartz.html | Trudy M. Zohn Wed To David J. Schwartz | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/arts/review-revue-a-chorus-line-plus-in-the-leningrad-tradition.html | Review/Revue; A Chorus Line Plus, in the Leningrad Tradition | False | By Anna Kisselgoff | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/chavie-n-kahn-lawyer-has-wedding-in-chicago.html | Chavie N. Kahn, Lawyer, Has Wedding in Chicago | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/commencements-trinity-college.html | COMMENCEMENTS; Trinity College | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/books/the-smiles-and-chills-in-the-poetry-of-charles-simic.html | The Smiles and Chills In the Poetry Of Charles Simic | False | By D. J. R. Bruckner | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/on-your-own-listen-to-your-body-for-top-performance.html | ON YOUR OWN; LISTEN TO YOUR BODY FOR TOP PERFORMANCE | False | By Janet Nelson | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/demand-in-us-lifts-machine-tool-orders.html | Demand in U.S. Lifts Machine Tool Orders | False | By Jonathan P. Hicks | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/us/divisive-abortion-politics-bring-iowa-democrats-primary-to-a-boil.html | Divisive Abortion Politics Bring Iowa Democrats' Primary to a Boil | False | By Robin Toner, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/us/commencements-mount-holyoke-college.html | COMMENCEMENTS; Mount Holyoke College | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/arts/review-dance-a-community-festival-with-roots-in-africa.html | Review/Dance; A Community Festival With Roots in Africa | False | By Jennifer Dunning | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/soccer-tiny-village-welcomes-us.html | SOCCER; Tiny Village Welcomes U.S. | False | By Michael Janofsky, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/the-media-business-new-daily-s-radical-idea-for-afternoon-success.html | THE MEDIA BUSINESS; New Daily's Radical Idea For Afternoon Success | False | By Alex S. Jones | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/movies/review-television-a-re-examination-of-stalin-new-views-of-old-crimes.html | Review/Television; A Re-examination of Stalin: New Views of Old Crimes | False | By Walter Goodman | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/world/burmese-turn-out-heavily-in-first-free-vote-in-30-years.html | Burmese Turn Out Heavily In First Free Vote in 30 Years | False | By Steven Erlanger, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/fake-fat-another-sweet-deal.html | Fake Fat: Another Sweet Deal? | False | By Anthony Ramirez, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/international-report-brazil-shakes-up-its-steel-industry.html | INTERNATIONAL REPORT; Brazil Shakes Up Its Steel Industry | False | By James Brooke, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/markets-closed-for-holiday.html | Markets Closed For Holiday | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/homeless-get-new-start-in-westchester-program.html | Homeless Get New Start In Westchester Program | False | By Lisa W. Foderaro, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/jeannine-anticaglia-weds.html | Jeannine Anticaglia Weds | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/business-and-the-law-critics-say-bill-threatens-privacy.html | Business and the Law; Critics Say Bill Threatens Privacy | False | By Stephen Labaton | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/beatrice-zenzie-wed-in-princeton.html | Beatrice Zenzie Wed in Princeton | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/baseball-mets-show-some-spirit-but-lose-main-event.html | BASEBALL; Mets Show Some Spirit But Lose Main Event | False | By Murray Chass | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/opinion/essay-thornburgh-at-bay.html | ESSAY; Thornburgh at Bay | False | By William Safire | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/results-plus-055590.html | RESULTS PLUS | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/daffy-s-now-on-madison-ave-s-elite-retail-row.html | Daffy's Now on Madison Ave.'s Elite Retail Row | False | By Isadore Barmash | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/commencements-amherst-college.html | COMMENCEMENTS; Amherst College | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/auto-racing-luyendyk-wins-in-fastest-indianapolis-500-ever.html | AUTO RACING; Luyendyk Wins in Fastest Indianapolis 500 Ever | False | By Joseph Siano | 1990-06-08 | TX 2-845903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/obituaries/vincent-carson-90-manager-of-airports-in-new-york-is-dead.html | Vincent Carson, 90, Manager of Airports In New York, Is Dead | False | By Peter B. Flint | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/old-battles-shaping-up-on-air-bill.html | Old Battles Shaping Up On Air Bill | False | By Matthew L. Wald | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/on-your-own-karate-and-judo-just-the-beginning.html | ON YOUR OWN; Karate and Judo Just the Beginning | False | By Arlene Schulman | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/us/article-017690-no-title.html | Article 017690 -- No Title | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/cheryl-bayer-is-married.html | Cheryl Bayer Is Married | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/nba-playoffs-suns-tie-series-beating-blazers.html | N.B.A. PLAYOFFS; Suns Tie Series, Beating Blazers | False | By Clifton Brown, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/business-digest-monday-may-28-1990.html | BUSINESS DIGEST: MONDAY, MAY 28, 1990 | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/business-people-new-wiley-president-to-focus-on-strengths.html | BUSINESS PEOPLE; New Wiley President To Focus on Strengths | False | By Daniel F. Cuff | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/minority-issues-lie-behind-protest-over-cutting-of-budget-at-cuny.html | Minority Issues Lie Behind Protest Over Cutting of Budget at CUNY | False | By Felicia R. Lee | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/emily-white-marries.html | Emily White Marries | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/world/where-st-paul-ran-aground-a-pope-finally-makes-a-visit.html | Where St. Paul Ran Aground, A Pope Finally Makes a Visit | False | By Clyde Haberman, Special To The New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/nba-playoffs-unsung-nealy-helps-the-bulls.html | N.B.A. PLAYOFFS; Unsung Nealy Helps the Bulls | False | By Sam Goldaper, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/us/bored-with-the-usual-fireworks-try-this.html | Bored With the Usual Fireworks? Try This | False | By Lisa Belkin, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/arts/review-music-vivaldi-choral-works.html | Review/Music; Vivaldi Choral Works | False | By James R. Oestreich | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/mitchell-rosenthal-weds-miss-simms.html | Mitchell Rosenthal Weds Miss Simms | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/commencements-cornell-university.html | COMMENCEMENTS; Cornell University | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/memorial-day.html | MEMORIAL DAY | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/opinion/cleaner-air-almost.html | Cleaner Air, Almost | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/commencements-colby-college.html | COMMENCEMENTS; Colby College | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/opinion/japanese-challenge-ibm-response.html | Japanese Challenge, I.B.M. Response | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/opinion/l-the-worth-of-women-s-colleges-965790.html | The Worth of Women's Colleges | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/business/accountant-is-dismissed.html | Accountant Is Dismissed | False | Special to The New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/world/strong-drug-foe-wins-in-colombia-by-a-wide-margin.html | STRONG DRUG FOE WINS IN COLOMBIA BY A WIDE MARGIN | False | By James Brooke, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/college-baseball-2d-loss-eliminates-fordham.html | COLLEGE BASEBALL; 2d Loss Eliminates Fordham | False | By William C. Rhoden, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/us/freed-hostage-urges-us-to-remember-the-others.html | Freed Hostage Urges U.S. to Remember the Others | False | AP | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/world/evolution-in-europe-soviet-exchanges-with-us-booming.html | Evolution in Europe; SOVIET EXCHANGES WITH U.S. BOOMING | False | Special to The New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/us/after-26-years-a-lawmaker-s-fight-is-recognized-as-a-profile-in-courage.html | After 26 Years, a Lawmaker's Fight Is Recognized as a Profile in Courage | False | By Ronald Smothers, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/world/faces-of-the-summit-30-years-of-high-drama.html | Faces of the Summit: 30 Years of High Drama | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/theater/review-theater-when-families-feud.html | Review/Theater; When Families Feud | False | By Wilborn Hampton | 1990-06-08 | TX 2-845903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/sports-world-specials-auto-racing-stylish-andrettis.html | Sports World Specials: AUTO RACING; Stylish Andrettis | False | By Joseph Siano | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/opinion/l-to-call-consumption-taxes-regressive-is-just-a-lame-excuse-708290.html | To Call Consumption Taxes Regressive Is Just a Lame Excuse | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/us/drug-inquiry-involving-a-former-aide-adds-to-thornburgh-s-woes.html | Drug Inquiry Involving a Former Aide Adds to Thornburgh's Woes | False | By Neil A. Lewis, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/lacrosse-eager-loyola-set-to-face-syracuse.html | LACROSSE; Eager Loyola Set To Face Syracuse | False | By William N. Wallace, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/quotation-of-the-day-071290.html | Quotation of the Day | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/chronicle-067390.html | Chronicle | False | By Susan Heller Anderson | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/stephanie-adler-becomes-a-bride.html | Stephanie Adler Becomes a Bride | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/m-g-dinerstein-weds-ms-allyn.html | M. G. Dinerstein Weds Ms. Allyn | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/commencements-university-of-rochester.html | COMMENCEMENTS; University of Rochester | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/susan-k-ullman-becomes-a-bride.html | Susan K. Ullman Becomes a Bride | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/arts/review-music-boozoo-chavis-s-zydeco.html | Review/Music; Boozoo Chavis's Zydeco | False | By Jon Pareles | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/opinion/the-death-penalty-s-shaky-support.html | The Death Penalty's Shaky Support | False | by William J. Bowers | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/outdoors-outdoors-for-big-trout-hexagenia-limbata-at-your-service.html | OUTDOORS; OUTDOORS: FOR BIG TROUT, HEXAGENIA LIMBATA AT YOUR SERVICE | False | By Jerry Dennis | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/question-box.html | Question Box | False | By Ray Corio | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/us/prostitution-inquiry-prompts-a-resignation-and-a-suicide.html | Prostitution Inquiry Prompts A Resignation and a Suicide | False | AP | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/opinion/remember-more.html | Remember More | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/obituaries/emil-konopinski-78-atomic-bomb-scientist.html | Emil Konopinski, 78, Atomic Bomb Scientist | False | AP | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/arts/review-art-venice-biennale-opens-with-surprises.html | Review/Art; Venice Biennale Opens With Surprises | False | By Michael Kimmelman, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/ellen-kennelly-weds-john-n-brown-3d.html | Ellen Kennelly Weds John N. Brown 3d | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/sports-world-specials-golf-using-golf-clubs-to-prove-a-point.html | Sports World Specials: GOLF; Using Golf Clubs To Prove a Point | False | By Robert Mcg. Thomas Jr. | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/style/ms-seiler-weds-stephen-margulis.html | Ms. Seiler Weds Stephen Margulis | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/black-assault-on-2-hispanic-men-reported.html | Black Assault on 2 Hispanic Men Reported | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/news-summary-051390.html | News Summary | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/baseball-yankees-big-bats-fizzle.html | BASEBALL; YANKEES' BIG BATS FIZZLE | False | By Michael Martinez, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/world/82-killed-and-275-wounded-in-pakistani-ethnic-violence.html | 82 Killed and 275 Wounded In Pakistani Ethnic Violence | False | AP | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/metro-matters-sacrificial-lambs-are-hard-to-find-wonder-why.html | Metro Matters; Sacrificial Lambs Are Hard to Find. Wonder Why? | False | By Sam Roberts | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/baseball-smoltz-s-no-hit-bid-spoiled-by-dykstra.html | BASEBALL; Smoltz's No-Hit Bid Spoiled by Dykstra | False | AP | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/c-correction-975990.html | Correction | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/world/toward-summit-summit-talks-great-indoors-only-setting-gorbachev-needs.html | Toward the Summit; At Summit Talks, the Great Indoors Is the Only Setting Gorbachev Needs | False | By Maureen Dowd, Special To the New York Times | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/opinion/l-average-californians-078290.html | Average Californians | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/commencements-colgate.html | COMMENCEMENTS; Colgate | False | | 1990-06-08 | TX 2-845903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/obituaries/gerson-t-hirsch-architect-84.html | Gerson T. Hirsch, Architect, 84 | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/no-headline-066690.html | No Headline | False | | 1990-06-08 | TX 2-845903 | | |
| 1990-05-28 | 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/baseball-sheffield-is-older-and-better.html | BASEBALL; Sheffield Is Older and Better | False | By Claire Smith | 1990-06-08 | TX 2-845903 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/bond-plans-to-sell-breweries.html | Bond Plans to Sell Breweries | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/the-media-business-advertising-sosa-takes-the-off-path-to-success.html | THE MEDIA BUSINESS; Advertising Sosa Takes The Off Path To Success | False | By Randall Rothenberg | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/a-ban-is-sought-on-charges-to-use-directory-assistance.html | A Ban Is Sought on Charges To Use Directory Assistance | False | By Constance L. Hays | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/toward-the-summit-soviets-are-dismantling-big-asia-radar-station.html | TOWARD THE SUMMIT; Soviets Are Dismantling Big Asia Radar Station | False | Special to The New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/science/the-evidence-mounts-on-passive-smoking.html | The Evidence Mounts On Passive Smoking | False | By Lawrence K. Altman | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/dollar-is-mixed-in-europe.html | Dollar Is Mixed in Europe | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/bridge-119590.html | Bridge | False | By Alan Truscott | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/style/chronicle-269590.html | Chronicle | False | Robert E. Tomasson | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/stake-is-sold-by-alleghany.html | Stake Is Sold By Alleghany | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/style/chronicle-255790.html | Chronicle | False | Robert E. Tomasson | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/science/question-raised-on-amniocentesis.html | Question Raised on Amniocentesis | False | By Tamar Lewin | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/santa-marta-journal-the-road-lies-unpaved-in-spite-of-all-intentions.html | Santa Marta Journal; The Road Lies Unpaved, in Spite of All Intentions | False | By Lindsey Gruson, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/mine-wounds-10-gi-s.html | Mine Wounds 10 G.I.'s | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/banks-try-to-oust-homeless-from-their-lobbies.html | Banks Try to Oust Homeless From Their Lobbies | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/toward-the-summit-negotiations-concluded-over-us-soviet-trade.html | TOWARD THE SUMMIT; Negotiations Concluded Over U.S.-Soviet Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/arts/review-music-the-order-of-the-evening-chaos.html | Review/Music; The Order of the Evening Chaos | False | By Bernard Holland | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/the-media-business-legal-threat-disrupts-rerun-talks.html | THE MEDIA BUSINESS; Legal Threat Disrupts Rerun Talks | False | By Bill Carter | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/the-media-business-advertising-burger-king-spots-on-staying-in-school.html | THE MEDIA BUSINESS; Advertising Burger King Spots On Staying in School | False | By Randall Rothenberg | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/gait-twins-spur-syracuse-to-victory-in-title-game.html | Gait Twins Spur Syracuse To Victory in Title Game | False | By William N. Wallace, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/science/personal-computers-what-is-windows-3.0-really-like.html | PERSONAL COMPUTERS; What Is Windows 3.0 Really Like? | False | By Peter H. Lewis | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/deals.html | Deals | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/standing-up-for-the-arts.html | Standing Up for the Arts | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/toward-summit-us-soviets-negotiate-pact-tripling-air-links-adding-cities.html | TOWARD THE SUMMIT; U.S. and Soviets Negotiate a Pact Tripling Air Links, Adding Cities | False | By Robert D. Hershey Jr., Special to The New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/science/scientists-link-protein-fragments-to-alzheimer-s.html | Scientists Link Protein Fragments to Alzheimer's | False | By Natalie Angier | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/california-car-sales-report.html | California Car Sales Report | False | Special to The New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/us/nursing-homes-seen-lagging-on-rules-for-food-and-drugs.html | Nursing Homes Seen Lagging On Rules for Food and Drugs | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/burmese-vote-rejects-army-rule-with-big-victory-for-opposition.html | Burmese Vote Rejects Army Rule With Big Victory for Opposition | False | By Steven Erlanger, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/us/as-wars-grow-distant-holiday-turns-gray.html | As Wars Grow Distant, Holiday Turns Gray | False | By William Robbins, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/man-in-the-news-cesar-gaviria-trujillo-colombian-on-the-spot.html | MAN IN THE NEWS: CESAR GAVIRIA TRUJILLO; Colombian on the Spot | False | By James Brooke, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/news-summary-235290.html | NEWS SUMMARY | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/criminal-type-outruns-housebuster-and-easy-goer-at-belmont.html | Criminal Type Outruns Housebuster and Easy Goer at Belmont | False | By Steven Crist | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/evolution-in-europe-armenia-fighting-levels-off-toll-is-23.html | EVOLUTION IN EUROPE; Armenia Fighting Levels Off; Toll Is 23 | False | By Esther B. Fein, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/us-group-accuses-china-of-violating-rights-of-tibetans.html | U.S. Group Accuses China of Violating Rights of Tibetans | False | Special to The New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/iraqi-takes-harsh-line-at-meeting.html | Iraqi Takes Harsh Line at Meeting | False | By Alan Cowell, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/the-media-business-procter-talks-with-mtv.html | THE MEDIA BUSINESS; Procter Talks With MTV | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/science/wolves-at-park-s-doorset-a-test-for-wildlife.html | Wolves at Park's DoorSet a Test for Wildlife | False | By Roberto Suro | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/de-klerk-calls-far-right-party-dangerous.html | De Klerk Calls Far-Right Party Dangerous | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/in-canton-investors-see-hong-kong-after-1997.html | In Canton, Investors See Hong Kong After 1997 | False | By David E. Sanger, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/science/the-doctor-s-world-henson-death-shows-danger-of-pneumonia.html | THE DOCTOR'S WORLD; Henson Death Shows Danger of Pneumonia | False | By Lawrence K. Altman, M.d. | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/conservatives-balk-as-gop-prepares-to-back-rinfret.html | Conservatives Balk as G.O.P. Prepares to Back Rinfret | False | By Frank Lynn | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/us/texas-woman-and-ex-spouse-are-indicted-in-child-s-death.html | Texas Woman and Ex-Spouse Are Indicted in Child's Death | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/business-people-silicon-valley-group-names-leader-for-unit.html | BUSINESS PEOPLE; Silicon Valley Group Names Leader for Unit | False | By Lawrence M. Fisher | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/toward-the-summit-gorbachev-is-pretty-darn-strong-bush-declares.html | TOWARD THE SUMMIT; Gorbachev Is 'Pretty Darn Strong,' Bush Declares | False | By Maureen Dowd, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/us/yale-honors-chief-singer-and-giamatti.html | Yale Honors Chief, Singer And Giamatti | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/workers-win-airline-ruling.html | Workers Win Airline Ruling | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/us/1300-taken-off-stranded-ship.html | 1,300 Taken Off Stranded Ship | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/mcdonnell-dismisses-150.html | McDonnell Dismisses 150 | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/belly-dancer-s-appeal-sways-israeli-court.html | Belly Dancer's Appeal Sways Israeli Court | False | Special to The New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/quotation-of-the-day-274690.html | Quotation of the Day | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/metrodome-visit-just-a-fond-memory-as-yanks-lose-docilely-to-white-sox.html | Metrodome Visit Just a Fond Memory As Yanks Lose Docilely to White Sox | False | By Michael Martinez, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/toward-the-summit-moscow-s-new-ambassador-an-old-hand-in-washington.html | TOWARD THE SUMMIT; Moscow's New Ambassador An Old Hand in Washington | False | By Clifford Krauss, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/briefs-233690.html | BRIEFS | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/style/chronicle-269790.html | Chronicle | False | Robert E. Tomasson | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/evolution-europe-walesa-settles-rail-strike-but-workers-remain-discontented.html | EVOLUTION IN EUROPE; Walesa Settles a Rail Strike, but the Workers Remain Discontented | False | By Stephen Engelberg, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/obituaries/frank-m-adams-64-president-of-heavy-construction.html | Frank M. Adams, 64, President Of Heavy Construction | False | By Glenn Fowler | 1990-06-08 | TX 2-841793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/farm-subsidies-and-textiles-top-trade-meeting-agenda.html | Farm Subsidies and Textiles Top Trade Meeting Agenda | False | By Steven Greenhouse, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/style/fashion-by-design-ballet-slippers.html | Fashion: By Design; Ballet Slippers | False | By Carrie Donovan | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/president-urged-to-increase-funds-for-savings-inquiry.html | President Urged to Increase Funds for Savings Inquiry | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/defense-by-bulls-is-spark-to-victory.html | Defense By Bulls Is Spark To Victory | False | By Sam Goldaper, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/l-france-and-iraq-085890l.html | France and Iraq | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/us/washington-talk-taxes-pitfall-or-a-leg-up-for-bush.html | Washington Talk; Taxes: Pitfall or a Leg Up for Bush? | False | By R. W. Apple Jr., Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/two-sisters-die-in-home-in-li-blaze.html | Two Sisters Die in Home In L.I. Blaze | False | By Tim Golden, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/sports-people-baseball-an-opener-in-tokyo.html | SPORTS PEOPLE: BASEBALL; An Opener in Tokyo | | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/bombing-in-jerusalem-kills-jewish-man.html | Bombing in Jerusalem Kills Jewish Man | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/arts/review-music-light-side-of-leinsdorf.html | Review/Music; Light Side of Leinsdorf | False | By James R. Oestreich | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/obituaries/robert-b-meyner-is-dead-at-81-flamboyant-new-jersey-governor.html | Robert B. Meyner Is Dead at 81; Flamboyant New Jersey Governor | False | By Wayne King | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/variety-of-treasury-bill-sales-this-week.html | Variety of Treasury Bill Sales This Week | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/arts/rudolf-firkusny-once-again-plays-in-czechoslovakia.html | Rudolf Firkusny Once Again Plays In Czechoslovakia | False | By Craig R. Whitney, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/on-horse-racing-effect-of-banning-supplementary-nominations.html | ON HORSE RACING; Effect of Banning Supplementary Nominations | False | By Steven Crist | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/toward-the-summit-gorbachev-in-canada-today-s-schedule.html | TOWARD THE SUMMIT; Gorbachev in Canada: Today's Schedule | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/arts/review-music-posthumous-premiere-of-a-one-act-opera.html | Review/Music; Posthumous Premiere of a One-Act Opera | False | By Bernard Holland | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/as-hong-kong-elite-are-leaving-japanese-investors-are-moving-in.html | As Hong Kong Elite Are Leaving, Japanese Investors Are Moving In | False | By David E. Sanger, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/our-towns-home-bargains-in-niagara-just-forget-the-toxic-image.html | Our Towns; Home Bargains in Niagara: Just Forget the Toxic Image | False | By Michael Winerip | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/pro-basketball-trail-blazers-ramos-watches-team-practice.html | PRO BASKETBALL; Trail Blazers' Ramos Watches Team Practice | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/brushbacks-mar-victory-by-pirates.html | Brushbacks Mar Victory by Pirates | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/markets-closed-for-holiday.html | Markets Closed For Holiday | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/north-korea-turns-over-remains-of-5-gi-s.html | North Korea Turns Over Remains of 5 G.I.'s | False | Special to The New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/us/many-states-cut-food-allotments-for-poor-families.html | MANY STATES CUT FOOD ALLOTMENTS FOR POOR FAMILIES | False | By Robert Pear, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/style/lori-f-tauber-weds.html | Lori F. Tauber Weds | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/evolution-in-europe-in-moscow-shops-stoicism-aplenty.html | EVOLUTION IN EUROPE; IN MOSCOW SHOPS, STOICISM APLENTY | False | By Francis X. Clines, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/chess-128290.html | Chess | False | By Robert Byrne | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/science/as-bias-crime-seems-to-rise-scientists-study-roots-of-racism.html | As Bias Crime Seems to Rise, Scientists Study Roots of Racism | False | By Daniel Goleman | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/racial-unity-and-dissent-in-brooklyn.html | Racial Unity and Dissent in Brooklyn | False | By Ari L. Goldman | 1990-06-08 | TX 2-841793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/tokyo-stock-tumult-cuts-earnings-of-banks.html | Tokyo Stock Tumult Cuts Earnings of Banks | False | By James Sterngold, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/l-root-of-liberia-s-crisis-stems-from-its-president-287890.html | Root of Liberia's Crisis Stems From Its President | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/market-place-disparity-in-stock-of-alberto-culver.html | Market Place; Disparity in Stock Of Alberto-Culver | False | By Floyd Norris | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/as-oil-bounty-drains-alaska-becomes-uneasy.html | As Oil Bounty Drains, Alaska Becomes Uneasy | False | By Michael Lev, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/science/big-science-it-worth-price-periodic-look-largest-new-research-projects.html | Big Science; Is It Worth the Price? - A periodic look at the largest new research projects.; Supercollider's Rising Cost Provokes Opposition | False | By Malcolm W. Browne | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/obituaries/harry-bachrach-necktie-maker-79.html | Harry Bachrach; Necktie Maker, 79 | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/topics-of-the-times-a-sneak-attack-on-scenery.html | TOPICS OF THE TIMES; A Sneak Attack on Scenery | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/the-real-red-squirrel-peril.html | The Real Red Squirrel Peril | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/l-why-single-out-art-for-the-taxpayers-veto-lethal-weapon.html | Why Single Out Art for the Taxpayers' Veto?; Lethal Weapon? | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/sharpton-trial-papers-stolen-from-maddox-s-car.html | Sharpton Trial Papers Stolen From Maddox's Car | False | By James C. McKinley Jr. | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/science/peripherals-using-the-familiar-macintosh-for-literary-purposes.html | PERIPHERALS; Using the Familiar Macintosh For Literary Purposes | False | By L. R. Shannon | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/science/science-watch-sulfur-in-stratosphere.html | SCIENCE WATCH; Sulfur in Stratosphere | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/the-right-engine-a-touch-of-luck.html | The Right Engine, A Touch Of Luck | False | By Joseph Siano, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/style/fashion-patterns.html | Fashion: Patterns | False | By Woody Hochswender | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/l-stereotyping-your-assailant-only-perpetuates-the-prejudice-085790.html | Stereotyping Your Assailant Only Perpetuates the Prejudice | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/shipper-of-food-for-aid-investigated-over-unfit-milk.html | Shipper of Food for A.I.D. Investigated Over Unfit Milk | False | By Dean Baquet | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/shearson-is-expected-to-name-units-head.html | Shearson Is Expected to Name Units' Head | False | By Kurt Eichenwald | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/books/books-of-the-times-back-in-the-cold-war-when-innocence-was-sin.html | Books of The Times; Back in the Cold War, When Innocence Was Sin | False | By Michiko Kakutani | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/inside-234790.html | INSIDE | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/business-digest-240690.html | BUSINESS DIGEST | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/arts/shows-in-st-mark-s-park.html | Shows in St. Mark's Park | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/topics-of-the-times-a-sneak-attack-on-history.html | TOPICS OF THE TIMES; A Sneak Attack on History | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/lockheed-unit-in-pact.html | Lockheed Unit in Pact | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/new-products-clog-food-stores.html | New Products Clog Food Stores | False | By Eben Shapiro, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/economic-calendar.html | Economic Calendar | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/us/sheets-catch-fire-in-surgery-killing-patient-in-los-angeles.html | Sheets Catch Fire in Surgery, Killing Patient in Los Angeles | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/style/ms-nussbaum-weds-joseph-rothman.html | Ms. Nussbaum Weds Joseph Rothman | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/science/q-a-260690.html | Q&A | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/us/scaffold-collapse-injures-27.html | Scaffold Collapse Injures 27 | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/us/9-hurt-in-amtrak-wreck.html | 9 Hurt in Amtrak Wreck | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/the-biggest-scandal-ever.html | The Biggest Scandal Ever | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/wed-like-to-cut-our-forces-more.html | We'd Like to Cut Our Forces More . . . | False | By Nikolai Chervov | 1990-06-08 | TX 2-841793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/theater/papp-reorganizes-shakespeare-festival.html | Papp Reorganizes Shakespeare Festival | False | By Mervyn Rothstein | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/2-shot-dead-in-poughkeepsie.html | 2 Shot Dead in Poughkeepsie | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/us/sending-ashes-to-final-resting-ground-from-a-long-way-up.html | Sending Ashes to Final Resting Ground From a Long Way Up | False | By Ronald Smothers, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/books/the-innocent.html | 'The Innocent' | False | Reviewed by Michiko Kakutani | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/japan-s-big-banks-shift-strategies.html | Japan's Big Banks Shift Strategies | False | By Michael Quint | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/toward-the-summit-canadians-will-give-gorbachev-a-preview-of-us-starting-today.html | TOWARD THE SUMMIT; Canadians Will Give Gorbachev a Preview of U.S., Starting Today | False | By Alessandra Stanley, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/science/kicking-the-habit-without-help.html | Kicking The Habit Without Help | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/pension-fund-loses-on-ltv.html | Pension Fund Loses on LTV | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/world/evolution-in-europe-constituent-lobby-calls-for-yeltsin-s-election.html | EVOLUTION IN EUROPE; Constituent Lobby Calls For Yeltsin's Election | False | By Celestine Bohlen, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/a-specter-is-haunting-europe-its-past.html | A Specter Is Haunting Europe: Its Past | False | By Dominique Moisi | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/sports-people-baseball-killebrew-hospitalized.html | SPORTS PEOPLE: BASEBALL; Killebrew Hospitalized | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/us/california-redistricting-battle-is-casting-shadows-across-the-us.html | California Redistricting Battle Is Casting Shadows Across the U.S. | False | By Robert Reinhold, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/chambers-puts-suns-in-the-running.html | Chambers Puts Suns in the Running | False | By Clifton Brown, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/us/ex-hostage-hints-at-a-key-to-surviving.html | Ex-Hostage Hints at a Key To Surviving | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/l-why-single-out-art-for-the-taxpayers-veto-checkbook-vs-badge-085990.html | Why Single Out Art for the Taxpayers' Veto?; Checkbook vs. Badge | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/dining-chain-sec-settle.html | Dining Chain, S.E.C. Settle | False | Special to The New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/business-people-chief-for-american-national.html | BUSINESS PEOPLE; Chief for American National | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/l-why-single-out-art-for-the-taxpayers-veto-end-federal-support-287290.html | Why Single Out Art for the Taxpayers' Veto?; End Federal Support | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/executive-changes-131190.html | EXECUTIVE CHANGES | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/johnson-criticism-hits-close-to-home.html | Johnson Criticism Hits Close To Home | False | By Jack Curry, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/news/corrections-a-day-to-sun-sell-and-even-remember.html | Corrections A Day to Sun, Sell and Even Remember | False | By John Tierney | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/us/little-icons-of-texas-past-are-auctioned-off.html | Little Icons of Texas' Past Are Auctioned Off | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/science/last-minute-repairs-for-shuttle.html | Last-Minute Repairs for Shuttle | False | AP | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/l-why-single-out-art-for-the-taxpayers-veto-286890.html | Why Single Out Art for the Taxpayers' Veto? | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/credit-markets-forecasting-without-the-weather.html | CREDIT MARKETS; Forecasting Without the Weather | False | By Kenneth N. Gilpin | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/style/chronicle-270690.html | Chronicle | False | Robert E. Tomasson | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/unequal-burden-new-york-city-property-taxes-special-report-some-rich-pay-less.html | UNEQUAL BURDEN: NEW YORK CITY PROPERTY TAXES - A SPECIAL REPORT: Some of the Rich Pay Less Tax Than the Other Homeowners | False | By Alan Finder With Richard Levine | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/style/ms-ferziger-wed-to-clifford-felig.html | Ms. Ferziger Wed To Clifford Felig | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/company-financed-pensions-are-failing-to-fulfill-promise.html | Company-Financed Pensions Are Failing to Fulfill Promise | False | By Louis Uchitelle | 1990-06-08 | TX 2-841793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/arts/national-gallery-to-show-rubens-it-bought-recently.html | National Gallery to Show Rubens It Bought Recently | False | By Barbara Gamarekian, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/talking-business-with-morton-of-hewlett-packard-looking-ahead-at-computers.html | Talking Business; with Morton of Hewlett-Packard; Looking Ahead At Computers | False | By Barnaby J. Feder | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/arts/review-television-bringing-a-black-sensibility-to-comedy-in-a-series.html | Review/Television; Bringing a Black Sensibility to Comedy in a Series | False | By John J. O'Connor | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/style/bari-and-mindy-brandt-become-brides.html | Bari and Mindy Brandt Become Brides | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/business/careers-balancing-teaching-and-research.html | Careers; Balancing Teaching and Research | False | By Elizabeth M. Fowler | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/chang-back-to-form-with-victory-in-paris.html | Chang Back to Form With Victory in Paris | False | By Robin Finn, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/rams-baseball-coach-not-resting-on-laurels.html | Rams' Baseball Coach Not Resting on Laurels | False | By William C. Rhoden, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/sports-people-yachting-20-groups-bid-for-cup.html | SPORTS PEOPLE: YACHTING; 20 Groups Bid for Cup | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/arts/review-ballet-delayed-debut-for-ruzimatov-former-kirov-star.html | Review/Ballet; Delayed Debut for Ruzimatov, Former Kirov Star | False | By Anna Kisselgoff | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/foreign-affairs-triumph-s-challenge.html | FOREIGN AFFAIRS; Triumph's Challenge | False | By Flora Lewis | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/style/fashion-los-angeles-tailored-structured-yes.html | FASHION; Los Angeles? Tailored? Structured? yes. | False | By Elaine Louie, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/sports-of-the-times-trevino-s-dream-18-aces.html | SPORTS OF THE TIMES; Trevino's Dream: 18 Aces | False | By Dave Anderson | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/obituaries/joseph-h-braverman-executive-72.html | Joseph H. Braverman; Executive, 72 | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/science/science-watch-abundance-of-krill.html | SCIENCE WATCH; Abundance of Krill | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/us/beer-opponents-start-their-engines.html | Beer Opponents Start Their Engines | False | By Ronald Smothers, Special To the New York Times | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/abroad-at-home-vision-at-the-summit.html | ABROAD AT HOME; Vision at the Summit | False | By Anthony Lewis | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/results-plus-249990.html | Results Plus | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-29 | 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/police-and-crowd-clash-after-arrests-of-4-men.html | Police and Crowd Clash After Arrests of 4 Men | False | | 1990-06-08 | TX 2-841793 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/inquiry-ordered-in-man-s-arrest-in-jersey-city.html | Inquiry Ordered In Man's Arrest In Jersey City | False | By Robert Hanley, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/dhl-air-unit-stake-acquired.html | DHL Air Unit Stake Acquired | False | AP | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/man-sentenced-for-helping-fugitive-in-drug-agent-death.html | Man Sentenced for Helping Fugitive in Drug Agent Death | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/garden/60-minute-gourmet-532690.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/drexel-s-brokerage-in-chapter-11.html | Drexel's Brokerage In Chapter 11 | False | By Kurt Eichenwald | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/us/shuttle-launching-is-delayed-by-a-fuel-leak.html | Shuttle Launching Is Delayed by a Fuel Leak | False | By William J. Broad, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/a-crowd-pleaser-harrelson-has-a-bit-of-fire.html | A Crowd Pleaser, Harrelson Has a Bit of Fire | False | By Robert Mcg. Thomas Jr. | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/us/education-new-center-to-study-gifted.html | EDUCATION; New Center to Study Gifted | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/pleas-by-insurance-officials.html | Pleas by Insurance Officials | False | AP | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/lag-in-official-burmese-vote-tally-worries-some-diplomats.html | Lag in Official Burmese Vote Tally Worries Some Diplomats | False | By Steven Erlanger, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/opinion/l-no-time-more-exciting-to-practice-psychiatry-science-not-turf-553790.html | No Time More Exciting to Practice Psychiatry; Science, Not Turf | False | | 1990-06-04 | TX 2-845991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/toward-the-summit-obstacles-remain-on-gas-accord-with-soviets.html | Toward the Summit; Obstacles Remain on Gas Accord With Soviets | False | By Michael R. Gordon, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/us/stirring-a-debate-on-breaking-racism-s-shackles.html | Stirring a Debate on Breaking Racisrnfs Shackles | False | By Peter Applebome, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/us/court-to-rule-on-law-that-bars-abortion-advice.html | Court to Rule on Law That Bars Abortion Advice | False | By Linda Greenhouse, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/one-attacker-tied-to-7-rapes-in-rockaways.html | One Attacker Tied to 7 Rapes in Rockaways | False | By Andrew L. Yarrow | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/style/infused-vinegars-depth-and-punch-without-fat-and-sugar.html | Infused Vinegars: Depth and Punch Without Fat and Sugar | False | By Jane V. Littell | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/us/special-prosecutor-is-urged-to-expand-inquiry-of-ex-housing-chief.html | Special Prosecutor Is Urged to Expand Inquiry of Ex-Housing Chief | False | By Philip Shenon, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/toward-the-summit-gorbachev-s-trip-today-s-schedule.html | Toward the Summit; Gorbachev's Trip: Today's Schedule | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/us/leaders-set-house-pace-for-outside-fees.html | Leaders Set House Pace for Outside Fees | False | By Richard L. Berke, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/book-notes-344690.html | Book Notes | False | By Edwin McDowell | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/company-news-perrier-to-sell-non-cola-units.html | COMPANY NEWS; Perrier to Sell Non-Cola Units | False | AP | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/us/new-safety-questions-raised-on-a-waste-site.html | New Safety Questions Raised on A-Waste Site | False | By Keith Schneider, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/price-blind-smoker-loyalty-defies-economics-and-critics.html | Price-Blind Smoker Loyalty Defies Economics and Critics | False | By Anthony Ramirez | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/yankees-drop-fourth-straight.html | Yankees Drop Fourth Straight | False | By Michael Martinez, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/business-digest-advanced-micro-moves-to-fill-president-s-post.html | BUSINESS DIGEST; Advanced Micro Moves To Fill President's Post | False | By Lawrence M. Fisher | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/evolution-in-europe-armenians-mourn-strife-casualties.html | Evolution in Europe; ARMENIANS MOURN STRIFE CASUALTIES | False | AP | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/obituaries/marguerite-church-ex-congresswoman-dies-at-the-age-of-97.html | Marguerite Church, Ex-Congresswoman, Dies at the Age of 97 | False | By Joan Cook | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/sports-people-pro-basketball-guilty-plea-for-blazer.html | SPORTS PEOPLE; PRO BASKETBALL; Guilty Plea for Blazer | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/opinion/a-new-kind-of-summit.html | A New Kind of Summit | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/parking-rules-362990.html | Parking Rules | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/cd-yields-are-off-in-week-money-accounts-are-stable.html | C.D. Yields Are Off in Week; Money Accounts Are Stable | False | By Robert Hurtado | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/the-citadel-wins-a-place-in-ncaa-history.html | The Citadel Wins a Place In N.C.A.A. History | False | AP | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/garden/metropolitan-diary-532990.html | Metropolitan Diary | False | By Ron Alexander | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/inquiry-at-todd-shipyards.html | Inquiry at Todd Shipyards | False | Special to The New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/obituaries/hussein-onn-68-leader-of-malaysia-from-1976-81-dies.html | Hussein Onn, 68, Leader of Malaysia From 1976-81, Dies | False | AP | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/opinion/l-no-time-more-exciting-to-practice-psychiatry-other-satisfactions-553590.html | No Time More Exciting to Practice Psychiatry; Other Satisfactions | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/toward-the-summit-us-aides-see-shackles-on-their-soviet-guest.html | Toward the Summit; U.S. Aides See Shackles On Their Soviet Guest | False | By Andrew Rosenthal, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/commencements-graduates-at-baruch-hear-pole.html | COMMENCEMENTS; Graduates At Baruch Hear Pole | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/toward-the-summit-reporter-s-notebook-the-gorbachev-show-must-go-on.html | Toward the Summit: Reporter's Notebook; The Gorbachev Show Must Go On | False | By Alessandra Stanley, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/us/in-missouri-a-battle-over-burying-a-toxic-town.html | In Missouri, a Battle Over Burying a Toxic Town | False | By William E. Schmidt, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/style/chronicle-539090.html | CHRONICLE | False | By Robert E. Tomasson | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/obituaries/victor-wolfson-dead-wrote-broadway-plays.html | Victor Wolfson Dead; Wrote Broadway Plays | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/review-music-a-farewell-from-bach-lives-on.html | Review/Music; A Farewell From Bach Lives On | False | By Allan Kozinn | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/garden/eating-well.html | Eating Well | False | By Marian Burros | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/liberia-s-leader-finds-himself-with-few-allies.html | Liberia's Leader Finds Himself With Few Allies | False | By Kenneth B. Noble, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/louvre-curator-cleared-in-stolen-painting-case.html | Louvre Curator Cleared In Stolen-Painting Case | False | By Steven Greenhouse, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/opinion/the-burmese-shout-for-democracy.html | The Burmese Shout for Democracy | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/sports-people-college-basketball-terriers-name-coach.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Terriers Name Coach | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/style/chronicle-529890.html | CHRONICLE | False | By Robert E. Tomasson | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/high-price-for-energy-freedom.html | High Price for Energy Freedom | False | By Matthew L. Wald With Marlise Simons | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/economic-scene-deficits-quack-politicians-duck.html | Economic Scene; Deficits Quack, Politicians Duck | False | By Peter Passell | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/evolution-in-europe-poland-to-let-soviet-jews-fly-to-israel-from-warsaw.html | Evolution in Europe; Poland to Let Soviet Jews Fly to Israel From Warsaw | False | By Stephen Engelberg, Special to the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/style/at-the-nations-table.html | At the Nation's Table | False | By John Gittelsohn | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/a-tempest-in-a-portrait-was-that-lady-a-lord.html | A Tempest in a Portrait: Was That Lady a Lord? | False | By Eric Pace | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/ilondola-journal-old-rites-bring-new-hopes-to-zambian-marriages.html | Ilondola Journal; Old Rites Bring New Hopes to Zambian Marriages | False | By Jane Perlez, Special to the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/inside-413690.html | INSIDE | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/briefs-336490.html | BRIEFS | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/bradley-though-popular-chases-re-election-on-tiptoe.html | Bradley, Though Popular, Chases Re-election on Tiptoe | False | By Peter Kerr | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/worry-over-soviets-declines.html | Worry Over Soviets Declines | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/protesters-in-gabon-battle-for-an-oil-depot.html | Protesters in Gabon Battle for an Oil Depot | False | AP | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/johnson-dismissed-by-mets-harrelson-named-manager.html | Johnson Dismissed by Mets; Harrelson Named Manager | False | By Jack Curry, Special to the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/garden/wine-talk-532490.html | Wine Talk | False | By Frank J. Prial | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/pistons-grasping-for-their-image-of-old.html | Pistons Grasping for Their Image of Old | False | By Sam Goldaper, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/in-managua-new-rulers-and-never-ending-battles.html | In Managua, New Rulers and Never-Ending Battles | False | By Mark A. Uhlig, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/the-media-business-advertising-cost-of-color-ads.html | THE MEDIA BUSINESS: ADVERTISING; Cost of Color Ads | False | By Randall Rothenberg | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/opinion/topics-of-the-times-sins-of-the-children.html | Topics of The Times; Sins of the Children | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/review-ballet-fairy-tale-using-dance-not-mime.html | Review/Ballet; Fairy Tale Using Dance, Not Mime | False | By Jennifer Dunning | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/obituaries/abram-j-shorin-91-baseball-card-creator.html | Abram J. Shorin, 91; Baseball Card Creator | False | | 1990-06-04 | TX 2-845991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/review-reggae-sugar-minott-s-fusion-of-past-and-present.html | Review/Reggae; Sugar Minott's Fusion of Past and Present | False | By Peter Watrous | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/justices-order-review-in-citibank-liability-suit.html | Justices Order Review In Citibank Liability Suit | False | By Linda Greenhouse, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/abrams-running-for-4th-term.html | Abrams Running for 4th Term | False | Special to The New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/dinkins-shifts-and-restores-broom-squad.html | Dinkins Shifts And Restores Broom Squad | False | By Leonard Buder | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/company-news-stores-acquired-by-computerland.html | COMPANY NEWS; Stores Acquired By Computerland | False | Special to The New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/blazers-grab-lead-in-series.html | Blazers Grab Lead In Series | False | By Clifton Brown, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/market-place-bargains-among-apparel-makers.html | Market Place; Bargains Among Apparel Makers? | False | By Isadore Barmash | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/opinion/l-no-time-more-exciting-to-practice-psychiatry-322490.html | No Time More Exciting to Practice Psychiatry | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/the-pop-life-340190.html | The Pop Life | False | By Stephen Holden | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/opinion/l-must-charities-scorn-small-donations-554390.html | Must Charities Scorn Small Donations? | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/when-johnson-s-mets-started-stumble-alliance-with-cashen-turned-conflict.html | When Johnson's mets Started to Stumble, an Alliance With Cashen Turned to Conflict | False | By Joseph Durso | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/toward-the-summit-arms-and-armies-pacts-and-sticking-points.html | Toward the Summit; Arms and Armies: Pacts and Sticking Points | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/opinion/mac-to-the-city-s-rescue.html | M.A.C. to the City's Rescue | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/china-gets-one-loan-but-another-is-put-off.html | China Gets One Loan, but Another Is Put Off | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/immigrants-strain-chinatown-s-resources.html | Immigrants Strain Chinatown's Resources | False | By Constance L. Hays | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/us/education-educators-advocate-steps-to-lure-minority-teachers.html | EDUCATION; Educators Advocate Steps To Lure Minority Teachers | False | Special to The New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/obituaries/henry-a-keller-manufacturer-70.html | Henry A. Keller, Manufacturer, 70 | False | AP | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/about-new-york-a-chess-match-of-sorts-using-tokens-as-pieces.html | About New York; A Chess Match, Of Sorts, Using Tokens as Pieces | False | By Calvin Sims | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/tektronix-cuts-staff-by-1300.html | Tektronix Cuts Staff by 1,300 | False | Special to The New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/us/bok-to-step-aside-at-harvard-ending-20-years-as-president.html | Bok to Step Aside at Harvard, Ending 20 Years as President | False | By Fox Butterfield, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/toward-the-summit-how-the-poll-was-taken.html | Toward the Summit; How the Poll Was Taken | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/opinion/observer-don-t-mention-it.html | OBSERVER; Don't Mention It | False | By Russell Baker | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/news-summary-486190.html | News Summary | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/arts-endowment-s-opponents-are-fighting-fire-with-fire.html | Arts Endowment's Opponents Are Fighting Fire With Fire | False | By Richard Bernstein, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/review-television-stones-tour-revisited.html | Review/Television; Stones' Tour Revisited | False | By Jon Pareles | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/obituaries/joe-m-ingraham-dies-federal-judge-was-86.html | Joe M. Ingraham Dies; Federal Judge Was 86 | False | AP | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/obituaries/jack-j-jorgensen-union-leader-75.html | Jack J. Jorgensen, Union Leader, 75 | False | AP | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/evolution-in-europe-yeltsin-is-elected-russian-president-on-3d-round-vote.html | Evolution in Europe; YELTSIN IS ELECTED RUSSIAN PRESIDENT ON 3D-ROUND VOTE | False | By Celestine Bohlen, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/obituaries/juan-antonio-45-international-figure-in-the-dance-world.html | Juan Antonio, 45, International Figure In the Dance World | False | By Jennifer Dunning | 1990-06-04 | TX 2-845991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/the-un-today.html | The U.N Today | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/radio-stations-may-be-sold.html | Radio Stations May Be Sold | False | AP | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/briefs-487590.html | BRIEFS | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/business-technology-movie-theater-sound-in-the-home.html | BUSINESS TECHNOLOGY; Movie Theater Sound in the Home | False | By Lawrence M. Fisher, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/style/chronicle-539190.html | CHRONICLE | False | By Robert E. Tomasson | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/dukakis-seeks-to-bar-state-from-investing-in-tobacco.html | Dukakis Seeks to Bar State From Investing in Tobacco | False | Special to The New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/hunt-brothers-to-sell-antiquities.html | Hunt Brothers to Sell Antiquities | False | By Rita Reif | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/the-media-business-advertising-amminrati-buyback.html | THE MEDIA BUSINESS: ADVERTISING; Amminrati Buyback | False | By Randall Rothenberg | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/opinion/let-s-stop-messing-with-social-security-322190.html | Let's Stop Messing With Social Security | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/key-rates-529590.html | KEY RATES | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/hearings-on-neglect-upheld-in-newborn-cocaine-cases.html | Hearings on Neglect Upheld In Newborn Cocaine Cases | False | By Dean Baquet | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/simpsons-to-compete-with-cosby.html | 'Simpsons' to Compete With 'Cosby' | False | By Bill Carter | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/obituaries/paul-nichols-50-dies-was-baptist-executive.html | Paul Nichols, 50, Dies; Was Baptist Executive | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/opinion/in-health-care-us-is-best.html | In Health Care, U.S. Is Best | False | By Carl Weber | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/us/the-highly-gifted-child-hidden-and-often-ignored.html | The Highly Gifted Child: Hidden and Often Ignored | False | By Sarah Wernick | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/style/chronicle-539490.html | CHRONICLE | False | By Robert E. Tomasson | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/us/stinson-beach-journal-the-road-that-persists-in-falling-into-the-sea.html | Stinson Beach Journal; The Road That Persists In Falling Into the Sea | False | By Jane Gross, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/garden/flavors-that-herald-summer-s-sun.html | Flavors That Herald Summer's Sun | False | By Molly O'Neill | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/opinion/topics-of-the-times-naked-cheating-in-the-house.html | Topics of The Times; Naked Cheating in the House | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/obituaries/cecil-j-roberts-76-alabama-arts-patron.html | Cecil J. Roberts, 76, Alabama Arts Patron | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/sports-people-baseball-ryan-not-ready-yet.html | SPORTS PEOPLE: BASEBALL; Ryan Not Ready Yet | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/jovanovich-resigns-harcourt-post.html | Jovanovich Resigns Harcourt Post | False | By Roger Cohen | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/arab-leaders-seeking-one-voice-extend-talks.html | Arab Leaders, Seeking One Voice, Extend Talks | False | By Alan Cowell, Special to The New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/the-media-business-advertising-breaking-the-packaged-goods-mold.html | THE MEDIA BUSINESS: ADVERTISING; Breaking the Packaged Goods Mold | False | By Randall Rothenberg | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/c-corrections-529190.html | Corrections | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/sports-of-the-times-mets-now-without-a-crutch.html | Sports of The Times; Mets Now Without a Crutch | False | By Dave Anderson | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/north-pacific-poaching-arrests-have-tokyo-squirming.html | North Pacific Poaching Arrests Have Tokyo Squirming | False | By David E. Sanger, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/opinion/l-berlin-shouldn-t-be-new-german-capital-351890.html | Berlin Shouldn't Be New German Capital | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/us/judge-denies-barry-2-trials-on-drug-counts.html | Judge Denies Barry 2 Trials on Drug Counts | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/style/at-many-weddings-charity-is-a-guest.html | At Many Weddings, Charity Is a Guest | False | By June Rogoznica | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/teleport-partners-sought.html | Teleport Partners Sought | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/garden/de-gustibus-for-herring-set-it-s-new-year-s-all-over.html | DE GUSTIBUS; For Herring Set, It's New Year's All Over | False | By Molly O'Neill | 1990-06-04 | TX 2-845991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/theater/review-theater-pat-carroll-as-falstaff-in-merry-wives-at-folger.html | Review/Theater; Pat Carroll as Falstaff in 'Merry Wives' at Folger | False | By Frank Rich, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/sports-people-horse-racing-easy-goer-a-puzzle.html | SPORTS PEOPLE: HORSE RACING; Easy Goer a Puzzle | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/business-digest-new-shearson-official-expects-brighter-days.html | BUSINESS DIGEST; New Shearson Official Expects Brighter Days | False | By Michael Quint | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/bridge-335890.html | Bridge | False | By Alan Truscott | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/opinion/l-decency-standards-needed-for-holding-pens-322590.html | Decency Standards Needed for Holding Pens | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/evolution-in-europe-a-new-bank-plans-east-european-aid.html | Evolution in Europe; A NEW BANK PLANS EAST EUROPEAN AID | False | By Steven Greenhouse, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/li-cabby-stabbed-and-hit-with-an-uzi-in-a-bronx-robbery.html | L.I. Cabby Stabbed And Hit With an Uzi In a Bronx Robbery | False | By Andrew L. Yarrow | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/real-estate-a-big-project-in-rundown-linden-area.html | Real Estate; A Big Project In Rundown Linden Area | False | By Rachelle Garbarine | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/new-york-state-gop-supports-abortion-rights-for-first-time.html | New York State G.O.P. Supports Abortion Rights for First Time | False | By Frank Lynn, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/business-digest-489590.html | BUSINESS DIGEST | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/opinion/l-berlin-shouldn-t-be-new-german-capital-the-work-of-wannsee-554290.html | Berlin Shouldn't Be New German Capital; The Work of Wannsee | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/suffolk-bill-requires-newspapers-to-use-recycled-paper-by-1996.html | Suffolk Bill Requires Newspapers To Use Recycled Paper by 1996 | False | By Sarah Lyall, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/us/poindexter-is-denied-a-new-trial.html | Poindexter Is Denied a New Trial | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/garden/food-notes-535190.html | Food Notes | False | By Florence Fabricant | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/c-corrections-479490.html | Corrections | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/books/books-of-the-times-many-faces-of-love-most-of-them-unhappy.html | Books Of The Times; Many Faces of Love, Most of Them Unhappy | False | By Herbert Mitgang | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/evolution-in-europe-soviet-stage-is-2-a-crowd.html | Evolution in Europe; Soviet Stage: Is 2 a Crowd? | False | By Francis X. Clines, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/new-manager-but-old-problems-for-the-mets.html | New Manager but Old Problems for the Mets | False | By Jack Curry, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/american-goalies-wait-for-the-decisive-word.html | American Goalies Wait For the Decisive Word | False | By Michael Janofsky, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/business-technology-new-kind-of-mail-new-kind-of-mailbox.html | BUSINESS TECHNOLOGY; New Kind of Mail, New Kind of Mailbox | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/fiat-expands-dealings-with-soviets-and-poles.html | Fiat Expands Dealings With Soviets and Poles | False | By Steven Greenhouse, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/dow-up-by-49.57-to-a-high.html | Dow Up By 49.57 To a High | False | By Robert J. Cole | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/garden/cooks-map-this-month-rosalind-creasy-los-altos-calif-where-front-yard-part.html | COOKS ON THE MAP; This Month: Rosalind Creasy, Los Altos, Calif.; Where a Front Yard Is Part of the Pantry | False | By Nancy Harmon Jenkins | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/sports-people-pro-football-oilers-rozier-arrested-in-weapon-incident.html | SPORTS PEOPLE: PRO FOOTBALL; Oilers' Rozier Arrested In Weapon Incident | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/opinion/to-combat-the-growing-iraqi-threat.html | To Combat the Growing Iraqi Threat . . . | False | By Itamar Rabinovich | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/credit-markets-us-securities-advance-in-price.html | CREDIT MARKETS; U.S. Securities Advance in Price | False | By Kenneth N. Gilpin | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/deals.html | Deals | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/c-corrections-529290.html | Corrections | False | | 1990-06-04 | TX 2-845991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/us/supreme-court-roundup-abandoning-1932-test-justices-expand-protection-against.html | Supreme Court Roundup; Abandoning 1932 Test, Justices Expand Protection Against Double Jeopardy | False | By Linda Greenhouse, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/us/drug-hope-for-cystic-fibrosis.html | Drug Hope for Cystic Fibrosis | False | By Andrew Pollack, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/business-digest-pizza-hut-executive-named-to-kentucky-fried-team.html | BUSINESS DIGEST; Pizza Hut Executive Named To Kentucky Fried Team | False | By Daniel F. Cuff | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/c-corrections-529390.html | Corrections | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/memorial-for-richard-stein.html | Memorial for Richard Stein | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/toward-the-summit-american-fear-of-soviets-declines-survey-finds.html | Toward the Summit; American Fear of Soviets Declines, Survey Finds | False | By Michael Oreskes, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/henderson-passes-cobb-but-a-s-can-t-pass-jays.html | Henderson Passes Cobb But A's Can't Pass Jays | False | AP | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/toward-the-summit-problems-back-in-moscow-greet-gorbachev-in-canada.html | Toward the Summit; Problems Back in Moscow Greet Gorbachev in Canada | False | By John F. Burns, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/the-media-business-advertising-nintendo-account.html | THE MEDIA BUSINESS: ADVERTISING; Nintendo Account | False | By Randall Rothenberg | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/books/remembering-tennessee-williams-as-a-gentle-genius-of-empathy.html | Remembering Tennessee Williams As a Gentle Genius of Empathy | False | By Mervyn Rothstein | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/world/pretoria-s-leader-puts-off-us-trip.html | PRETORIA'S LEADER PUTS OFF U.S. TRIP | False | By Christopher S. Wren, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/quotation-of-the-day-529090.html | Quotation of the Day | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/becker-and-edberg-are-upset-in-opening-round-in-paris.html | Becker and Edberg Are Upset in Opening Round in Paris | False | By Robin Finn, Special To the New York Times | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/business/executive-changes-333290.html | EXECUTIVE CHANGES | False | | 1990-06-04 | TX 2-845991 | | |
| 1990-05-30 | 1990-05-30 | https://www.nytimes.com/1990/05/30/garden/at-the-nation-s-table-534790.html | At the Nation's Table | False | By Eric N. Berg | 1990-06-04 | TX 2-845991 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/currents-the-face-in-the-window-won-t-be-a-stranger-s.html | CURRENTS; The Face in the Window Won't Be a Stranger's | False | By Elaine Louie | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/movies/review-television-merging-zhivago-with-his-creator.html | Review/Television; Merging Zhivago With His Creator | False | By John J. O'Connor | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/key-rates-859990.html | KEY RATES | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/opinion/l-prisoners-find-poor-medical-care-the-norm-alternatives-to-jailing-865690.html | Prisoners Find Poor Medical Care the Norm; Alternatives to Jailing | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/william-t-overgard-artist-64.html | William T. Overgard; Artist, 64 | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/contras-promise-to-give-up-arms-as-managua-vows-to-yield-land.html | Contras Promise to Give Up Arms As Managua Vows to Yield Land | False | AP | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/us/new-mexico-split-over-where-sheep-may-graze.html | New Mexico Split Over Where Sheep May Graze | False | By Kathleen Teltsch, Special to the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/arts/feld-ballet-is-to-open-lehman-center-season.html | Feld Ballet Is to Open Lehman Center Season | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/arthur-woodley-84-an-aviation-executive.html | Arthur Woodley, 84, An Aviation Executive | False | AP | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/summit-in-washington-gorbachev-reaffirms-stand-on-german-role-in-nato.html | SUMMIT IN WASHINGTON; Gorbachev Reaffirms Stand On German Role in Nato | False | By John F. Burns, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/style/chronicle-852190.html | Chronicle | False | By Susan Heller Anderson | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/opinion/l-prisoners-find-poor-medical-care-the-norm-865290.html | Prisoners Find Poor Medical Care the Norm | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/nj-transit-to-raise-bus-and-train-fares-9.html | N.J. Transit to Raise Bus and Train Fares 9% | False | By Anthony Depalma | 1990-06-06 | TX 2-828055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/company-news-chrysler-s-no-2-officer-quits-post.html | COMPANY NEWS; Chrysler's No. 2 Officer Quits Post | False | By Doron P. Levin, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/limos-and-fine-food-ah-it-s-a-dog-s-life.html | Limos and Fine Food: Ah, It's a Dog's Life | False | By N. R. Kleinfield | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/arts/publisher-receives-eastman-music-medal.html | Publisher Receives Eastman Music Medal | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/trade-talks-stalemated-after-us-europe-clash.html | Trade Talks Stalemated After U.S.-Europe Clash | False | By Steven Greenhouse, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/obstacles-delay-chilean-inquiry-into-76-slaying.html | Obstacles Delay Chilean Inquiry Into '76 Slaying | False | By Shirley Christian, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/arts/review-music-last-gasps-of-an-empire.html | Review/Music; Last Gasps of an Empire | False | By Allan Kozinn | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/deals.html | Deals | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/sports-people-hockey-nordiques-new-coach.html | SPORTS PEOPLE: HOCKEY; Nordiques' New Coach | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/yanks-expecting-some-changes.html | Yanks Expecting Some Changes | False | By Michael Martinez, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/movies/critic-s-notebook-characters-from-the-screen-are-invading-the-printed-page.html | Critic's Notebook; Characters From the Screen Are Invading the Printed Page | False | By Caryn James | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/the-un-today.html | The U.N. Today | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/taiichi-ohno-whose-car-system-aided-toyota-s-climb-dies-at-78.html | Taiichi Ohno, Whose Car System Aided Toyota's Climb, Dies at 78 | False | By John Holusha | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/defense-lawyer-battles-judge-at-marcos-trial.html | Defense Lawyer Battles Judge at Marcos Trial | False | By Craig Wolff | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Randall Rothenberg | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/selling-in-europe-borders-fade.html | Selling in Europe: Borders Fade | False | By Steven Prokesch, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/opinion/on-my-mind-the-cruel-delusion.html | ON MY MIND; The Cruel Delusion | False | By A. M. Rosenthal | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/ending-meeting-arabs-strike-harsher-tone.html | Ending Meeting, Arabs Strike Harsher Tone | False | By Alan Cowell, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/the-media-business-advertising-janklow-bender-gets-3-new-accounts.html | THE MEDIA BUSINESS; Advertising; JanklowBender Gets 3 New Accounts | False | By Randall Rothenberg | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/currents-high-rise-neon-in-hong-kong.html | CURRENTS; High-Rise Neon in Hong Kong | False | By Elaine Louie | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/surprising-javelin-champ-savors-unexpected-record.html | Surprising Javelin Champ Savors Unexpected Record | False | By Frank Litsky, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/us/errors-are-feared-in-carbon-dating.html | ERRORS ARE FEARED IN CARBON DATING | False | By Malcolm W. Browne | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/evolution-in-europe-prague-stepping-up-the-hunt-for-its-fallen-spies.html | EVOLUTION IN EUROPE; Prague Stepping Up the Hunt for Its Fallen Spies | False | By Marlise Simons, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/business-people-borden-appointment-seen-as-prelude-to-job-as-chief.html | BUSINESS PEOPLE; Borden Appointment Seen As Prelude to Job as Chief | False | By Daniel F. Cuff | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/movies/gay-and-lesbian-festival-widens-its-film-horizons.html | Gay and Lesbian Festival Widens Its Film Horizons | False | By Stephen Holden | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/lucy-boston-97-english-author-of-illustrated-stories-for-children.html | Lucy Boston, 97, English Author Of Illustrated Stories for Children | False | By Peter B. Flint | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/opinion/l-prisoners-find-poor-medical-care-the-norm-community-service-590290.html | Prisoners Find Poor Medical Care the Norm; Community Service | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/14-year-old-held-in-killing.html | 14-Year-Old Held in Killing | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/us/seabrook-nuclear-generator-supplies-power-to-customers.html | Seabrook Nuclear Generator Supplies Power to Customers | False | AP | 1990-06-06 | TX 2-828055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/opinion/gorbachev-s-last-summit.html | Gorbachev's Last Summit? | False | By Stephen Sestanovich | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/opinion/mr-dinkins-cleans-up-his-budget.html | Mr. Dinkins Cleans Up His Budget | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/company-news-jeans-makers-settle-7-year-fraud-case.html | COMPANY NEWS; Jeans Makers Settle 7-Year Fraud Case | False | By Michael Lev, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/quotation-of-the-day-845290.html | Quotation of the Day | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/us/30-years-for-drug-trafficking.html | 30 Years for Drug Trafficking | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/executive-changes-814790.html | EXECUTIVE CHANGES | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/us/wage-gap-between-sexes-is-cut-in-test-but-at-a-price.html | Wage Gap Between Sexes Is Cut in Test, but at a Price | False | By Peter T. Kilborn, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/q-a-857590.html | Q&A | False | By Bernard Gladstone | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/liberian-soldiers-reportedly-attack-un-center.html | Liberian Soldiers Reportedly Attack U.N. Center | False | By Kenneth B. Noble, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/pinstripes-may-suit-johnson-s-future.html | Pinstripes May Suit Johnson's Future | False | By Joseph Durso | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/john-jay-college-moves-to-evict-protesters.html | John Jay College Moves to Evict Protesters | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/mets-hope-harrelson-works-some-magic.html | Mets Hope Harrelson Works Some Magic | False | By Claire Smith | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/company-news-digital-reveals-software-plan.html | COMPANY NEWS; Digital Reveals Software Plan | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/man-in-the-news-blunt-gop-nominee-for-governor-pierre-andre-rinfret.html | Man in the News; Blunt G.O.P. Nominee for Governor: Pierre Andre Rinfret | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/gardening-shrubs-chosen-by-the-experts-more-than-a-moment-of-glory.html | GARDENING; Shrubs Chosen by the Experts: More Than a Moment of Glory | False | By Linda Yang | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/joseph-e-parisi-legislator-77.html | Joseph E. Parisi; Legislator, 77 | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/notebook-white-s-advice-is-proving-expensive.html | NOTEBOOK; White's Advice Is Proving Expensive | False | By Murray Chass | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/theater/review-theater-last-days-of-3-gay-men-with-aids.html | Review/Theater; Last Days Of 3 Gay Men With AIDS | False | By Stephen Holden | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/opinion/in-the-nation-in-the-land-of-referenda.html | IN THE NATION; In the Land of Referenda | False | By Tom Wicker | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/dimitri-de-grunwald-film-producer-76.html | Dimitri de Grunwald; Film Producer, 76 | False | AP | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/gavitt-new-celtics-chief.html | Gavitt New Celtics Chief | False | AP | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/arts/tv-networks-gamble-to-win-in-the-prime-time-stakes-for-fall.html | TV Networks Gamble to Win In the Prime-Time Stakes for Fall | False | By Bill Carter | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/millicent-miller-actress-81.html | Millicent Miller; Actress, 81 | False | AP | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/currents-a-handbag-and-a-cap-to-tickle-your-toes.html | CURRENTS; A Handbag And a Cap To Tickle Your Toes | False | By Elaine Louie | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/june-arriving-with-house-tours-galore.html | June Arriving With House Tours Galore | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/soviet-south-korean-summit.html | Soviet-South Korean Summit | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/arraignment-is-delayed-for-2-in-explosion.html | Arraignment Is Delayed for 2 in Explosion | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/us-bases-to-stay-in-greece-under-new-eight-year-pact.html | U.S. Bases to Stay in Greece Under New Eight-Year Pact | False | Special to The New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/us/health-personal-health-children-sports-tailoring-activities-their-abilities.html | HEALTH; Personal Health; Children in sports: tailoring activities to their abilities and needs will avoid pitfalls. | False | By Jane E. Brody | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/walter-allyn-rogers-priest-76.html | Walter Allyn Rogers; Priest, 76 | False | | 1990-06-06 | TX 2-828055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/fear-bargaining-specters-past-are-chips-today-gorbachev-deals-germany-s-status.html | Fear in the Bargaining; Specters of the Past Are the Chips of Today As Gorbachev Deals on Germany's Status | False | By Bill Keller, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/edward-louie-is-dead-cookie-pioneer-was-69.html | Edward Louie Is Dead; Cookie Pioneer Was 69 | False | AP | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/where-to-find-it-ersatz-masterpieces-for-your-home.html | WHERE TO FIND IT; Ersatz Masterpieces for Your Home | False | By Daryln Brewer | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/celebrities-lose-federal-round-in-pipeline-fight.html | Celebrities Lose Federal Round In Pipeline Fight | False | By James Feron, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/mainline-protestant-ministers-turning-from-the-inner-city.html | Mainline Protestant Ministers Turning From the Inner City | False | By Chris Hedges | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/summit-in-washington-on-the-table-knots-to-untie-deals-to-strike.html | SUMMIT IN WASHINGTON; On the Table: Knots to Untie, Deals to Strike | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/quirk-in-a-rare-start-helps-the-athletics-set-back-the-blue-jays-8-5.html | Quirk, in a Rare Start, Helps the Athletics Set Back the Blue Jays, 8-5 | False | AP | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/4-westchester-children-found-stabbed-to-death.html | 4 Westchester Children Found Stabbed to Death | False | By James Feron, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/the-media-business-advertising-whittle-explains-media-shift.html | THE MEDIA BUSINESS; Advertising Whittle Explains Media Shift | False | By Randall Rothenberg | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/arts/fonteyn-is-honored-by-the-royal-ballet.html | Fonteyn Is Honored By the Royal Ballet | False | By Suzanne Cassidy, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/us/chicago-journal-in-which-a-tradition-faces-eviction.html | Chicago Journal; In Which a Tradition Faces Eviction | False | By William E. Schmidt, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/summit-in-washington-reporter-s-notebook-what-a-team-kgb-plus-us-skill.html | SUMMIT IN WASHINGTON: REPORTER'S NOTEBOOK; What a Team! K.G.B. Plus U.S. Skill | False | By Maureen Dowd, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/calendar-of-garlic-and-roses.html | Calendar: Of Garlic And Roses | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/screens-that-don-t-fill-the-obvious-function.html | Screens That Don't Fill The Obvious Function | False | By Elaine Louie | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/agassi-and-chang-are-winners-in-paris.html | Agassi and Chang Are Winners in Paris | False | By Robin Finn, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/sports-people-college-basketball-penalty-for-nc-state.html | SPORTS PEOPLE; COLLEGE BASKETBALL; Penalty for N.C. State | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/us/layman-is-chosen-to-head-the-presbyterian-church.html | Layman Is Chosen to Head the Presbyterian Church | False | AP | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/arts/review-music-combining-jazz-with-the-classical-tradition.html | Review/Music; Combining Jazz With the Classical Tradition | False | By Bernard Holland | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/quakes-are-unrelated.html | Quakes Are Unrelated | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/jane-breed-fleming-volunteer-56.html | Jane Breed Fleming, Volunteer, 56 | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/transit-police-to-eject-subway-panhandlers.html | Transit Police to Eject Subway Panhandlers | False | By Calvin Sims | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/opinion/l-the-censor-s-follies-675490.html | The Censor's Follies | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/new-york-city-school-ouster-policy-curbed.html | New York City School Ouster Policy Curbed | False | AP | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/some-british-designers-say-pshaw-to-frills.html | Some British Designers Say Pshaw to Frills | False | By Suzanne Cassidy | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/us/a-major-operation-on-a-fetus-works-for-the-first-time.html | A Major Operation On a Fetus Works For the First Time | False | By Gina Kolata | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/opinion/l-it-took-a-fight-to-win-pregnancy-leave-589990.html | It Took a Fight to Win Pregnancy Leave | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/trenton-assails-florio-proposal-for-school-aid.html | Trenton Assails Florio Proposal For School Aid | False | By Robert Hanley, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/amritsar-journal-sikh-bears-a-sword-prison-scars-and-a-grudge.html | Amritsar Journal; Sikh Bears a Sword, Prison Scars and a Grudge | False | By Barbara Crossette, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/esther-v-foley-athletic-director-85.html | Esther V. Foley; Athletic Director, 85 | False | | 1990-06-06 | TX 2-828055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES; Money-Fund Yields Mixed | False | By Robert Hurtado | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/style/chronicle-871090.html | Chronicle | False | By Susan Heller Anderson | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/sports-people-baseball-twins-re-sign-aguilera.html | SPORTS PEOPLE: BASEBALL; Twins Re-sign Aguilera | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/commencement-fernandez-ill-misses-marymount-ceremony.html | COMMENCEMENT; Fernandez, Ill, Misses Marymount Ceremony | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/sports-of-the-times-mets-move-might-wake-them-up.html | SPORTS OF THE TIMES; Mets' Move Might Wake Them Up | False | By George Vecsey | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/dinkins-selects-last-six-for-planning-commission.html | Dinkins Selects Last Six for Planning Commission | False | By Todd S. Purdum | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/summit-in-washington-gorbachev-s-trip-today-s-schedule.html | SUMMIT IN WASHINGTON; Gorbachev's Trip: Today's Schedule | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/the-media-business-advertising-message-sticks-in-hdm-s-ads.html | THE MEDIA BUSINESS; Advertising Message Sticks In HDM's Ads | False | By Randall Rothenberg | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/youth-held-in-cabby-attack.html | Youth Held in Cabby Attack | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/us/washington-talk-high-court-still-groping-to-define-due-process.html | Washington Talk; High Court Still Groping To Define Due Process | False | By Linda Greenhouse, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/us/health-baldness-seen-as-a-link-to-risk-factors-in-heart-disease.html | HEALTH; Baldness Seen as a Link to Risk Factors in Heart Disease | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/the-media-business-advertising-billboards-win-obie.html | THE MEDIA BUSINESS; Advertising Billboards Win Obie | False | By Randall Rothenberg | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/opinion/l-building-codes-compliance-system-in-new-york-city-works-675190.html | Building Codes Compliance System in New York City Works | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/company-briefs-821590.html | COMPANY BRIEFS | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/florence-macwilliams-a-mathematician-73.html | Florence MacWilliams, A Mathematician, 73 | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/us/leak-eludes-shuttle-team-liftoff-date-uncertain.html | Leak Eludes Shuttle Team; Liftoff Date Uncertain | False | By William J. Broad, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/c-corrections-845390.html | Corrections | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/summit-washington-soviet-leader-s-conference-ottawa-s-arrival-washington.html | SUMMIT IN WASHINGTON; Soviet Leader's News Conference in Ottawa and His Arrival in Washington | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/opinion/colombia-votes-for-courage.html | Colombia Votes for Courage | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/now-on-talk-radio-remodeling-tips.html | Now, on Talk Radio, Remodeling Tips | False | By Patricia Leigh Brown | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/sports-people-hockey-ranger-aide-out.html | SPORTS PEOPLE: HOCKEY; Ranger Aide Out | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/us-has-sluggish-victory-over-little-liechtenstein.html | U.S. Has Sluggish Victory Over Little Liechtenstein | False | By Michael Janofsky, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/services-identifying-caller-held-illegal-in-pennsylvania.html | Services Identifying Caller Held Illegal in Pennsylvania | False | By Keith Bradsher | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/ford-dealers-discount-cut.html | Ford Dealers' Discount Cut | False | AP | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/rinfret-picked-amid-a-split-on-abortion.html | Rinfret Picked Amid a Split On Abortion | False | By Frank Lynn, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/israel-reports-foiling-speedboat-attack-on-beach.html | Israel Reports Foiling Speedboat Attack on Beach | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/evolution-in-europe-polish-train-fares-to-double.html | EVOLUTION IN EUROPE; Polish Train Fares to Double | False | AP | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/us/democrats-eye-convention-new-york-and-new-format.html | Democrats Eye Convention: New York, and New Format | False | By Michael Oreskes, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/us/990-are-graduated-at-naval-academy.html | 990 ARE GRADUATED AT NAVAL ACADEMY | False | By Eric Schmitt, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/opinion/l-icelandic-island-is-youngest-spot-on-earth-589890.html | Icelandic Island Is Youngest Spot on Earth | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/as-grain-reserves-drop-prices-may-rise.html | As Grain Reserves Drop, Prices May Rise | False | By Louis Uchitelle | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/pistons-regroup-and-gain-an-edge.html | Pistons Regroup And Gain An Edge | False | By Sam Goldaper, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/metro-matters-missing-parolee-seems-shunted-to-least-wanted.html | Metro Matters; Missing Parolee Seems Shunted To Least Wanted | False | By Sam Roberts | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/con-ed-electric-rate-freeze-is-extended-for-2-more-years.html | Con Ed Electric Rate Freeze Is Extended for 2 More Years | False | By Elizabeth Kolbert | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/kemper-corp-reorganizing-brokerages.html | Kemper Corp. Reorganizing Brokerages | False | By Eben Shapiro, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/sports-people-baseball-orioles-robinson-suspended-for-3-games.html | SPORTS PEOPLE: BASEBALL; Orioles' Robinson Suspended for 3 Games | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/news-summary-831290.html | NEWS SUMMARY | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/company-news-audio-video-chain-reports-1989-loss.html | COMPANY NEWS; Audio-Video Chain Reports 1989 Loss | False | Special to The New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/currents-old-soldiers-never-die.html | CURRENTS; Old Soldiers Never Die | False | By Elaine Louie | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/us/victory-for-hunter-thompson.html | Victory for Hunter Thompson | False | AP | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/market-place-buyers-of-funds-grow-confident.html | Market Place; Buyers of Funds Grow Confident | False | By Floyd Norris | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/suspected-new-york-mob-leaders-are-indicted-in-contract-rigging.html | Suspected New York Mob Leaders Are Indicted in Contract Rigging | False | By Selwyn Raab | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/opinion/the-president-of-harvard.html | The President of Harvard | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/parking-rules-724990.html | Parking Rules | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/company-news-honda-increasing-ohio-operations.html | COMPANY NEWS; Honda Increasing Ohio Operations | False | Special to The New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/mets-fun-and-games-are-over.html | Mets' Fun and Games Are Over | False | By Jack Curry | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/c-corrections-845490.html | Corrections | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/barton-l-weller-74-inventor-and-executive.html | Barton L. Weller, 74, Inventor and Executive | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/colombia-rebels-shun-arms-and-win-votes.html | Colombia Rebels Shun Arms and Win Votes | False | By James Brooke, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/credit-markets-treasury-securities-inch-higher.html | CREDIT MARKETS; Treasury Securities Inch Higher | False | By Kenneth N. Gilpin | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/company-news-armstrong-stake-is-sold.html | COMPANY NEWS; Armstrong Stake Is Sold | False | Special to The New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/2-china-dissidents-detained-in-may.html | 2 CHINA DISSIDENTS DETAINED IN MAY | False | By Sheryl Wudunn, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/lawyer-to-challenge-gov-clinton-in-arkansas.html | Lawyer to Challenge Gov. Clinton in Arkansas | False | Special to The New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/115-die-in-earthquake-in-northern-peru.html | 115 Die in Earthquake in Northern Peru | False | AP | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/indicators-fall-0.2-on-drop-in-building-permits.html | Indicators Fall 0.2% on Drop in Building Permits | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/energy-of-rebirth-in-hamilton-heights.html | Energy of Rebirth in Hamilton Heights | False | By Suzanne Slesin | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/sports-people-baseball-angels-file-complaint.html | SPORTS PEOPLE: BASEBALL; Angels File Complaint | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/summit-in-washington-besieged-at-home-gorbachev-arrives-in-us-for-summit.html | SUMMIT IN WASHINGTON; BESIEGED AT HOME, GORBACHEV ARRIVES IN U.S. FOR SUMMIT | False | By R. W. Apple Jr., Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/business-people-westinghouse-elects-engineer-to-top-posts.html | BUSINESS PEOPLE; Westinghouse Elects Engineer to Top Posts | False | By Eric N. Berg | 1990-06-06 | TX 2-828055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/fremont-c-peck-92-ex-brooklyn-publisher.html | Fremont C. Peck, 92, Ex-Brooklyn Publisher | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/style/chronicle-871190.html | Chronicle | False | By Susan Heller Anderson | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/books/books-of-the-times-when-the-logic-of-a-lawyer-s-world-unravels.html | Books of The Times; When the Logic of a Lawyer's World Unravels | False | By Michiko Kakutani | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/business-people-ravitch-to-begin-career-as-investment-banker.html | BUSINESS PEOPLE; Ravitch to Begin Career As Investment Banker | False | By Daniel F. Cuff | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/summit-in-washington-us-and-soviets-agree-to-resume-ocean-traffic.html | SUMMIT IN WASHINGTON; U.S. and Soviets Agree to Resume Ocean Traffic | False | By John H. Cushman Jr., Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/wolcott-andrews-87-a-landscape-architect.html | Wolcott Andrews, 87, A Landscape Architect | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/us/klan-figure-s-bill-approved-by-louisiana-house.html | Klan Figure's Bill Approved by Louisiana House | False | By Peter Applebome, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/arts/review-pop-australians-take-message-to-eoxon.html | Review/Pop; Australians Take Message to Eoxon | False | By Jon Pareles | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/opinion/l-you-can-make-a-bombs-even-without-uranium-867890.html | You Can Make A-Bombs Even Without Uranium | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/currents-dream-houses-with-no-lawn-to-mow.html | CURRENTS; Dream Houses With No Lawn to Mow | False | By Elaine Louie | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/evolution-in-europe-yeltsin-takes-aim-at-central-rule.html | EVOLUTION IN EUROPE; YELTSIN TAKES AIM AT CENTRAL RULE | False | By Celestine Bohlen, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/opinion/teach-for-america.html | Teach for America | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/c-corrections-699090.html | Corrections | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/plo-link-to-speedboat-raid-leaves-us-in-a-tight-corner.html | P.L.O. Link to Speedboat Raid Leaves U.S. in a Tight Corner | False | By Thomas L. Friedman, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/law-allows-banks-to-sell-insurance.html | Law Allows Banks to Sell Insurance | False | By Michael Quint | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/evolution-in-europe-gorbachev-plans-to-meet-south-korean-us-says.html | EVOLUTION IN EUROPE; Gorbachev Plans to Meet South Korean, U.S. Says | False | By Andrew Rosenthal, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/effort-to-speed-arraignments.html | Effort to Speed Arraignments | False | By Leonard Buder | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/us/as-focus-on-ethics-sharpened-19-senators-spurned-fees-in-1989.html | As Focus on Ethics Sharpened, 19 Senators Spurned Fees in 1989 | False | By Steven A. Holmes, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/company-news-midway-air-s-gamble-on-expansion.html | COMPANY NEWS; Midway Air's Gamble on Expansion | False | By Eric N. Berg, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/finance-briefs-635790.html | FINANCE BRIEFS | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/us/california-grower-charged-with-enslaving-illegal-aliens.html | California Grower Charged With Enslaving Illegal Aliens | False | AP | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/inside-830390.html | INSIDE | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/business-digest-823690.html | BUSINESS DIGEST | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/a-world-of-differences-on-a-unified-continent.html | A World of Differences On a Unified Continent | False | | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/blazers-drexler-too-hard-to-guard.html | Blazers' Drexler Too Hard to Guard | False | By Clifton Brown, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/syrians-raid-beirut-offices-trying-to-end-muslim-battle.html | Syrians Raid Beirut Offices Trying to End Muslim Battle | False | Special to The New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/favorite-stocks-chart-stocks-edge-ahead-as-dow-rises-by-8.07.html | Favorite Stocks chart; Stocks Edge Ahead as Dow Rises by 8.07 | False | By Robert J. Cole | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/high-court-backs-brokers.html | High Court Backs Brokers | False | AP | 1990-06-06 | TX 2-828055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/world/quake-jolts-wide-arc-of-east-europe.html | Quake Jolts Wide Arc of East Europe | False | By Chuck Sudetic, Special To the New York Times | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/bridge-627690.html | Bridge | False | By Alan Truscott | 1990-06-06 | TX 2-828055 | | |
| 1990-05-31 | 1990-05-31 | https://www.nytimes.com/1990/05/31/business/talking-deals-why-bat-units-managers-lost.html | Talking Deals; Why B.A.T. Units' Managers Lost | False | By Isadore Barmash | 1990-06-06 | TX 2-828055 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/finally-the-gop-speaks.html | Finally, the G.O.P. Speaks | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/obituaries/herbert-s-duckworth-retired-admiral-90.html | Herbert S. Duckworth, Retired Admiral, 90 | False | AP | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/weicker-picks-lawyer-as-his-running-mate.html | Weicker Picks Lawyer As His Running Mate | False | Special to The New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/l-for-college-aid-forms-help-is-available-163790.html | For College Aid Forms, Help Is Available | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/us/leaner-summer-for-students-in-new-york-firms.html | Leaner Summer for Students in New York Firms | False | By Jacques Steinberg | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/gay-writers-to-finish-a-series-of-readings.html | Gay Writers to Finish A Series of Readings | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/rodriquez-thrives-on-brother-s-advice.html | Rodriquez Thrives on Brother's Advice | False | By Alex Yannis, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/arafat-denies-plo-tie-to-raid-but-his-mild-stand-troubles-us.html | Arafat Denies P.L.O. Tie to Raid But His Mild Stand Troubles U.S. | False | By Thomas L. Friedman, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/defense-lawyer-may-abandon-mondello-case.html | Defense Lawyer May Abandon Mondello Case | False | By John Tierney | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/some-new-contenders-in-world-series-lineup.html | Some New Contenders In World Series Lineup | False | By William C. Rhoden | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/inside-102590.html | INSIDE | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/what-all-that-noise-will-be-about.html | What All That Noise Will Be About | False | By Jon Pareles | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/japan-backs-digital-tape.html | Japan Backs Digital Tape | False | AP | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/company-news-oakville-tesoro.html | COMPANY NEWS; Oakville-Tesoro | False | Special to The New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/mother-charged-in-fatal-stabbings-of-4-children.html | Mother Charged in Fatal Stabbings of 4 Children | False | By Chris Hedges, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/obituaries/dr-ora-m-rosen-55-scientist-studied-the-development-of-cells.html | Dr. Ora M. Rosen, 55, Scientist; Studied the Development of Cells | False | By Glenn Fowler | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/when-the-new-world-was-portugal-s-oyster.html | When the (New) World Was Portugal's Oyster | False | By Richard F. Shepard | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/us-asks-japanese-to-join-in-project-for-supercollider.html | U.S. ASKS JAPANESE TO JOIN IN PROJECT FOR SUPERCOLLIDER | False | By David E. Sanger, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/evolution-in-europe-germany-s-capital-will-it-be-berlin.html | Evolution in Europe; Germany's Capital: Will It Be Berlin? | False | By Serge Schmemann, Special to the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/sanchez-vicario-loses-crown-early.html | Sanchez Vicario Loses Crown Early | False | By Robin Finn | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/dance-troupe-benefit.html | Dance Troupe Benefit | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/summit-washington-excerpts-remarks-gorbachev-soviet-embassy-luncheon.html | Summit in Washington; Excerpts From Remarks by Gorbachev at the Soviet Embassy Luncheon | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/books/books-of-the-times-a-triangle-of-mother-father-and-son.html | Books of The Times; A Triangle of Mother, Father and Son | False | By Christopher Lehmann-Haupt | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/theater/reviewed-over-protest.html | Reviewed Over Protest | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/summit-in-washington-over-caviar-gorbachev-relaxes-and-charms.html | Summit in Washington; Over Caviar, Gorbachev Relaxes and Charms | False | By Bill Keller, Special To the New York Times | 1990-06-06 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/bayside-s-goal-line-stand-rescues-almost-dead-sport.html | Bayside's Goal-Line Stand Rescues Almost-Dead Sport | False | By Al Harvin | 1990-06-08 | TX 2-845908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/the-media-business-advertising-two-views-on-whittle-s-tv-reports.html | THE MEDIA BUSINESS: ADVERTISING; Two Views On Whittle's TV Reports | False | By Randall Rothenberg | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/commencement-an-old-general-talks-of-pride-at-west-point.html | COMMENCEMENT; An 'Old General' Talks Of Pride at West Point | False | By James Feron, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/asians-to-press-us-on-boat-people.html | Asians to Press U.S. on Boat People | False | By Paul Lewis, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/yankees-are-quiet-maybe-a-little-too-quiet.html | Yankees Are Quiet, Maybe a Little Too Quiet | False | By Michael Martinez | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/florio-leaves-knights-of-columbus.html | Florio Leaves Knights of Columbus | False | By Peter Kerr, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/movies/tv-weekend-a-quiet-wizard-behind-the-muppets.html | TV Weekend; A Quiet Wizard Behind the Muppets | False | By John J. O'Connor | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/feeling-the-heat-in-georgia.html | Feeling the Heat in Georgia | False | By Thomas George, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/us/in-a-research-advance-scientists-infect-monkeys-with-a-cloned-simian-aids-virus.html | In a Research Advance, Scientists Infect Monkeys With a Cloned Simian AIDS Virus | False | AP | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/on-the-west-side-today-metal-and-glass-sorted.html | On the West Side Today, Metal and Glass, Sorted | False | By Allan R. Gold | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/how-to-introduce-sanity-into-the-book-trade-browsing-with-dogs-162590.html | How to Introduce Sanity Into the Book Trade; Browsing With Dogs | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/new-chief-at-advest.html | New Chief At Advest | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/insider-charges-are-settled.html | Insider Charges Are Settled | False | Special to The New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/c-corrections-157290.html | Corrections | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/credit-markets-treasuries-end-narrowly-mixed.html | CREDIT MARKETS; Treasuries End Narrowly Mixed | False | By Kenneth N. Gilpin | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/books/publishers-put-off-decision-on-rushdie-s-next-work.html | Publishers Put Off Decision On Rushdie's Next Work | False | By Roger Cohen | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/l-civil-rights-revision-would-lead-to-quotas-934590.html | Civil Rights Revision Would Lead to Quotas | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/us/police-corps-recruit-plan-nears-vote-in-congress.html | Police Corps Recruit Plan Nears Vote in Congress | False | By Andrew H. Malcolm, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/clemson-on-probation.html | Clemson on Probation | False | AP | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/obituaries/ralph-bagnold-94-expert-on-physics-of-sand-in-the-desert.html | Ralph Bagnold, 94, Expert on Physics Of Sand in the Desert | False | AP | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/essay-weakness-is-strength.html | ESSAY; 'Weakness Is Strength' | False | By William Safire | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/an-arab-choir-of-hate.html | An Arab Choir of Hate | False | By Uriel Savir | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/in-plea-deal-in-park-jogger-case-youth-admits-he-beat-a-banker.html | In Plea Deal in Park Jogger Case, Youth Admits He Beat a Banker | False | By Dean Baquet | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/theater/review-theater-in-a-prison-cell-2-men-and-a-movie-musical.html | Review/Theater; In a Prison Cell, 2 Men and a Movie Musical | False | By Frank Rich, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/results-plus-100390.html | Results Plus | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/style/chronicle-160390.html | Chronicle | False | By Susan Heller Anderson | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/review-art-from-humble-postcard-to-the-cosmological.html | Review/Art; From Humble Postcard To the Cosmological | False | By Roberta Smith | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/market-place-cleaning-up-in-europe.html | Market Place; Cleaning Up In Europe | False | By Jonathan Fuerbringer | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/summit-in-washington-raisa-gorbachev-s-thaw-in-relations.html | Summit in Washington; Raisa Gorbachev's Thaw in Relations | False | By Felicity Barringer, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/sports-people-hockey-bergeron-dismissed.html | SPORTS PEOPLE: HOCKEY; Bergeron Dismissed | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/eastern-meeting-reported.html | Eastern Meeting Reported | False | AP | 1990-06-08 | TX 2-845908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/review-television-a-fairy-tale-as-a-ballet-with-twists.html | Review/Television; A Fairy Tale As a Ballet With Twists | False | By Jennifer Dunning | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/style/mary-byrne-wed-to-bruce-ling.html | Mary Byrne Wed To Bruce Ling | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/summit-in-washington-bush-and-gorbachev-discuss-new-ideas-on-germany.html | Summit in Washington; Bush and Gorbachev Discuss New Ideas on Germany | False | By R. W. Apple Jr., Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/executive-changes-153690.html | EXECUTIVE CHANGES | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/sounds-around-town-165090.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/l-how-to-introduce-sanity-into-the-book-trade-lincoln-in-poland-162790.html | How to Introduce Sanity Into the Book Trade; Lincoln in Poland | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/going-to-the-rescue-of-an-insurer.html | Going to the Rescue of an Insurer | False | By Leslie Wayne | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/review-music-fortepiano-in-pianistic-rendering.html | Review/Music; Fortepiano In Pianistic Rendering | False | By Allan Kozinn | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/obituaries/a-b-roosevelt-a-cia-veteran-and-banking-official-dies-at-72.html | A. B. Roosevelt, a C.I.A. Veteran And Banking Official, Dies at 72 | False | By Eric Pace | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/sports-of-the-times-home-makes-a-hoopster-happiest.html | SPORTS OF THE TIMES; Home Makes a Hoopster Happiest | False | By Ira Berkow | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/movies/review-film-a-thriller-on-a-budget.html | Review/Film; A Thriller on a Budget | False | By Janet Maslin | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/house-tour-in-brooklyn.html | House Tour in Brooklyn | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/finance-briefs-155390.html | FINANCE BRIEFS | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/chrysler-shifts-top-management.html | Chrysler Shifts Top Management | False | By Doron P. Levin, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/obituaries/ruth-martin-78-dies-a-us-embassy-nurse.html | Ruth Martin, 78, Dies; A U.S. Embassy Nurse | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/finance-new-issues-202-million-issue-by-port-authority.html | FINANCE/NEW ISSUES; $202 Million Issue By Port Authority | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/l-gorbachev-backs-lithuanian-sovereignty-934190.html | Gorbachev Backs Lithuanian Sovereignty | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/us/florida-execution-is-called-torture.html | FLORIDA EXECUTION IS CALLED TORTURE | False | AP | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/us-sends-ships-to-pull-americans-out-of-liberia.html | U.S. Sends Ships to Pull Americans Out of Liberia | False | By Michael R. Gordon, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/news-summary-118190.html | NEWS SUMMARY | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/business-people-tosco-appoints-director-to-management-posts.html | BUSINESS PEOPLE; Tosco Appoints Director To Management Posts | False | By Michael Lev | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/stein-and-health-chief-fight-over-safety-of-takeout-food.html | Stein and Health Chief Fight Over Safety of Takeout Food | False | By Leonard Buder | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/obituaries/kenneth-a-noseck-colonel-72.html | Kenneth A. Noseck, Colonel, 72 | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/summit-in-washington-muscovites-scoff-at-talk-of-summit.html | Summit in Washington; Muscovites Scoff at Talk of Summit | False | By Francis X. Clines, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/movies/review-film-a-schwarzenegger-torn-between-lives-on-earth-and-mars.html | Review/Film; A Schwarzenegger Torn Between Lives on Earth and Mars | False | By Janet Maslin | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/blazers-overcoming-road-jinx-reach-final.html | Blazers, Overcoming Road Jinx, Reach Final | False | By Clifton Brown, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/mystery-witness-in-bensonhurst-case-still-mystifies.html | Mystery Witness in Bensonhurst Case Still Mystifies | False | By Tim Golden | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/if-these-walls-had-ears-the-tales-they-could-tell.html | If These Walls Had Ears, The Tales They Could Tell! | False | By Richard F. Shepard | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/gil-harrelson-sits-in-hodges-s-old-office.html | 'Gil' Harrelson Sits In Hodges's Old Office | False | By Jack Curry | 1990-06-08 | TX 2-845908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/barbara-bush-and-the-norms-of-47.html | Barbara Bush and the Norms of '47 | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/style/chronicle-160190.html | Chronicle | False | By Susan Heller Anderson | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/l-we-need-unshackled-endowment-for-the-arts-934390.html | We Need Unshackled Endowment for the Arts | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/us/shuttle-engineers-fail-to-pinpoint-fuel-leak-that-halted-launching.html | Shuttle Engineers Fail to Pinpoint Fuel Leak That Halted Launching | False | AP | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/gop-convention-names-two-to-complete-new-york-ticket.html | G.O.P. Convention Names Two To Complete New York Ticket | False | By Frank Lynn | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/new-approach-to-mafia-seen-in-recent-charges.html | New Approach to Mafia Seen in Recent Charges | False | By Selwyn Raab | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/whose-terror-teams-mr-arafat.html | Whose Terror Teams, Mr. Arafat? | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/business-people-doctor-is-promoted-at-american-home.html | BUSINESS PEOPLE; Doctor Is Promoted At American Home | False | By Elizabeth Fowler | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/a-men-s-choir.html | A Men's Choir | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/our-towns-cable-ready-when-the-world-is-on-the-blink.html | Our Towns; Cable Ready When the World Is on the Blink | False | By Michael Winerip | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/c-corrections-020590.html | Corrections | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/quotations-of-the-day-156790.html | Quotations of the Day | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/us/law-bar-for-texas-firm-price-circulating-videotape-proves-quite-steep.html | Law: At the Bar; For Texas firm, the price of circulating a videotape proves quite steep. | False | By David Margolick | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/cheerleader-or-scorer-aguirre-is-contributing.html | Cheerleader or Scorer, Aguirre Is Contributing | False | By Sam Goldaper | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/briefs-101790.html | BRIEFS | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/newcastle-journal-sorry-but-andy-capp-doffs-the-cap-for-no-one.html | Newcastle Journal; Sorry, but Andy Capp Doffs the Cap for No One | False | By Sheila Rule, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/us/alaska-natives-sadly-ponder-whether-to-spend-their-land.html | Alaska Natives Sadly Ponder Whether to Spend Their Land | False | By Timothy Egan, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/business-people-grand-met-names-canadian-to-run-alpo-petfoods-unit.html | BUSINESS PEOPLE; Grand Met Names Canadian To Run Alpo Petfoods Unit | False | By Eben Shapiro | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/us-jury-indictment-of-nynex.html | U.S. Jury Indictment Of Nynex | False | By Keith Bradsher | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/us/woman-s-claim-of-racial-crime-is-called-a-hoax.html | Woman's Claim Of Racial Crime Is Called a Hoax | False | By Peter Applebome, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/prices-paid-to-farmers-up-2-in-may.html | Prices Paid To Farmers Up 2% in May | False | AP | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/world-trade-talks-advance-despite-farm-price-dispute.html | World Trade Talks Advance Despite Farm-Price Dispute | False | By Steven Greenhouse, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/finance-new-issues-250-million-conrail-notes.html | FINANCE/NEW ISSUES; $250 million conrail notes | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/why-vincent-gigante-is-known-as-the-chin.html | Why Vincent Gigante Is Known as the Chin | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/us/fbi-studying-letter-on-blast-that-injured-2.html | F.B.I. Studying Letter on Blast That Injured 2 | False | By Katherine Bishop, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/fighter-and-his-manager-one-bout-from-dream.html | Fighter and His Manager One Bout From Dream | False | By Phil Berger | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/symphonic-arts.html | Symphonic Arts | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/review-music-north-india-vocal-works-with-rules.html | Review/Music; North India Vocal Works With Rules | False | By Bernard Holland | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/summit-in-washington-making-the-ruble-hard-3-ideas-win-prizes.html | Summit in Washington; Making the Ruble 'Hard': 3 Ideas Win Prizes | False | AP | 1990-06-08 | TX 2-845908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/stock-prices-turn-down-late-in-day.html | Stock Prices Turn Down Late in Day | | By Robert J. Cole | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/review-art-defining-nature-by-its-battle-scars.html | Review/Art; Defining Nature by Its Battle Scars | | By Michael Brenson | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/obituaries/carl-apfelschnitt-dies-abstract-artist-was-42.html | Carl Apfelschnitt Dies; Abstract Artist Was 42 | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/japanese-pay-60-million-for-carolco-stake.html | Japanese Pay $60 Million for Carolco Stake | False | By Richard W. Stevenson, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/rembrandt-doesn-t-sell-at-a-christie-s-auction.html | Rembrandt Doesn't Sell At a Christie's Auction | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/fairs-and-festivals-this-weekend.html | Fairs and Festivals This Weekend | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/review-photography-the-personal-side-of-johnson-as-president.html | Review/Photography; The Personal Side of Johnson as President | False | By Andy Grundberg | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/californian-said-to-be-the-choice-for-cuny-chief.html | Californian Said To Be the Choice For CUNY Chief | False | By Samuel Weiss | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/summit-washington-seoul-tokyo-see-major-shift-coming-gorbachev-rob-talks.html | Summit in Washington; Seoul and Tokyo to See Major Shift In Coming Gorbachev-Roh Talks | False | By David E. Singer, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/bush-and-gorbachev-toasts-at-dinner.html | Bush and Gorbachev Toasts at Dinner | | Special to The New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/notebook-criminal-type-meets-sunday-silence-next.html | NOTEBOOK; Criminal Type Meets Sunday Silence Next | False | By Steven Crist | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/coke-campaign-is-ended-early.html | Coke Campaign Is Ended Early | | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/1-abroad-at-home-democratic-imperative-987990.html | ABROAD AT HOME; Democratic Imperative | False | By Anthony Lewis | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/us/democrats-take-off-gloves-in-major-california-contest.html | Democrats Take Off Gloves In Major California Contest | False | By Robert Reinhold, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/how-to-introduce-sanity-into-the-book-trade-933690.html | How to Introduce Sanity Into the Book Trade | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/the-editorial-notebook-choosing-a-national-bug.html | The Editorial Notebook; Choosing a National Bug | False | By Nicholas Wade | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/summit-in-washington-faces-of-the-summit-the-supporting-cast.html | Summit in Washington; Faces of the Summit: The Supporting Cast | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/wagner-faulted-for-schools-failures-by-inquiry-panel-head.html | Wagner Faulted for Schools' Failures by Inquiry Panel Head | False | By Joseph Berger | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/sports-people-pro-football-saints-wilson-signs.html | SPORTS PEOPLE: PRO FOOTBALL; Saints' Wilson Signs | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/economic-scene-savings-rescue-figuring-the-cost.html | Economic Scene; Savings Rescue: Figuring the Cost | False | By Leonard Silk | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/us/promotion-that-crashed-and-burned.html | Promotion That Crashed and Burned | False | AP | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/us/toxic-drug-residues-in-meat-us-says-findings-are-mixed.html | Toxic Drug Residues in Meat: U.S. Says Findings Are Mixed | False | By Keith Schneider, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/1-not-all-bias-crimes-bills-are-equally-effective-934790.html | Not All Bias Crimes Bills Are Equally Effective | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/where-is-the-s-l-money.html | Where Is the S&L Money? | False | By John Kerry | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/the-media-business-abc-plans-to-count-viewers-differently-advertisers-angered.html | THE MEDIA BUSINESS; ABC Plans to Count Viewers Differently; Advertisers Angered | False | By Bill Carter | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/combining-old-and-new-in-ballet.html | Combining Old and New in Ballet | False | By Jennifer Dunning | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/theater/review-theater-a-modernized-hamlet-amid-one-act-plays.html | Review/Theater; A Modernized Hamlet Amid One-Act Plays | False | By Mel Gussow | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/review-art-visions-of-a-violent-century-in-francis-bacon-s-paintings.html | Review/Art; Visions of a Violent Century In Francis Bacon's Paintings | False | By John Russell | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/dresswhite-blues.html | Dress-White Blues | False | By Garry Trudeau | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/editorial-staff-cut-at-lear-s.html | Editorial Staff Cut at Lear's | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/business-digest-111990.html | BUSINESS DIGEST | False | | 1990-06-08 | TX 2-845908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/finance-new-issues-sec-votes-to-collect-data-on-tax-exempt-offerings.html | FINANCE/NEW ISSUES; S.E.C. Votes to Collect Data On Tax-Exempt Offerings | False | Special to The New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/4-exchanges-to-test-trading-o-t-c-issues.html | 4 Exchanges To Test Trading O-T-C Issues | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/us/colorado-journal-make-my-day-more-than-a-threat.html | Colorado Journal; 'Make My Day': More Than a Threat | False | By Dirk Johnson, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/deals.html | Deals | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/sounds-around-town-901490.html | Sounds Around Town | False | By Stephen Holden | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/ucla-star-s-success-a-learning-experience.html | U.C.L.A. Star's Success A Learning Experience | False | By Frank Litsky, Special to the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/sports-people-college-baseball-top-player-named.html | SPORTS PEOPLE: COLLEGE BASEBALL; Top Player Named | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/sports-people-pro-football-two-year-contract-for-patriots-grogan.html | SPORTS PEOPLE: PRO FOOTBALL; Two-Year Contract For Patriots' Grogan | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/summit-in-washington-the-gorbachev-s-trip-today-s-schedule.html | Summit in Washington; The Gorbachev's Trip: Today's Schedule | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/company-news-american-financial-in-circle-k-filing.html | COMPANY NEWS; American Financial In Circle K Filing | False | Special to The New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/convicted-drug-leader-unfit-to-be-sentenced.html | Convicted Drug Leader 'Unfit to Be Sentenced' | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/new-jersey-development-smaller-homes-rise-in-affluent-warren.html | New Jersey Development; Smaller Homes Rise in Affluent Warren | False | By Rachelle Garbarine, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/twins-complete-a-merry-month.html | Twins Complete A Merry Month | False | AP | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/us/u-of-south-carolina-head-quits-under-fire.html | U. of South Carolina Head Quits Under Fire | False | AP | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/evolution-in-europe-yeltsin-faces-a-sharply-split-russian-parliament.html | Evolution in Europe; Yeltsin Faces a Sharply Split Russian Parliament | False | By Celestine Bohlen, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/c-corrections-157190.html | Corrections | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/key-rates-155090.html | KEY RATES | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/books/auctions.html | Auctions | False | By Rita Reif | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/us/newsletters-fighting-back-on-copyrights.html | Newsletters Fighting Back on Copyrights | False | By Charles Rothfeld, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/futures-options-gasoline-prices-fall-sharply-on-report-of-higher-supply.html | FUTURES/OPTIONS; Gasoline Prices Fall Sharply On Report of Higher Supply | False | By H. J. Maidenberg | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/style/chronicle-158990.html | Chronicle | False | By Susan Heller Anderson | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/traffic-alert-091990.html | Traffic Alert | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/sports-people-baseball-appeal-by-robinson.html | SPORTS PEOPLE: BASEBALL; Appeal by Robinson | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/mystery-in-beijing-the-vanishing-dissidents.html | Mystery in Beijing: The Vanishing Dissidents | False | By Nicholas D. Kristof, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/company-news-lmvh-increasing-stake-in-guinness.html | COMPANY NEWS; LMVH Increasing Stake in Guinness | False | AP | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/restaurants-915690.html | Restaurants | False | By Bryan Miller | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/judge-rules-on-auto-insurance.html | Judge Rules on Auto Insurance | False | AP | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1990-06-08 | TX 2-845908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/obituaries/john-f-hackett-88-ex-bishop-in-hartford.html | John F. Hackett, 88, Ex-Bishop in Hartford | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/macy-s-names-finance-chief.html | Macy's Names Finance Chief | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/marcos-collapses-during-her-federal-fraud-trial.html | Marcos Collapses During Her Federal Fraud Trial | False | By Craig Wolff | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/obituaries/patrick-v-peppe-professor-49.html | Patrick V. Peppe, Professor, 49 | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/summit-in-washington-guests-at-white-house-dinner-for-gorbachev.html | Summit in Washington; Guests at White House Dinner for Gorbachev | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/c-corrections-157090.html | Corrections | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/us/more-eligible-for-aids-drug.html | More Eligible for AIDS Drug | False | By Philip J. Hilts, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/company-news-ex-ames-workers-to-get-1.2-million.html | COMPANY NEWS; Ex-Ames Workers To Get $1.2 Million | False | AP | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/finance-new-issues-car-loans-back-622-million-issue.html | FINANCE/NEW ISSUES; Car Loans Back $622 Million Issue | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/panel-seeks-to-preserve-us-owned-technology.html | Panel Seeks to Preserve U.S.-Owned Technology | False | By Martin Tolchin, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/summit-in-washington-lunching-at-the-embassy.html | Summit in Washington; Lunching At the Embassy | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/world/summit-in-washington-reporter-s-notebook-the-man-the-mikes-and-the-moment.html | Summit in Washington: Reporter's Notebook; The Man, the Mikes and the Moment | False | By Maureen Dowd, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/company-news-paul-stuart-to-expand-in-asia-mainly-in-japan.html | COMPANY NEWS; Paul Stuart to Expand In Asia, Mainly in Japan | False | By Isadore Barmash | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/review-music-john-colianni-in-jazz-trio.html | Review/Music; John Colianni In Jazz Trio | False | By John S. Wilson | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/the-media-business-advertising-ad-bureau-chief-to-take-a-post-with-scripps.html | THE MEDIA BUSINESS: ADVERTISING; Ad Bureau Chief to Take A Post With Scripps | False | By Randall Rothenberg | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/reporter-s-notebook-republican-convention-is-a-model-of-confusion.html | Reporter's Notebook; Republican Convention Is a Model of Confusion | False | By Kevin Sack, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/business/factory-orders-barometer-for-output-fell-2.3-in-april.html | Factory Orders, Barometer for Output, Fell 2.3% in April | False | AP | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/on-flamenco-guitar.html | On Flamenco Guitar | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/us/washington-at-work-solicitor-general-s-career-advances-intersection-law-politics.html | Washington at Work; Solicitor General's Career Advances At Intersection of Law and Politics | False | By Neil A. Lewis, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/us/cameo-players-in-an-84-deal-with-iraq-nixon-agnew-ceausescu.html | Cameo Players in an '84 Deal With Iraq: Nixon, Agnew, Ceausescu | False | By Martin Tolchin, Special To the New York Times | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/review-ballet-cynthia-gregory-returns-in-a-familiar-role.html | Review/Ballet; Cynthia Gregory Returns in a Familiar Role | False | By Jennifer Dunning | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/us/how-do-you-spell-oops.html | How Do You Spell Oops? | False | AP | 1990-06-08 | TX 2-845908 | | |
| 1990-06-01 | 1990-06-01 | https://www.nytimes.com/1990/06/01/obituaries/kipp-alan-rogers-32-entertainment-lawyer.html | Kipp Alan Rogers, 32, Entertainment Lawyer | False | | 1990-06-08 | TX 2-845908 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/sports-people-pro-basketball-surgery-for-barkley.html | SPORTS PEOPLE: PRO BASKETBALL; Surgery for Barkley | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/style/chronicle-430190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/us-reports-0.7-decline-in-construction-spending.html | U.S. Reports 0.7% Decline In Construction Spending | False | AP | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/libya-behind-speedboat-raid-israel-asserts.html | Libya Behind Speedboat Raid, Israel Asserts | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/evolution-in-europe-2-baltic-republics-appeal-to-yeltsin-for-cooperation.html | Evolution in Europe; 2 Baltic Republics Appeal To Yeltsin for Cooperation | False | By Celestine Bohlen, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/pillar-of-apartheid-falling.html | Pillar of Apartheid Falling | False | | 1990-06-08 | TX 2-845902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/patents-getting-computer-data-on-a-fax-machine.html | Patents; Getting Computer Data On a Fax Machine | False | By Edmund L. Andrews | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/arts/rift-causes-arts-endowment-official-s-departure.html | Rift Causes Arts Endowment Official's Departure | False | By William H. Honan | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-in-washington-talks-fail-to-end-disputes-on-long-range-weapons.html | Summit in Washington; Talks Fail to End Disputes On Long-Range Weapons | False | By Michael R. Gordon, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/fidelity-raises-spartan-fee.html | Fidelity Raises Spartan Fee | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/threats-to-the-plo-will-backfire.html | Threats to the P.L.O. Will Backfire | False | By Daoud Kuttab | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/data-show-rising-plight-of-displaced-homemakers.html | Data Show Rising Plight of Displaced Homemakers | False | By Tamar Lewin | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/style/chronicle-422290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/l-new-york-bottle-law-needs-a-deposit-bank-465690.html | New York Bottle Law Needs a Deposit Bank | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/books/writer-her-dream-fulfilled-seeks-to-link-two-worlds.html | Writer, Her Dream Fulfilled, Seeks to Link Two Worlds | False | By C. Gerald Fraser | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/gunfire-from-nearby-parking-lot-kills-doctor-in-harlem-apartment.html | Gunfire From Nearby Parking Lot Kills Doctor in Harlem Apartment | False | By Donatella Lorch | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-washington-trade-accord-holds-many-prizes-but-obstacles-passage-remain.html | Summit in Washington; Trade Accord Holds Many Prizes, But Obstacles to Passage Remain | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/georgia-broker-accused.html | Georgia Broker Accused | False | Special to The New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/style/consumer-s-world-t-shirt-offers-protection-from-the-sun.html | CONSUMER'S WORLD; T-Shirt Offers Protection from the Sun | False | By Deborah Blumenthal | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-in-washington-text-of-the-statement-on-long-range-arms.html | Summit in Washington; Text of the Statement On Long-Range Arms | False | Special to The New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/court-adds-newspaper-tax.html | Court Adds Newspaper Tax | False | AP | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/obituaries/joseph-a-gimma-is-dead-at-83-a-banker-and-a-gop-official.html | Joseph A. Gimma Is Dead at 83; A Banker and a G.O.P. Official | False | By Glenn Fowler | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/evolution-in-europe-romania-s-hungarians-shun-rulers-coalition.html | Evolution in Europe; Romania's Hungarians Shun Rulers' Coalition | False | By Chuck Sudetic, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/sports-people-pro-basketball-perkins-is-injured.html | SPORTS PEOPLE; PRO BASKETBALL; Perkins Is Injured | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/boxing-holyfield-knocks-out-mcdonagh.html | BOXING; Holyfield Knocks Out McDonagh | False | By Phil Berger, Special to The New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-washington-excerpts-gorbachev-s-remarks-breakfast-with-us-lawmakers.html | Summit in Washington; Excerpts From Gorbachev's Remarks at Breakfast With U.S. Lawmakers | False | Special to The New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/transactions-358090.html | Transactions | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/us-worried-over-safety-of-americans-in-liberia-as-crisis-grows.html | U.S. Worried Over Safety of Americans in Liberia as Crisis Grows | False | By Clifford Krauss, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/c-corrections-431090.html | Corrections | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/style/chronicle-429990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/traffic-alert-315890.html | Traffic Alert | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/patents-a-container-heats-food-cools-drink.html | Patents; A Container Heats Food, Cools Drink | False | By Edmund L. Andrews | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/cuny-arrives-at-pact-on-protest-at-john-jay.html | CUNY Arrives at Pact On Protest at John Jay | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/jobless-rate-dips-but-economy-is-weak.html | Jobless Rate Dips but Economy Is Weak | False | By Robert D. Hershey Jr., Special to The New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/style/consumer-s-world-a-price-war-forces-some-air-fares-down.html | CONSUMER'S WORLD; A Price War Forces Some Air Fares Down | False | By Leonard Sloane | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/fcc-finds-phone-rule-violations.html | F.C.C. Finds Phone-Rule Violations | False | By Keith Bradsher | 1990-06-08 | TX 2-845902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/bulls-add-to-streak-and-even-the-series.html | Bulls Add To Streak And Even The Series | False | By Sam Goldaper, Special To the New York Times | | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/track-and-field-her-8th-ncaa-title-gives-favor-a-record.html | TRACK AND FIELD; Her 8th N.C.A.A. Title Gives Favor a Record | False | By Frank Litsky, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/c-corrections-431690.html | Corrections | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-in-washington-family-first-mrs-bush-tells-friend-and-foe-at-wellesley-44.html | SUMMIT IN WASHINGTON; Family First, Mrs. Bush Tells Friend and Foe at Wellesley 44 | False | By Fox Butterfield, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-in-washington-summary-of-us-soviet-agreement-on-chemical-arms.html | Summit in Washington Summary of U.S.-Soviet Agreement on Chemical Arms | False | Special to The New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/at-the-summit-verify-but-trust.html | At the Summit: Verify, but Trust | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/l-death-sentencing-is-still-discriminates-by-race-rehnquist-s-crusade-465090.html | Death Sentencing is Still Discriminates By Race; Rehnquist's Crusade | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/company-news-greyhound-plans-to-rebuild-fleet.html | COMPANY NEWS; Greyhound Plans To Rebuild Fleet | False | AP | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/budget-certified-as-balanced.html | Budget Certified as Balanced | False | Special to The New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/results-plus-395790.html | RESULTS PLUS | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/besieged-liberian-talks-of-elections.html | Besieged Liberian Talks of Elections | False | By Kenneth B. Noble, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-in-washington-summary-of-accord-on-a-pacts.html | Summit in Washington; Summary Of Accord On A-Pacts | False | Special to The New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/final-order-is-issued-in-boston-rights-case.html | Final Order Is Issued in Boston Rights Case | False | AP | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/dent-lights-fire-yankees-burn-orioles.html | Dent Lights Fire, Yankees Burn Orioles | False | By Jack Curry | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/obituaries/dr-erich-j-kahn-77-professor-of-pediatrics.html | Dr. Erich J. Kahn, 77, Professor of Pediatrics | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/l-death-sentencing-still-discriminates-by-race-196590.html | Death Sentencing Still Discriminates by Race | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/obituaries/judson-hand-writer-61.html | Judson Hand, Writer, 61 | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/about-new-york-how-to-stop-dis-from-escalating-into-bif-and-bam.html | About New York; How to Stop Dis From Escalating Into Bif and Bam | False | By John Kifner | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/observer-busy-busy-how-romantic.html | OBSERVER; Busy, Busy, How Romantic | False | By Russell Baker | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/race-for-courter-s-seat-revives-issues-of-1989.html | Race for Courter's Seat Revives Issues of 1989 | False | By Joseph F. Sullivan, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/mystery-witness-in-bensonhurst-case-talks-to-prosecutors.html | 'Mystery Witness' In Bensonhurst Case Talks to Prosecutors | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/interest-rates-fall-sharply.html | Interest Rates Fall Sharply | False | By H. J. Maidenberg | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/man-shot-in-head-in-the-bronx.html | Man Shot in Head in the Bronx | False | By James C. McKinley Jr. | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/business-digest-saturday-june-2-1990.html | BUSINESS DIGEST: SATURDAY, JUNE 2, 1990 | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/double-jeopardy-ruling-compounds-grief.html | Double-Jeopardy Ruling Compounds Grief | False | By Lisa W. Foderaro | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/sports-people-baseball-giants-bass-sidelined.html | SPORTS PEOPLE: BASEBALL; Giants' Bass Sidelined | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/the-census-count-an-update.html | The Census Count: An Update | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/overdue-discipline-in-albany.html | Overdue Discipline in Albany | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/l-repression-of-rights-in-kashmir-must-end-193990.html | Repression of Rights In Kashmir Must End | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/strolling-cuomo-talks-about-slavery-to-asians.html | Strolling, Cuomo Talks About Slavery to Asians | False | By Sam Howe Verhovek | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/california-roads-not-so-safe-in-quakes.html | California Roads Not So Safe in Quakes | False | By Richard W. Stevenson, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/melee-by-inmates-in-louisiana.html | Melee by Inmates in Louisiana | False | AP | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/obituaries/hubert-o-gorman-64-professor-of-sociology.html | Hubert O'Gorman, 64, Professor of Sociology | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/a-rescue-for-stranded-circus.html | A Rescue for Stranded Circus | False | AP | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/c-corrections-431490.html | Corrections | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/company-news-feuding-couple-settle-ownership-of-esprit.html | COMPANY NEWS; Feuding Couple Settle Ownership of Esprit | False | By Andrew Pollack, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/to-ease-northeast-budget-strains.html | To Ease Northeast Budget Strains . . | False | By Jude Wanniski | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/patents-helicopter-plane.html | Patents; Helicopter-Plane | False | By Edmund L. Andrews | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-washington-wide-differences-over-germany-are-still-said-divide.html | Summit in Washington; Wide Differences Over Germany Are Still Said to Divide the Superpowers | False | By Thomas L. Friedman, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/sports-people-horse-racing-new-track-announcer.html | SPORTS PEOPLE; HORSE RACING; New Track Announcer | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/quotation-of-the-day-430490.html | Quotation of the Day | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/style/chronicle-430090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/arts/helping-hands-rescue-joffrey-s-national-tour.html | Helping Hands Rescue Joffrey's National Tour | False | By Jennifer Dunning | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/saks-chief-said-to-plan-cuts.html | Saks Chief Said To Plan Cuts | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/company-news-mca-will-decide-on-european-park.html | COMPANY NEWS; MCA Will Decide On European Park | False | AP | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/inside-351490.html | INSIDE | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/jersey-classic-set-for-tonight.html | Jersey Classic Set for Tonight | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/woman-in-the-news-chancellor-faces-test-wynetka-ann-reynolds.html | Woman in the News; CHANCELLOR FACES TEST; Wynetka Ann Reynolds | False | By Michael Lev, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/arts/3-continent-concert-on-tv-from-brooklyn.html | 3-Continent Concert On TV From Brooklyn | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/theater/review-theater-brief-visions-of-horror-from-today.html | Review/Theater; Brief Visions Of Horror From Today | False | By Stephen Holden | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/us-food-program-tightens-its-belt-and-millions-on-welfare-feel-pinch.html | U.S. Food Program Tightens Its Belt And Millions on Welfare Feel Pinch | False | By Seth Mydans, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/l-in-nigeria-north-vs-south-doesn-t-apply-194090.html | In Nigeria, North vs. South Doesn't Apply | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/dow-up-by-24.31-tops-2900-mark.html | Dow, Up by 24.31, Tops 2,900 Mark | False | By Daniel F. Cuff | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/news-summary-379090.html | News Summary | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/arts/hudson-river-day.html | Hudson River Day | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/marcos-said-to-be-recovering-after-collapse.html | Marcos Said to Be Recovering After Collapse | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/shuffled-lineup-and-an-ace-win-for-mets.html | Shuffled Lineup and an Ace Win for Mets | False | By Claire Smith, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/token-thief-shows-millions-are-up-sleeve.html | Token Thief Shows Millions Are Up Sleeve | False | By Calvin Sims | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/aids-vaccine-test-protects-2-chimps-from-deadly-virus.html | AIDS VACCINE TEST PROTECTS 2 CHIMPS FROM DEADLY VIRUS | False | By Lawrence K. Altman | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/your-money.html | Your Money | False | By Jan M. Rosen | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/sports-of-the-times-in-boxing-it-s-just-coincidence.html | SPORTS OF THE TIMES; In Boxing, It's Just Coincidence | False | By Dave Anderson | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/l-what-campus-calm-in-sex-case-means-194190.html | What Campus Calm In Sex Case Means | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/company-news-grand-met-delays-listing-adr-s.html | COMPANY NEWS; Grand Met Delays Listing A.D.R.'s | False | Special to The New York Times | 1990-06-08 | TX 2-845902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/arts/review-music-leinsdorf-s-mahler-as-act-of-boldness.html | Review/Music; Leinsdorf's Mahler as Act of Boldness | False | By John Rockwell | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/company-briefs-301690.html | COMPANY BRIEFS | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/those-preadolescent-ninja-turtles.html | Those Preadolescent Ninja Turtles | False | By Gary Alan Fine | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/arts/review-dance-ballet-theater-s-version-of-a-balanchine-staple.html | Review/Dance; Ballet Theater's Version Of a Balanchine Staple | False | By Anna Kisselgoff | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/nasa-rocket-takes-observatory-into-orbit-for-a-study-of-x-rays.html | NASA Rocket Takes Observatory Into Orbit for a Study of X-Rays | False | AP | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/li-mun-draws-25-years-to-life-in-girl-s-death.html | L.I. Mun Draws 25 Years to Life In Girl's Death | False | By Sarah Lyall, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/the-best-medicine-for-medicaid.html | The Best Medicine for Medicaid | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/arts/bridge-236590.html | Bridge | False | By Alan Truscott | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-in-washington-the-other-agreements-in-brief.html | SUMMIT IN WASHINGTON; The Other Agreements, in Brief | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/basketball-trail-blazers-earn-some-respect.html | BASKETBALL; Trail Blazers Earn Some Respect | False | By Clifton Brown, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-washington-bush-gorbachev-sign-major-accords-missiles-chemical-weapons.html | SUMMIT IN WASHINGTON; BUSH AND GORBACHEV SIGN MAJOR ACCORDS ON MISSILES, CHEMICAL WEAPONS AND TRADE | False | By Andrew Rosenthal, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/ferry-joins-the-cavaliers.html | Ferry Joins the Cavaliers | False | AP | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/l-population-explosion-467190.html | Population Explosion | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/books/books-of-the-times-the-glitter-that-brings-on-a-shiver.html | Books of The Times; The Glitter That Brings On a Shiver | False | By James Carroll | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/test-of-a-summit.html | Test of a Summit | False | By R.w. Apple Jr., Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/evolution-europe-stunned-north-korea-warns-soviets-meeting-with-seoul-leader.html | Evolution in Europe; Stunned North Korea Warns Soviets on Meeting With Seoul Leader | False | By James Sterngold, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/arts/review-pop-an-evening-of-phil-collins-seriously.html | Review/Pop; An Evening of Phil Collins, Seriously | False | By Jon Pareles | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/l-aggressiveness-isn-t-a-man-s-prerogative-193790.html | Aggressiveness Isn't a Man's Prerogative | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/family-friend-charged-with-fatal-li-arson.html | Family Friend Charged With Fatal L.I. Arson | False | AP | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/revamping-ordered-for-manville-s-fund-on-asbestos-claims.html | Revamping Ordered For Manville's Fund On Asbestos Claims | False | By Stephen Labaton | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/commencements-pratt-institute.html | COMMENCEMENTS; Pratt Institute | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/arts/art-museum-at-a-new-mexico-track.html | Art Museum at a New Mexico Track | False | By Grace Glueck | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/commencements-queens-college-honors-nun-for-aiding-the-poor.html | COMMENCEMENTS; Queens College Honors Nun for Aiding the Poor | False | By Marvine Howe | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/soccer-americans-confident-in-tuneup.html | SOCCER; Americans Confident In Tuneup | False | By Michael Janofsky, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/patents-windshield-wipers-heated-to-prevent-ice.html | Patents; Windshield Wipers Heated to Prevent Ice | False | By Edmund L. Andrews | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/c-corrections-431390.html | Corrections | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/programs-find-adolescents-use-of-cocaine-can-be-curtailed.html | Programs Find Adolescents' Use of Cocaine Can Be Curtailed | False | By Joseph B. Treaster | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/c-corrections-302390.html | Corrections | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/evolution-in-europe-anger-in-britain-growing-over-france-s-ban-on-beef.html | Evolution in Europe; Anger in Britain Growing Over France's Ban on Beef | False | By Steven Greenhouse, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/golf-rhyan-ties-a-record-to-open-senior-event.html | GOLF; Rhyan Ties a Record To Open Senior Event | False | By Alex Yannis, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/tennis-chang-calmly-survives-marathon-test.html | TENNIS; Chang Calmly Survives Marathon Test | False | By Robin Finn, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/foreign-affairs-gorbachev-could-do-it.html | FOREIGN AFFAIRS; Gorbachev Could Do It | False | By Flora Lewis | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/kennedy-still-no-1-but-slipping.html | Kennedy Still No. 1, but Slipping | False | By Agis Salpukas | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/nbc-weighs-a-change-on-viewer-count.html | NBC Weighs A Change on Viewer Count | False | By Bill Carter | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/deal-possible-in-the-barry-drug-case.html | Deal Possible in the Barry Drug Case | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/misspelling-is-cited-in-threat.html | Misspelling Is Cited in Threat | False | AP | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/sports-people-skiing-slalom-champion-quits.html | SPORTS PEOPLE; SKIING; Slalom Champion Quits | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/new-york-s-plea-to-mandela-this-will-just-take-a-minute.html | New York's Plea to Mandela: This Will Just Take a Minute | False | By Don Terry | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-in-washington-gorbachevs-trip-today-s-schedule.html | Summit in Washington; Gorbachevs' Trip: Today's Schedule | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/style/marilyn-pickett-becomes-a-bride.html | Marilyn Pickett Becomes a Bride | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/commencements-york-college.html | COMMENCEMENTS; York College | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/valdez-oil-vapors-found-to-pose-risk.html | Valdez Oil Vapors Found to Pose Risk | False | Special to The New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/us-accepts-hacker-s-sentence.html | U.S. Accepts Hacker's Sentence | False | Special to The New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/style/consumer-s-world-airlines-phasing-in-safer-plane-seats.html | CONSUMER'S WORLD; Airlines Phasing In Safer Plane Seats | False | By Barry Meier | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/style/consumer-s-world-coping-with-cleaning-a-pool.html | CONSUMER'S WORLD: Coping, With Cleaning a Pool | False | By John Warde | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/breakfast-at-gorbachev-s.html | Breakfast at Gorbachev's | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/stronger-action-is-urged-against-campus-bigotry.html | Stronger Action Is Urged Against Campus Bigotry | False | By Michel Marriott, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/gse-s-cuddly-and-dangerous.html | G.S.E.'s: Cuddly, and Dangerous | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/3-investment-banks-itemize-federated-fees-as-ordered.html | 3 Investment Banks Itemize Federated Fees, as Ordered | False | By Isadore Barmash | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/company-under-fire-loses-contract-for-radiation-testing.html | Company Under Fire Loses Contract for Radiation Testing | False | By Matthew L. Wald | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/baseball-brewers-regain-first-with-7-1-rout-of-jays.html | BASEBALL; BREWERS REGAIN FIRST WITH 7-1 ROUT OF JAYS | False | AP | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/key-rates-427090.html | KEY RATES | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/theater/review-theater-a-jew-confronts-a-nazi-in-a-prewar-musical.html | Review/Theater; A Jew Confronts a Nazi In a Prewar Musical | False | By Mel Gussow | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/style/consumer-s-world-guidepost-the-berries-of-summer.html | CONSUMER'S WORLD: Guidepost; The Berries of Summer | False | By Florence Fabricant | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/tepid-outlook-cools-once-hot-la-gear.html | Tepid Outlook Cools Once-Hot L.A. Gear | False | By Anthony Ramirez | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/commencements-lehman-college.html | COMMENCEMENTS; Lehman College | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/port-au-prince-journal-a-hospice-gives-testimony-to-aids-s-rising-toll.html | Port-au-Prince Journal; A Hospice Gives Testimony to AIDS's Rising Toll | False | By Howard W. French, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/commencements-school-of-visual-arts.html | COMMENCEMENTS; School of Visual Arts | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-washington-reporter-s-notebook-masters-sound-bite-code-match-gorbachev.html | SUMMIT IN WASHINGTON; Reporter's Notebook; Masters of the Sound Bite Code Match to Gorbachev | False | By Maureen Dowd, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/sports-people-pro-basketball-celtics-have-to-wait-on-yugoslav-player.html | SPORTS PEOPLE: PRO BASKETBALL; Celtics Have to Wait On Yugoslav Player | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/texas-governor-agrees-to-increase-in-sales-tax-ending-long-impasse.html | Texas Governor Agrees to Increase In Sales Tax, Ending Long Impasse | False | By Lisa Belkin, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/purchasing-index-up-but-some-are-wary.html | Purchasing Index Up, but Some Are Wary | False | By Jonathan P. Hicks | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/business/eastern-air-to-cooperate-with-inquiry.html | Eastern Air To Cooperate With Inquiry | False | | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/us/critics-say-draft-report-on-climate-shift-ignores-urgency-of-problem.html | Critics Say Draft Report on Climate Shift Ignores Urgency of Problem | False | PHILIP SHABECOFF, Special to The New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-02 | 1990-06-02 | https://www.nytimes.com/1990/06/02/world/pretoria-moves-to-repeal-a-mainstay-of-segregation.html | Pretoria Moves to Repeal A Mainstay of Segregation | False | By Christopher S. Wren, Special To the New York Times | 1990-06-08 | TX 2-845902 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/long-island-sound-weight-till-next-year.html | LONG ISLAND SOUND; Weight Till Next Year | False | By Barbara Klaus | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/melissa-wilcox-married-to-david-bruce-kinyon.html | Melissa Wilcox Married To David Bruce Kinyon | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/commencements-lehigh-university.html | COMMENCEMENTS; Lehigh University | False | By Marvin Howe | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/the-deficit-a-look-at-the-bright-side.html | THE DEFICIT: A LOOK AT THE BRIGHT SIDE | False | By Norman J. Ornstein | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/pairing-off-in-butte.html | PAIRING OFF IN BUTTE | False | By Tim Sandlin | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/caroline-brokaw-to-wed-r-s-tucker.html | Caroline Brokaw to Wed R. S. Tucker | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/police-kill-queens-man-paroled-for-robbery.html | Police Kill Queens Man Paroled for Robbery | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/in-the-region-long-island-recent-sales-499890.html | In The Region: Long Island; Recent Sales | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/jeanne-woodlock-married-to-james-gillispie-in-jersey.html | Jeanne Woodlock Married To James Gillispie in Jersey | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/obituaries/walter-c-reisinger-brewery-executive-66.html | Walter C. Reisinger, Brewery Executive, 66 | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/berlin-affair-a-thriller.html | BERLIN AFFAIR: A THRILLER | False | By George Stade | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/all-about-platinum-a-thriving-market-guaranteed-by-both-vanity-and-pollution.html | All About/Platinum; A Thriving Market Guaranteed By Both Vanity and Pollution | False | By Jonathan P. Hicks | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/views-of-sport-do-horses-need-lasix-use-of-drug-impinges-on-integrity-of-racing.html | VIEWS OF SPORT: DO HORSES NEED LASIX?; Use of Drug Impinges On Integrity of Racing | False | By Richard F. Corbisiero Jr. | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/l-steinbrenner-box-score-563590.html | Steinbrenner Box Score | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/l-some-subjects-for-summiteers-to-ponder-on-lithuanian-injustices-608690.html | Some Subjects for Summiteers to Ponder On; Lithuanian Injustices | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/a-64-year-dream-about-champagne.html | A 64-Year Dream About Champagne | False | By Joseph F. Sullivan | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/l-art-and-politics-seeing-is-believing-867990.html | ART AND POLITICS; Seeing Is Believing | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/art-celebrating-the-nancy-strip-for-its-clarity-and-its-chuckles.html | ART; Celebrating the 'Nancy' Strip for Its Clarity and Its Chuckles | False | By William Zimmer | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/paperback-best-sellers-june-3-1990.html | PAPERBACK BEST SELLERS: June 3, 1990 | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/brawling-brahmins.html | BRAWLING BRAHMINS | False | By Mopsy Strange Kennedy | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/inside-508490.html | INSIDE | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/results-plus-592190.html | RESULTS PLUS | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/television-fledgling-cable-networks-are-poised-for-flight.html | TELEVISION; Fledgling Cable Networks Are Poised for Flight | False | By Jeremy Gerard | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/life-style-sunday-outing-in-kingston-the-waterfront-lives-on.html | LIFE STYLE: Sunday Outing; In Kingston, the Waterfront Lives On | False | By Harold Faber, Special To the New York Times | 1990-06-06 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/sports-of-the-times-chopped-liver-in-the-playoffs.html | SPORTS OF THE TIMES; Chopped Liver in the Playoffs | False | By Ira Berkow | 1990-06-06 | TX 2-845865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/1-god-humanity-and-the-holocaust-856290.html | God, Humanity and the Holocaust | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/1-question-of-the-week-what-should-mets-do-about-strawberry-497190.html | Question Of the Week; What Should Mets Do About Strawberry? | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/the-issue-that-defies-agreement.html | THE ISSUE THAT DEFIES AGREEMENT | False | By Anna Quindlen | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/l-some-subjects-for-summiteers-to-ponder-on-trade-and-emigration-608490.html | Some Subjects for Summiteers to Ponder On; Trade and Emigration | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/theater/stage-view-broadway-s-bounty-dramas-brimming-with-life.html | STAGE VIEW; Broadway's Bounty: Dramas Brimming With Life | False | By Frank Rich | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/donna-e-landau-becomes-a-bride.html | Donna E. Landau Becomes a Bride | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/no-headline.html | No Headline | False | By Paul st. Pierre | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-coffee-tea-or-a-fibber-mcgee.html | THE GREAT OUTDOORS; COFFEE, TEA OR A FIBBER MCGEE? | False | BY William Grimes | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/campus-life-dayton-where-businesses-give-summer-interns-y-es-real.html | CAMPUS LIFE: Dayton; Where Businesses Give Summer Interns, Yes, Real Responsibilities | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/horse-racing-red-smith-victory-to-yankee-affair.html | HORSE RACING; Red Smith Victory To Yankee Affair | False | By Steven Crist | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/jill-c-luftig-marries-michael-mendelsohn.html | Jill C. Luftig Marries Michael Mendelsohn | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/answering-the-mail-433990.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/c-corrections-528890.html | Corrections | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/baseball-orioles-wear-out-yankees.html | Baseball; Orioles Wear Out Yankees | False | By Murray Chass | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/west-virginia-s-historic-panhandle.html | West Virginia's Historic Panhandle | False | By Dean King | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/private-lanai-is-private-no-more.html | 'Private' Lanai Is Private No More | False | By Robert Reinhold | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/us/agency-to-use-dormant-law-to-bar-homosexuals-from-us.html | Agency to Use Dormant Law to Bar Homosexuals From U.S. | False | By Philip J. Hilts, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/l-gifted-children-s-programs-843790.html | Gifted Children's Programs | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/l-gifted-children-s-programs-846290.html | Gifted Children's Programs | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/l-gifted-children-s-programs-845690.html | Gifted Children's Programs | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/now-tries-to-be-then-in-land-of-thunder-dragon.html | Now Tries to Be Then in Land of Thunder Dragon | False | By Barbara Crossette, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/westchester-guide-141090.html | WESTCHESTER GUIDE | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/campus-life-southern-methodist-admissions-rule-for-top-athletes-stirs-old-fears.html | CAMPUS LIFE: Southern Methodist; Admissions Rule For Top Athletes Stirs Old Fears | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/2-charged-with-random-killing-of-harlem-doctor-by-stray-shot.html | 2 Charged With Random Killing of Harlem Doctor by Stray Shot | False | By Donatella Lorch | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-a-new-twist-on-potluck.html | THE GREAT OUTDOORS; A NEW TWIST ON POTLUCK | False | BY Joan Nathan | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/us/doubts-remain-after-lab-loses-nuclear-contract.html | Doubts Remain After Lab Loses Nuclear Contract | False | By Matthew L. Wald | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/susan-v-gerrity-to-marry.html | Susan V. Gerrity to Marry | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/1-question-of-the-week-what-should-mets-do-about-strawberry-611490.html | Question Of the Week; What Should Mets Do About Strawberry? | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/review-dance-bocca-and-ferri-co-star-in-romeo-and-juliet.html | Review/Dance; Bocca and Ferri Co-star In 'Romeo and Juliet' | False | By Jennifer Dunning | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By William G. Kolata | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/commencements-dinkins-tells-pace-graduates-not-to-abandon-urban-roots.html | COMMENCEMENTS; Dinkins Tells Pace Graduates Not to Abandon Urban Roots | False | By Marvine Howe | 1990-06-08 | TX 2-845865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/long-island-journal-145790.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/summer-camp-for-the-whole-family-stanford-alumni-s-sierra-center.html | Summer Camp For the Whole Family Stanford alumni's Sierra center | False | By Suzie Boss | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/orchestra-blends-3000-years-talent.html | Orchestra Blends 3,000 Years' Talent | False | By Carolyn Battista | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/summit-in-washington-three-decades-ago-another-visitor.html | SUMMIT IN WASHINGTON; Three Decades Ago, Another Visitor | False | By Robert Pear, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/no-good-life-goes-unpunished.html | NO GOOD LIFE GOES UNPUNISHED | False | By Joel Conarroe | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/alison-friedricks-wed-to-jonathan-alan-step.html | Alison Friedricks Wed To Jonathan Alan Step | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/1-question-of-the-week-what-should-mets-do-about-strawberry-612190.html | Question Of the Week; What Should Mets Do About Strawberry? | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/men-s-style-conservative-cool.html | Men's Style; Conservative Cool | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/center-to-offer-day-care-to-mildly-ill-children.html | Center to Offer Day Care To Mildly Ill Children | False | By Lynne Ames | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/rain-dampens-campers-not-spirits.html | Rain Dampens Campers, Not Spirits | False | Special to The New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/summit-in-washington-chevron-and-soviets-to-work-toward-oil-venture.html | Summit in Washington; Chevron and Soviets to Work Toward Oil Venture | False | By Robert Pear, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/theater-creators-of-annie-come-full-circle.html | THEATER; CReators of 'Annie' Come Full Circle | False | By Alvin Klein | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/stop-the-world-mexico-is-getting-on.html | Stop the World, Mexico Is Getting On | False | By Larry Rohter | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/nathalie-warriner-and-william-turecamo-marry.html | Nathalie Warriner and William Turecamo Marry | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/pastimes-around-the-garden.html | PASTIMES; Around The Garden | False | By Joan Lee Faust | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/postings-developmental-center-finding-new-use.html | Postings: Developmental Center; Finding New Use | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/dance-ballet-theaters-julio-bocca-savors-his-breakthrough-season.html | DANCE; Ballet Theater's Julio Bocca Savors His Breakthrough Season | False | By Diane Solway | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/headliners-different-direction.html | Headliners; Different Direction | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/summit-in-washington-2-leaders-spend-day-in-relaxed-talks-at-camp-david.html | Summit in Washington; 2 Leaders Spend Day in Relaxed Talks at Camp David | False | By Bill Keller, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/tech-notes-blueprint-for-a-better-propeller.html | TECH NOTES; Blueprint for a Better Propeller | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/who-s-that-behind-the-suny-curtains.html | Who's That Behind the SUNY Curtains | False | By Penny Singer | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/style-makers-sheila-cole-nilva-gift-basket-maker.html | STYLE MAKERS; Sheila Cole Nilva: Gift Basket Maker | False | By Anne-Marie Schiro | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-world-in-isolation-the-burmese-vote-and-then-wait.html | The World; In Isolation, The Burmese Vote, and Then Wait | False | By Steven Erlanger | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/1-moncrief-slaps-value-of-college-613290.html | Moncrief Slaps Value of College | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/your-own-account-getting-married-again.html | Your Own Account; Getting Married, Again | False | By Mary Rowland | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/sports-people-coach-moves-up.html | SPORTS PEOPLE; Coach Moves Up | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/world-markets-the-making-of-a-european-market.html | World Markets; The Making of a European Market | False | By Jonathan Fuerbringer | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/soccer-us-team-defeated-by-swiss.html | SOCCER; U.S. Team Defeated By Swiss | False | By Michael Janofsky, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/lisa-gustin-weds-p-d-fitzsimmons.html | Lisa Gustin Weds P. D. Fitzsimmons | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/the-tonys-vs-the-pulitzers.html | THE TONYS VS. THE PULITZERS | False | By Mervyn Rothstein | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/on-language-looking-askance.html | On Language; Looking Askance | False | BY William Safire | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/mall-builders-see-growth-continuing.html | Mall Builders See Growth Continuing | False | By Robert A. Hamilton | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/in-the-region-new-jersey-recent-sales-495490.html | In the Region: New Jersey; Recent Sales | False | | 1990-06-08 | TX 2-845865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/clean-water-enforcement-act-criticized.html | Clean Water Enforcement Act Criticized | False | By Jay Romano | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/hispanic-playwright-follows-the-dream.html | Hispanic Playwright Follows 'the Dream' | False | By Alvin Klein | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/visa-rules-for-performers-are-disputed.html | Visa Rules for Performers Are Disputed | False | By William H. Honan | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/us/new-iran-contra-grand-jury-hears-north.html | New Iran-Contra Grand Jury Hears North | False | Special to The New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/us/a-politician-s-life-from-militant-to-mainstream.html | A Politician's Life, From Militant to Mainstream | False | By Dirk Johnson, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/obituaries/rex-harrison-a-leading-man-with-urbane-wit-dies-at-82.html | Rex Harrison, a Leading Man With Urbane Wit, Dies at 82 | False | By Eric Pace | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/lauren-stevens-to-wed-michael-bolen.html | Lauren Stevens to Wed Michael Bolen | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/on-my-mind-questions-nobody-asked.html | ON MY MIND; Questions Nobody Asked | False | By A. M. Rosenthal | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/homeless-man-slain-in-dispute-over-a-soda.html | HOMELESS MAN SLAIN IN DISPUTE OVER A SODA | False | By Lisa W. Foderaro | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/answering-the-mail-433890.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/what-they-knew-and-when-they-knew-it.html | WHAT THEY KNEW AND WHEN THEY KNEW IT | False | By J. Anthony Lukas | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/l-god-humanity-and-the-holocaust-854390.html | God, Humanity and the Holocaust | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/us/court-gives-killer-unwanted-stay.html | Court Gives Killer Unwanted Stay | False | AP | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-staging-a-concert-picnic.html | THE GREAT OUTDOORS; STAGING A CONCERT PICNIC | False | BY Susan Ferraro | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/chinas-long-wall-of-silence.html | China's Long Wall of Silence | False | By Liu Binyan | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-nonfiction-844890.html | IN SHORT; NONFICTION | False | By Susan Shapiro | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/el-salvador-lags-in-jesuit-inquiry.html | EL SALVADOR LAGS IN JESUIT INQUIRY | False | By Lindsey Gruson, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/with-babies-on-board.html | With Babies on Board | False | By Anna Quindlen | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/polls-in-peru-show-a-tight-race-shaping-up.html | Polls in Peru Show a Tight Race Shaping Up | False | By James Brooke, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/golf-charles-leads-by-shot.html | GOLF; Charles Leads By Shot | False | By Alex Yannis, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/mary-g-wells-to-marry.html | Mary G. Wells to Marry | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/council-panel-votes-sheriff-bill.html | Council Panel Votes Sheriff Bill | False | By Leonard Buder | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/livingston-township-journal-adults-and-students-join-forces-to.html | Livingston Township Journal; Adults and Students Join Forces to Create a Social Center | False | By Carlotta Gulvas Swarden | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/practical-traveler-when-a-drive-leads-to-court.html | PRACTICAL TRAVELER; When a Drive Leads to Court | False | By Eric N. Berg | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/miss-pray-is-wed-to-arno-fischer.html | Miss Pray Is Wed To Arno Fischer | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/the-great-outdoors-outdoor-pleasures.html | THE GREAT OUTDOORS; OUTDOOR PLEASURES | False | By Bulcie Leimbach | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/the-view-from-montville-as-layoffs-loom-defense-workers-mount-a-battle-for-jobs.html | THE VIEW FROM: MONTVILLE; As Layoffs Loom, Defense Workers Mount a Battle for Jobs | False | By Robert A. Hamilton | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/evolution-in-europe-waves-of-emigration-are-washing-over-europe.html | EVOLUTION IN EUROPE; Waves of Emigration Are Washing Over Europe | False | By David Binder, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/celebrity-cook-at-home-with-robert-motherwell.html | CELEBRITY COOK; AT HOME WITH ROBERT MOTHERWELL | False | BY Douglas Martin | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-nonfiction-we-re-still-loco-for-coco.html | IN SHORT: NONFICTION; WE'RE STILL LOCO FOR COCO | False | By Woody Hochswender | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/l-senate-democrats-offer-real-campaign-reform-462590.html | Senate Democrats Offer Real Campaign Reform | False | | 1990-06-08 | TX 2-845865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-world-a-voice-from-stockholm-soviet-foreign-trade-red-ink.html | The World: A Voice From Stockholm; Soviet Foreign Trade: Red Ink Rising | False | By Anders Aslund | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/campus-life-umass-using-the-stage-to-teach-students-about-safe-sex.html | CAMPUS LIFE: UMass; Using the Stage To Teach Students About Safe Sex | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/andrea-bond-is-wed.html | Andrea Bond Is Wed | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/review-music-love-songs-sad-and-satirical-by-cantori-de-new-york.html | Review/Music; Love Songs, Sad and Satirical, by Cantori de New York | False | By James R. Oestreich | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/unpolluted-by-passion.html | UNPOLLUTED BY PASSION | False | By Drew Gilpin Faust | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/state-orders-removal-of-debris-in-katonah.html | State Orders Removal Of Debris in Katonah | False | By Tessa Melvin | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/l-detectives-sidekicks-a-taste-for-fidelity-867790.html | DETECTIVES SIDEKICKS; A Taste For Fidelity | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/susan-kendrick-to-wed-b-p-kaufman.html | Susan Kendrick to Wed B. P. Kaufman | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/us/jail-in-california-is-a-breakout-artist-s-dream.html | Jail in California Is a Breakout Artist's Dream | False | Special to The New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/pro-basketball-pistons-want-comforts-of-home.html | PRO BASKETBALL; Pistons Want Comforts of Home | False | By Sam Goldaper, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/pastimes-stamps.html | PASTIMES: Stamps | False | By Barth Healey | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-world-voting-isn-t-helping-in-guatemala.html | The World; Voting Isn't Helping in Guatemala | False | By Lindsey Gruson | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/groups-seek-jews-european-roots.html | Groups Seek Jews' European Roots | False | By Carolyn Battista | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/us/to-farmers-saving-rails-means-saving-livelihood.html | To Farmers, Saving Rails Means Saving Livelihood | False | By Timothy Egan, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/marie-webster-to-wed-thomas-loose-in-july.html | Marie Webster to Wed Thomas Loose in July | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/mercy-hospital-fought-on-expansion-proposal.html | Mercy Hospital Fought On Expansion Proposal | False | By Frank O'Donnell | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/legislation-sought-on-lip-synced-concerts.html | Legislation Sought on Lip-Synced Concerts | False | AP | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/robert-k-watson-wed-to-ellen-m-harrington.html | Robert K. Watson Wed To Ellen M. Harrington | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/1-question-of-the-week-what-should-mets-do-about-strawberry-611990.html | Question Of the Week; What Should Mets Do About Strawberry? | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/3-way-race-focusing-campaign-s-geography.html | 3-Way Race Focusing Campaign's Geography | False | By Kirk Johnson | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/connecticut-gop-seems-in-disarray.html | Connecticut G.O.P. Seems in Disarray | False | By Nick Ravo, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/advocates-for-tenants-in-mt-vernon.html | Advocates for Tenants in Mt. Vernon | False | By Tom Callahan | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/the-executive-computer-who-would-buy-machines-without-disk-drives.html | The Executive Computer; Who Would Buy Machines Without Disk Drives? | False | By Peter H. Lewis | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/long-island-opinion-hark-hark-is-that-a-rare-bird.html | LONG ISLAND OPINION; Hark, Hark, Is That a Rare Bird? | False | By Kathleen Parrish | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/l-art-and-politics-beyond-articulation-508990.html | ART AND POLITICS; Beyond Articulation | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/life-style-sunday-dinner-a-taste-of-sicily-or-maybe-milan.html | LIFE STYLE: Sunday Dinner; A Taste of Sicily, or Maybe Milan | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/kenneth-aretsky-weds-diana-lyne.html | Kenneth Aretsky Weds Diana Lyne | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/works-in-progress-kick-me.html | Works in Progress; Kick Me | False | By Bruce Weber | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/obituaries/richard-w-millar-is-dead-at-91-pioneer-in-the-aerospace-industry.html | Richard W. Millar Is Dead at 91; Pioneer in the Aerospace Industry | False | By Lisa W. Foderaro | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/archives/pastimes-gardening-successes-of-a-noted-plant-breeder.html | PASTIMES; Gardening; Successes of a Noted Plant Breeder | True | By Susan McClure | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/dr-tara-sherman-planning-to-wed.html | Dr. Tara Sherman Planning to Wed | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/nothing-but-curve-balls.html | NOTHING BUT CURVE BALLS | False | By Roger Cohn | 1990-06-08 | TX 2-845865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/l-question-of-the-week-what-should-mets-do-about-strawberry-611590.html | Question Of the Week; What Should Mets Do About Strawberry? | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/theater/a-play-about-paris.html | A Play About Paris | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/leslie-hotchkiss-weds-in-vermont.html | Leslie Hotchkiss Weds in Vermont | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/britain-says-ira-appears-to-be-stepping-up-its-attacks-outside-ulster.html | Britain Says I.R.A. Appears to Be Stepping Up Its Attacks Outside Ulster | False | By Steven Prokesch, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/campus-life-georgia-a-student-group-works-to-end-racial-incidents.html | CAMPUS LIFE: Georgia; A Student Group Works to End Racial Incidents | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/data-update.html | Data Update | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/rowing-pickup-crew-wins-a-gold.html | ROWING; Pickup Crew Wins a Gold | False | By William N. Wallace, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/alabama-bound.html | Alabama Bound | False | By Howell Raines | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/question-of-the-week-next-week-will-soccer-gain-more-popularity-in-the-us.html | QUESTION OF THE WEEK: Next Week; Will Soccer Gain More Popularity In the U.S.? | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-settings-for-an-all-occasion-menu.html | THE GREAT OUTDOORS; SETTINGS FOR AN ALL-OCCASION MENU | False | BY Florence Fabricant: Florence Fabricant Writes the Food Notes Column For the New York Times. | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/jennifer-schultz-wed-in-scarsdale.html | Jennifer Schultz Wed in Scarsdale | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/sound-brush-aside-the-idea-of-painting-cd-s.html | SOUND; BRUSH ASIDE THE IDEA OF PAINTING CD'S | False | By Hans Fantel | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/claire-a-goodrich-weds-richard-van-de-berghe-jr.html | Claire A. Goodrich Weds Richard Van de Berghe Jr. | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/in-the-region-long-island-on-the-docket-the-barrens-v-developers.html | In the Region: Long Island; On the Docket: The Barrens v. Developers | False | By Diana Shaman | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/l-recycled-paper-is-not-the-only-or-best-answer-456490.html | Recycled Paper Is Not the Only, or Best, Answer | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/cabinetmaker-keeps-shaker-design-alive.html | Cabinetmaker Keeps Shaker Design Alive | False | By Bess Liebenson | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/julia-w-barnes-and-herbert-a-may-3d-are-wed.html | Julia W. Barnes and Herbert A. May 3d Are Wed | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/sports-people-valvano-tv-deal.html | SPORTS PEOPLE; Valvano TV Deal | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/2-childhood-victims-recall-nazis-terror.html | 2 Childhood Victims Recall Nazis' Terror | False | By Anne C. Fullam | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/postings-rye-brook-executive-park-learning-lessons-along-the-way.html | Postings: Rye Brook Executive Park; Learning Lessons Along the Way | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/q-and-a-501790.html | Q and A | False | By Carl Sommers | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/dance-princeton-ballet-to-make-new-york-debut.html | DANCE; Princeton Ballet to Make New York Debut | False | By Barbara Gilford | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/l-god-humanity-and-the-holocaust-854590.html | God, Humanity and the Holocaust | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/public-private-a-time-to-die.html | PUBLIC & PRIVATE; A Time to Die | False | By Anna Quindlen | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/crime-118790.html | CRIME | False | By Marilyn Stasio | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/dining-out-playing-host-on-the-road.html | DINING OUT; PLAYING HOST ON THE ROAD | False | BY Molly O'Neill | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-a-touch-of-spice.html | THE GREAT OUTDOORS; A TOUCH OF SPICE | False | By Eric V Copage | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/a-first-impressionist.html | A FIRST IMPRESSIONIST | False | By Anne Truitt | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/l-futures-trading-844290.html | FUTURES TRADING | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/americans-in-philippines-fear-more-attacks.html | Americans in Philippines Fear More Attacks | False | Special to The New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/movies/home-entertainment-video-fast-forward-markdowns-on-all-kinds-of-movies.html | HOME ENTERTAINMENT/VIDEO; FAST FORWARD; Markdowns On All Kinds of Movies | False | By Peter M. Nichols | 1990-06-08 | TX 2-845865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/style-makers-elsa-davern-jewelry-maker.html | STYLE MAKERS; Elsa Davern: Jewelry Maker | False | By C. Claiborne Ray | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/amy-shapiro-becomes-bride-of-dr-john-arthur.html | Amy Shapiro Becomes Bride of Dr. John Arthur | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/daphne-d-ross-and-john-j-dalton-are-married.html | Daphne D. Ross and John J. Dalton Are Married | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/hers-pre-wedding-syndrome.html | Hers; Pre-Wedding Syndrome | False | BY Jane Whitney | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-staging-a-concert-picnic-outfitting-a-host-s-hamper.html | THE GREAT OUTDOORS: STAGING A CONCERT PICNIC; OUTFITTING A HOST'S HAMPER | False | BY William L. Hamilton | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/elizabeth-anderson-debs-is-married-to-stephen-c-turner.html | Elizabeth Anderson Debs Is Married To Stephen C. Turner | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/us/nature-of-clothing-isn-t-evidence-in-rape-cases-florida-law-says.html | Nature of Clothing Isn't Evidence In Rape Cases, Florida Law Says | False | AP | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/l-some-subjects-for-summiteers-to-ponder-on-germany-in-nato-608290.html | Some Subjects For Summiteers to Ponder On; Germany in NATO | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/gardening-how-to-help-roses-keep-their-splendor.html | GARDENING; How to Help Roses Keep Their Splendor | False | By Joan Lee Faust | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/15-towns-open-center-for-household-poisons.html | 15 Towns Open Center For Household Poisons | False | By Jane Lerner | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/eagerness-in-us-ferment-at-home.html | Eagerness in U.S., Ferment at Home | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/northeast-notebook-new-bedford-mass-a-waterfront-rehab-hotel.html | Northeast Notebook: New Bedford, Mass.; A Waterfront Rehab Hotel | False | By Susan Diesenhouse | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/pastimes-bridge.html | PASTIMES; Bridge | False | By Alan Truscott | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/l-don-t-lump-us-all-into-one-pile-147090.html | Don't Lump Us All Into One Pile | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/movies/film-view-what-the-beauty-and-the-beasts-have-in-common.html | FILM VIEW; What the Beauty And the Beasts Have in Common | False | By Vincent Canby | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/christine-warden-wed-to-edward-malley-jr.html | Christine Warden Wed To Edward Malley Jr. | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/summit-in-washington-gorbachev-s-will-get-close-look-america-beyond-washington-san.html | SUMMIT IN WASHINGTON: The Gorbachev's Will Get a Close Look at the America Beyond Washington; San Franciscans to Give a Big Party | False | By Jane Gross, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/long-island-opinion-why-im-not-moving.html | LONG ISLAND OPINION; Why I'm Not Moving | False | By Milton E. Royce | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/and-scott-turow-s-new-mystery.html | AND SCOTT TUROW'S NEW MYSTERY | False | By Peter Maas | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/laureate-in-the-land-of-the-pharoahs.html | Laureate in the Land of the Pharoahs | False | By Brad Kessler | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/miss-shino-weds-g-l-johnson-4th.html | Miss Shino Weds G. L. Johnson 4th | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/lisa-battalia-weds-stephen-anthony.html | Lisa Battalia Weds Stephen Anthony | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/jody-lynn-misher-to-wed-next-year.html | Jody Lynn Misher To Wed Next Year | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-nation-in-moscow-yeltsin-has-a-summit-to-himself.html | The Nation; In Moscow, Yeltsin Has A Summit To Himself | False | By Francis X. Clines | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/forum-a-new-understated-kind-of-power.html | FORUM; A New Understated Kind of Power | False | By Robert L. Dilenschneider | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/fresh-blood-for-the-thin-blue-line.html | Fresh Blood for the Thin Blue Line | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-fiction.html | IN SHORT; FICTION | False | By Denise Lovatt | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/state-curbing-electronic-treasure-hunts.html | State Curbing Electronic Treasure Hunts | False | By Sam Libby | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/l-in-search-of-bruce-lee-s-grave-846490.html | IN SEARCH OF BRUCE LEE'S GRAVE | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/fashion-sun-worshippers-go-under-wraps-to-catch-the-rays.html | FASHION; Sun-Worshippers Go Under Wraps to Catch the Rays | False | By Anne-Marie Schiro | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/q-and-a-127890.html | Q and A | False | By Shawn G. Kennedy | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/l-camera-shy-507590.html | Camera Shy | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/barry-crawford-wed-to-gizella-callender.html | Barry Crawford Wed To Gizella Callender | False | | 1990-06-08 | TX 2-845865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/florio-s-school-plan-angers-bergen.html | Florio's School Plan Angers Bergen | False | By Robert Hanley, Special To the New York Times | | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-world-high-risk-colombia-s-guerillas-break-into-politics.html | The World: High Risk; Colombia's Guerillas Break Into Politics | False | By James Brooke | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/evening-hours-benefits-for-cancer-and-a-harlem-school.html | EVENING HOURS; Benefits for Cancer And a Harlem School | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/singapore-releases-lawyer.html | Singapore Releases Lawyer | False | Special to The New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/l-some-subjects-for-summiteers-to-ponder-on-462690.html | Some Subjects for Summiteers to Ponder On | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/art-view-southern-art-with-a-sense-of-mission.html | ART VIEW; Southern Art With a Sense Of Mission | False | By Michael Brenson | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/pastimes-coins.html | PASTIMES; Coins | False | BY Jed Stevenson | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/westchester-qa-joyce-g-levin-when-children-return-to-the-empty-nest.html | WESTCHESTER Q&A;; JOYCE G. LEVIN; When Children Return to the Empty Nest | False | By Donna Greene | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/long-island-interview-daniel-p-guido-suffolks-no-1-law-and-order.html | LONG ISLAND INTERVIEW: DANIEL P. GUIDO; Suffolk's No. 1 Law and Order Man | False | By John Rather | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/theater-review-all-is-not-tranquil-in-the-machine-age.html | THEATER REVIEW; All Is Not Tranquil In the Machine Age | False | By Leah D. Frank | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/the-view-from-the-osborn-retirement-community-one-adam-and-142-eves.html | THE VIEW FROM: THE OSBORN RETIREMENT COMMUNITY; One Adam and 142 Eves in This Garden | False | By Lynne Ames | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/escalator-collapses-in-subway-injuring-14.html | Escalator Collapses in Subway, Injuring 14 | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/obituaries/s-m-rose-77-dealer-and-tv-car-salesman.html | S. M. Rose, 77, Dealer And TV Car Salesman | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/long-island-opinion-today-s-3-r-s-reduce-reuse-and-recycle.html | LONG ISLAND OPINION; Today's 3 R's: Reduce, Reuse and Recycle | False | By Arthur P. Copley and Ralph B. Maust | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/deborah-ellis-is-married.html | Deborah Ellis Is Married | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/about-cars-bad-route-to-meeting-people.html | ABOUT CARS; Bad Route to Meeting People | False | By Marshall Schuon | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/tv-view-yes-and-no-prime-minister.html | TV VIEW; 'Yes - and No - Prime Minister!' | False | By Walter Goodman | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/today-s-sections.html | Today's Sections | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/civvies-for-the-american-military-economy.html | Civvies for the American Military Economy? | False | By Joel Kurtzman | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/housing-auctions-find-niche-in-slow-market.html | Housing Auctions Find Niche in Slow Market | False | By Herbert Hadad | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/camps-for-the-elderly-prove-as-durable-as-their-guests.html | Camps for the Elderly Prove as Durable as Their Guests | False | By Barbara Loecher | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/dining-out-local-wines-in-a-north-fork-setting.html | DINING OUT; Local Wines in a North Fork Setting | False | By Joanne Starkey | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/residential-resales-128590.html | Residential Resales | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/l-god-humanity-and-the-holocaust-117290.html | God, Humanity and the Holocaust | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/l-bush-and-baker-843890.html | BUSH AND BAKER | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/home-clinic-fixing-sliding-patio-doors.html | HOME CLINIC; Fixing Sliding Patio Doors | False | By John Warde | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/baseball-american-league-gladden-ends-slump-and-twins-benefit.html | BASEBALL: American League; Gladden Ends Slump And Twins Benefit | False | AP | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/technology-trying-to-make-batteries-green.html | Technology; Trying to Make Batteries 'Green' | False | By John Holusha | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/l-god-humanity-and-the-holocaust-853090.html | God, Humanity and the Holocaust | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/the-editorial-notebook-purity-vs-politics.html | The Editorial Notebook; Purity vs. Politics | False | By Nicolas Wade | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/l-question-of-the-week-what-should-mets-do-about-strawberry-612090.html | Question Of the Week; What Should Mets Do About Strawberry? | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/art-view-gifts-that-can-change-the-climate-of-a-museum.html | ART VIEW; GIFTS THAT CAN CHANGE THE CLIMATE OF A MUSEUM | False | By John Russell | 1990-06-08 | TX 2-845865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/best-sellers-june-3-1990.html | BEST SELLERS: June 3, 1990 | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/new-jersey-opinion-trimmed-with-lac-and-dreams.html | New Jersey Opinion; Trimmed With Lac and Dreams | False | By Sally Friedman | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/lake-balaton-where-hungary-summers.html | Lake Balaton, Where Hungary Summers | False | By Anne Marshall Zwack | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/headliners-underachiever.html | Headliners; Underachiever | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/memorable-gardens-in-englands-oxbridge.html | Memorable Gardens In England's Oxbridge | False | A. L. Rowse | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/the-outdoor-play-s-the-thing.html | The Outdoor Play's the Thing | False | By Brock Brower | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/stalking-the-hyena.html | STALKING THE HYENA | False | By Thomas Fleming | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/reaching-for-the-sky-to-add-a-room.html | Reaching for the Sky to Add a Room | False | By Thomas J. Lueck | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/catherine-m-pugin-banker-marries-marwan-kreidie-a-doctoral-candidate.html | Catherine M. Pugin, Banker, Marries Marwan Kreidie, a Doctoral Candidate | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/connecticut-opinion-songs-for-myself.html | CONNECTICUT OPINION; Songs for Myself | False | By Debra Lynn Billings | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/movies/film-for-summer-films-position-is-almost-everything.html | FILM; For Summer Films, Position Is (Almost) Everything | False | By Aljean Harmetz | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/obituaries/sydney-ullman-former-administrative-judge-79.html | Sydney Ullman, Former Administrative Judge, 79 | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/l-art-and-politics-nostalgia-for-the-white-male-867490.html | ART AND POLITICS; Nostalgia for The White Male | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/india-uproots-thousands-living-near-sikh-temple.html | India Uproots Thousands Living Near Sikh Temple | False | By Barbara Crossette, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/casino-supporter-wins-mohawk-council-vote.html | Casino Supporter Wins Mohawk Council Vote | False | AP | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/the-male-athlete-and-sexual-assault.html | The Male Athlete and Sexual Assault | False | By Gerald Eskenazi | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/dissidents-in-china-are-reported-arrested.html | Dissidents in China Are Reported Arrested | False | Special to The New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/cold-war-mentality-alive-and-well.html | Cold War Mentality: Alive and Well | False | By Gene Guerrero and Jeanne M. Woods | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/new-jersey-opinion-8th-grade-views-on-society-s-problems.html | New Jersey Opinion; 8th-Grade Views on Society's Problems | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-nation-from-coffee-to-tobacco-boycotts-are-a-growth-industry.html | The Nation; From Coffee To Tobacco, Boycotts Are A Growth Industry | False | By Anthony Ramirez | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/pastimes-camera.html | PASTIMES; Camera | False | By Andy Grundberg | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-urban-oases-a-host-s-guide-to-farmer-s-markets.html | THE GREAT OUTDOORS; URBAN OASES A HOST'S GUIDE TO FARMER'S MARKETS | False | By Nancy Harmon Jenkins | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/us/new-genetic-treatment-given-vote-of-confidence.html | New Genetic Treatment Given Vote of Confidence | False | By Natalie Angier | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/the-executive-life-recharging-the-batteries-of-midlife.html | The Executive Life; Recharging the Batteries of Midlife | False | By Deirdre Fanning | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/art-images-of-infants-words-as-images.html | ART; Images of Infants; Words as Images | False | By Vivien Raynor | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/nervous-laughter.html | NERVOUS LAUGHTER | False | By Leigh Hafrey | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/i-am-one-with-the-mad.html | 'I AM ONE WITH THE MAD' | False | By Rosemary Dinnage | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/danielle-digiacomo-to-wed-in-the-fall.html | Danielle DiGiacomo to Wed in the Fall | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/elderly-pair-arrested-in-harlem-crack-case.html | Elderly Pair Arrested in Harlem Crack Case | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/helen-macisaac-is-married.html | Helen MacIsaac Is Married | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-simply-for-sipping.html | THE GREAT OUTDOORS; SIMPLY FOR SIPPING | False | BY Frank J. Prial | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/amy-wagner-engaged.html | Amy Wagner Engaged | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/bensonhurst-march-protests-acquittal-in-a-racial-killing.html | Bensonhurst March Protests Acquittal in a Racial Killing | False | | 1990-06-08 | TX 2-845865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/summit-in-washington-dinner-guests-at-camp-david.html | SUMMIT IN WASHINGTON; Dinner Guests at Camp David | False | Special to The New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/ms-warner-to-wed-william-simmons.html | Ms. Warner to Wed William Simmons | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/headliners-smooth-exit.html | Headliners; Smooth Exit | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/traffic-alert-488090.html | Traffic Alert | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/america-s-cup-92-dates.html | America's Cup '92 Dates | False | AP | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-region-when-welfare-pays-the-rent.html | The Region; When Welfare Pays the Rent | False | By Alan Finder | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/boxing-holyfield-clearly-makes-his-point.html | BOXING; Holyfield Clearly Makes His Point | False | By Phil Berger, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/megan-craven-and-lukas-guenthardt-are-wed.html | Megan Craven and Lukas Guenthardt Are Wed | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/hello-columbus.html | HELLO, COLUMBUS | False | By Ilan Stavans | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/jane-owen-weds-alexander-brash.html | Jane Owen Weds Alexander Brash | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/art-juried-show-best-of-a-good-lot.html | ART; Juried Show: Best of a Good Lot | False | By Vivien Raynor | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/critics-question-planners-study.html | Critics Question Planners' Study | False | By John Rather | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/dining-out-american-fare-in-casual-fishkill-setting.html | DINING OUT; American Fare in Casual Fishkill Setting | False | By M. H. Reed | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | Pete Dunne | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/new-jersey-opinion-a-great-place-to-retire.html | New Jersey Opinion; A Great Place To Retire | False | By Annette Green | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/children-s-books-117590.html | CHILDREN'S BOOKS | False | By Valerie Sayers | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/amy-perera-is-engaged.html | Amy Perera Is Engaged | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/l-when-legal-titans-clash-844790.html | WHEN LEGAL TITANS CLASH | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/movies/disney-studios-takes-care-of-business.html | Disney Studios Takes Care of Business | False | By Stephen Farber | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-world-45-years-of-change-but-the-same-names.html | The World; 45 Years of Change, But the Same Names | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/lisa-marvin-wed-to-stephen-laico.html | Lisa Marvin Wed To Stephen Laico | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/francie-fischer-is-engaged.html | Francie Fischer Is Engaged | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/quotation-of-the-day-600290.html | Quotation of the Day | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/l-gifted-children-s-programs-843690.html | Gifted Children's Programs | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/summit-in-washington-gorbachev-s-trip-today-s-schedule.html | SUMMIT IN WASHINGTON; Gorbachev's Trip: Today's Schedule | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/forum-us-is-the-leader-in-decentralization.html | FORUM; U.S. Is the Leader in Decentralization | False | By Steven Schlossstein | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/track-and-field-changes-entice-a-chinese-hurdler.html | TRACK AND FIELD; Changes Entice A Chinese Hurdler | False | By Frank Litsky, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/college-baseball-surprise-extends-to-citadel-coach.html | COLLEGE BASEBALL; SURPRISE EXTENDS TO CITADEL COACH | False | By William C. Rhoden | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/making-the-most-of-the-outdoors-some-summer-resolutions.html | MAKING THE MOST OF THE OUTDOORS; SOME SUMMER RESOLUTIONS | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/westchester-opinion-in-blaze-of-spring-death-calls.html | WESTCHESTER OPINION; In the Blaze of Spring, Death Calls | False | By Catherine Smythe | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/dance-yesterday-and-today.html | DANCE; YESTERDAY AND TODAY | False | By Gwin Chin | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/new-jersey-q-a-john-e-trafford-heading-a-group-helping.html | New Jersey Q & A: John E. Trafford; Heading a Group Helping Municipalities | False | By Joseph Deitch | 1990-06-08 | TX 2-845865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/us/centralized-immigration-control-urged.html | Centralized Immigration Control Urged | False | By Robert Pear, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/commercial-property-long-island-city-citicorp-tower-harbinger-for-jackson-avenue.html | COMMERCIAL PROPERTY: Long Island City; Citicorp Tower as a Harbinger for Jackson Avenue | False | By David W. Dunlap | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/cautiously-chile-investigates-political-killings.html | Cautiously, Chile Investigates Political Killings | False | By Shirley Christian, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/sculptor-s-horizons-have-no-limits.html | Sculptor's Horizons Have No Limits | False | By Valerie J. Mercer | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/theater-americans-in-paris-disparate-images.html | THEATER; Americans In Paris: Disparate Images | False | By Alvin Klein | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/evolution-in-europe-burst-freedom-czechoslovakia-may-split-czechs-slovaks.html | EVOLUTION IN EUROPE; Burst of Freedom in Czechoslovakia May Split Czechs From the Slovaks | False | By Craig R. Whitney, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/theater/theater-ideological-fireworks-as-usual-at-bavaria-s-passion-play.html | THEATER; Ideological Fireworks as Usual At Bavaria's Passion Play | False | By Alan Levy | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/italy-507490.html | Italy | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/l-the-seating-game-on-metro-north-607290.html | The Seating Game On Metro-North | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-cookout-with-a-western-flavor.html | THE GREAT OUTDOORS; COOKOUT WITH A WESTERN FLAVOR | False | BY Janet Bukovinsky | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/gregory-anrig-jr-weds-miss-reid.html | Gregory Anrig Jr. Weds Miss Reid | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/dining-out-traditional-and-updated-french-dishes.html | DINING OUT; Traditional and Updated French Dishes | False | By Anne Semmes | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/northeast-notebook-bedford-nh-condos-buck-slow-market.html | Northeast Notebook: Bedford, N.H.; Condos Buck Slow Market | False | By Nancy Pieretti | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/us/fishermen-detained-in-looting-of-eggs-of-endangered-birds.html | Fishermen Detained In Looting of Eggs Of Endangered Birds | False | AP | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/life-style-fancy-safe-and-sentimental-proms.html | LIFE STYLE; Fancy, Safe and Sentimental Proms | False | By Stephanie Strom | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/reporter-s-notebook-summit-washington-smiles-golf-carts-2-lethal-footballs.html | Reporter's Notebook: Summit in Washington; Smiles, Golf Carts and 2 Lethal Footballs | False | By Maureen Dowd, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/if-you-re-thinking-of-living-in-washington.html | If You're Thinking of Living in: Washington | False | By Nancy Polk | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/in-the-region-connecticut-and-westchester-rental-apartments-thriving-in-stamford.html | In the Region: Connecticut and Westchester; Rental Apartments Thriving in Stamford | False | By Eleanor Charles | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-fiction-she-hit-the-ground-running.html | IN SHORT: FICTION; SHE HIT THE GROUND RUNNING | False | By Ralph Sassone | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/data-bank-june-3-1990.html | Data Bank/June 3, 1990 | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/china-s-future-on-hold-with-a-gang-of-elders.html | China's Future on Hold With a 'Gang of Elders' | False | By Nicholas D. Kristof, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/he-worked-at-the-hero-s-trade.html | HE WORKED AT THE HERO'S TRADE | False | By Malcolm W. Browne | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/long-line-to-the-cup.html | Long Line To the Cup | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/l-let-s-face-it-mets-are-so-so-613390.html | Let's Face It: Mets Are So-So | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/august-wedding-for-miss-murray.html | August Wedding For Miss Murray | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/video-if-the-problem-is-jiggling-the-solution-is-now-at-hand.html | VIDEO; IF THE PROBLEM IS JIGGLING, THE SOLUTION IS NOW AT HAND | False | By Hans Fantel | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/campus-life-ohio-state-students-moved-for-harassing-gay-roommates.html | CAMPUS LIFE: Ohio State; Students Moved For Harassing Gay Roommates | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/sports-people-hard-line-taken.html | SPORTS PEOPLE; Hard Line Taken | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/phoebe-zeeman-is-engaged.html | Phoebe Zeeman Is Engaged | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/academy-to-link-school-and-work.html | Academy To Link School And Work | False | By Rhoda M. Gilinsky | 1990-06-08 | TX 2-845865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/dining-out-japanese-fare-with-views-of-the-sound.html | DINING OUT; Japanese Fare With Views of the Sound | False | By Patricia Brooks | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/fashion-a-star-studded-season.html | Fashion; A Star-Studded Season | False | By Carrie Donovan | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-world-the-mideast-defies-a-trend-to-diplomacy.html | The World; The Mideast Defies A Trend to Diplomacy | False | By Alan Cowell | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/speaking-personally-having-a-retiree-underfoot-and-what-can-be-done.html | SPEAKING PERSONALLY; Having a Retiree Underfoot, and What Can Be Done About It | False | By Sandra S. Smith | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/cynthia-rice-is-wed-to-kyle-e-chadwick.html | Cynthia Rice Is Wed To Kyle E. Chadwick | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/l-future-tradings-844390.html | Future Tradings | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/hospitals-encouraged-by-talks-on-state-aid.html | Hospitals Encouraged By Talks On State Aid | False | By Amy Hill Hearth | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/love-and-rumors.html | LOVE AND RUMORS | False | By David Plante | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/ms-countryman-to-marry-in-july.html | Ms. Countryman To Marry in July | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/l-making-foreign-auto-makers-the-scapegoats-443390.html | Making Foreign Auto Makers the Scapegoats | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/hilary-k-colgate-to-marry-in-fall.html | Hilary K. Colgate To Marry in Fall | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/l-the-bank-of-tokyo-responds-456290.html | The Bank of Tokyo Responds | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-secrets-of-gray-ranch.html | The Secrets of Gray Ranch | False | By Bruce Selcraig Bruce Selcraig, A Journalist and Former United States Senate Investigator, Lives In Austin, Tex. | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/l-glacier-506890.html | Glacier | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-work-week-grows-tales-from-the-digital-treadmill.html | The Work Week Grows; Tales From The Digital Treadmill | False | By Peter T. Kilborn | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/baseball-national-league-giants-rally-in-9th-and-10th-to-beat-the-astros.html | BASEBALL; National League; Giants Rally in 9th and 10th to Beat the Astros | False | AP | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/movies/home-entertainment-video-critics-choices-a-presence-that-s-meant-to-command.html | HOME ENTERTAINMENT/VIDEO; CRITICS' CHOICES; A Presence That's Meant to Command | False | By Lawrence Van Gelder | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/king-of-afghanistan-after-17-years-in-exile-is-on-the-people-s-minds-again.html | King of Afghanistan, After 17 Years in Exile, Is on the People's Minds Again | False | By John F. Burns, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/rainy-start-for-dragon-races.html | Rainy Start for Dragon Races | False | By Norman Hildes-Heim, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/postings-for-7a-administrators-12-week-training.html | Postings: For 7A Administrators; 12-Week Training | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/reach-out-and-disturb-someone.html | REACH OUT AND DISTURB SOMEONE | False | By Robert Coover | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/summit-washington-gorbachev-s-will-get-close-look-america-beyond-washington-high.html | SUMMIT IN WASHINGTON: The Gorbachevs Will Get a Close Look at the America Beyond Washington; High Technology and Diary Cows in Minnesota | False | By William E. Schmidt, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/postings-report-on-a-chelsea-hybrid-condos-lag-rentals-thrive.html | Postings: Report on a Chelsea Hybrid; Condos Lag, Rentals Thrive | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/connecticut-qa-peter-jokl-staying-fit-makes-you-feel-good.html | CONNECTICUT Q&A:; PETER JOKL; Staying Fit 'Makes You Feel Good' | False | By Nicole Wise | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/l-future-trades-844590.html | Future Trades | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/hendon-chubb-pingeon-is-married-to-kate-coffin-mali-in-connecticut.html | Hendon Chubb Pingeon Is Married To Kate Coffin Mali in Connecticut | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/fargis-heads-riding-team.html | Fargis Heads Riding Team | False | Special to The New York Times | 1990-06-08 | TX 2-845865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/news-summary-592390.html | NEWS SUMMARY | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/police-filch-faxes-to-snare-a-gambling-ring.html | Police Filch Faxes to Snare a Gambling Ring | False | By Joseph P. Fried | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/suzanne-marek-weds-m-q-armstrong.html | Suzanne Marek Weds M. Q. Armstrong | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/grim-reminder-of-world-war-ii-pow-s-on-display.html | Grim Reminder of World War II P.O.W.'s on Display | False | By Albert J. Parisi | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/randi-l-simowitz-graduate-student-weds-andrew-w-feinberg-law-clerk.html | Randi L. Simowitz, Graduate Student, Weds Andrew W. Feinberg, Law Clerk | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/us/cell-transplant-found-effective-in-muscle-disease.html | CELL TRANSPLANT FOUND EFFECTIVE IN MUSCLE DISEASE | False | By Gina Kolata | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/l-god-humanity-and-the-holocaust-859290.html | God, Humanity and the Holocaust | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/time-warner-is-closer-to-a-cable-franchise-pact.html | Time Warner Is Closer to a Cable Franchise Pact | False | By Leonard Buder | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/answering-the-mail-434090.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/music-view-the-basic-repertory-roots-to-grow-by.html | MUSIC VIEW; THE BASIC REPERTORY: ROOTS TO GROW BY | False | By Donal Henahan | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/theater/theater-how-a-high-roller-bets-on-broadway.html | THEATER; How a High Roller Bets on Broadway | False | By Mervyn Rothstein | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/china-s-untold-story-who-died-in-the-crackdown.html | CHINA'S UNTOLD STORY: WHO DIED IN THE CRACKDOWN? | False | By Nicholas D. Kristof, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M.l. Emblen | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/mutual-funds.html | Mutual Funds | False | By Carole Gould | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/connecticut-guide-132590.html | CONNECTICUT GUIDE | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/us/primaries-in-nine-states-to-set-up-fierce-battles.html | Primaries in Nine States To Set Up Fierce Battles | False | By Robin Toner, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/l-gifted-children-s-programs-682490.html | GIFTED CHILDREN'S PROGRAMS | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/style-makers-audrey-weaver-scarf-designer.html | STYLE MAKERS; Audrey Weaver: Scarf Designer | False | By Lena Williams | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-nation-how-to-map-the-best-places-for-rare-species.html | The Nation; How to Map The Best Places For Rare Species | False | By Keith Schneider | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/suzanne-sullivan-to-marry-in-fall.html | Suzanne Sullivan To Marry in Fall | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/sports-of-the-times-all-roads-lead-to-rome-this-month.html | Sports of The Times; All Roads Lead to Rome This Month | False | By George Vecsey | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/changing-change.html | Changing Change | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/l-some-subjects-for-summerteers-to-ponder-on-revenge-and-chance-608590.html | Some Subjects for Summerteers to Ponder On; Revenge and Chance | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/in-the-region-new-jersey-jersey-city-s-riverfront-revival-resumes.html | In the Region: New Jersey; Jersey City's Riverfront Revival Resumes | False | By Rachelle Garbarine | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/growing-up-in-the-richard-rodgers-household.html | Growing Up in the Richard Rodgers Household | False | By Roberta Hershenson | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/campus-life-union-space-problem-trying-to-fill-80-empty-beds.html | CAMPUS LIFE: Union; Space Problem: Trying to Fill 80 Empty Beds | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/parents-learn-to-accent-the-positive.html | Parents Learn to Accent the Positive | False | By Cheryl P. Weinstock | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/college-students-teach-adults-how-to-read.html | College Students Teach Adults How to Read | False | By Ina Aronow | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/food-preparing-classic-italian-dishes-but-with-a-twist.html | FOOD; Preparing Classic Italian Dishes, but With a Twist | False | By Florence Fabricant | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-nonfiction-845190.html | IN SHORT; NONFICTION | False | By Daniel Goleman | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/for-the-much-maligned-motel.html | For the Much-Maligned Motel. ***** | False | By Lawrence Block | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/obituaries/rabbi-joseph-asher-synagogue-leader-69.html | Rabbi Joseph Asher, Synagogue Leader, 69 | False | | 1990-06-08 | TX 2-845865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/fresh-seasonings-parsley-good-enough-to-eat.html | FRESH SEASONINGS; PARSLEY: GOOD ENOUGH TO EAT | False | BY Jeannette Ferrary | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/looking-ahead.html | Looking Ahead | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/tennis-capriati-gains-round-of-16-in-paris.html | TENNIS; Capriati Gains Round of 16 in Paris | False | By Robin Finn, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/life-style-sunday-menu-sushi-with-a-difference-no-raw-fish.html | LIFE STYLE; Sunday Menu; Sushi With a Difference: No Raw Fish | False | By Marian Burros | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/kathy-donohoe-to-wed.html | Kathy Donohoe to Wed | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/womans-11year-battle-on-eating-clubs-goes-on.html | Woman's 11-Year Battle on Eating Clubs Goes On | False | By Rebecca Reisner | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/baseball-gooden-sputters-again.html | BASEBALL; Gooden Sputters Again | False | By Claire Smith, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/connecticut-opinion-who-won-on-abortion-law.html | CONNECTICUT OPINION; Who Won On Abortion Law? | False | By Regina Smith | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/campus-life-temple-three-students-to-be-fined-in-racial-incident.html | CAMPUS LIFE; Temple; Three Students To Be Fined In Racial Incident | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/music-westward-ho-the-sackbuts.html | MUSIC; Westward Ho, the Sackbuts | False | By James R. Oestreich | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/recordings-when-50-labels-aren-t-enough.html | RECORDINGS; When 50 Labels Aren't Enough | False | By Mark Swed | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/connecticut-opinion-ultimate-wedding-gifts-freedom-and-independence.html | CONNECTICUT OPINION; Ultimate Wedding Gifts: Freedom and Independence | False | By Priscilla L Vail | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/l-god-humanity-and-the-holocaust-854690.html | God, Humanity and the Holocaust | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/l-what-it-takes-to-survive-on-a-bicycle-462490.html | What It Takes to Survive on a Bicycle | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/horse-racing-mister-frisky-starts-to-recover.html | HORSE RACING; Mister Frisky Starts to Recover | False | By Steven Crist | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/the-tough-got-going.html | THE TOUGH GOT GOING | False | By Carlton Lake | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/waterfront-renewal-turns-to-greenpoint.html | Waterfront Renewal Turns to Greenpoint | False | By Ian Fisher | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/us/drive-to-counter-computer-crime-aims-at-invaders.html | Drive to Counter Computer Crime Aims at Invaders | False | By John Markoff | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/headliners-all-dressed-up-and-looking-like-a-governor.html | Headliners; All Dressed Up, and Looking Like a Governor | False | By Eric Pace | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/currency-gaining-ground-on-the-mark.html | Currency; Gaining Ground on the Mark | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/northeast-notebook-philadelphia-costly-rehab-of-the-past.html | Northeast Notebook: Philadelphia; Costly Rehab Of the Past | False | By David J. Wallace | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/theater/review-theater-if-the-song-my-hero-seems-silly-it-was-supposed-to.html | Review/Theater; If the Song 'My Hero' Seems Silly, It Was Supposed To! | False | By Stephen Holden, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/schools-getting-weather-radios.html | Schools Getting Weather Radios | False | By Lynne Ames | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/tankleff-on-trial-sweet-or-cowardly.html | Tankleff on Trial: 'Sweet' or 'Cowardly'? | False | By Carolyn Gusoff | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/music-view-a-golden-age-for-mozart-tenors-may-be-dawning.html | MUSIC VIEW; A GOLDEN AGE FOR MOZART TENORS MAY BE DAWNING | False | By John Rockwell | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/growing-up-at-big-blue.html | GROWING UP AT BIG BLUE | False | By Gordon Williams | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In The Region: Connecticut and Westchester; Recent Sales | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/5-museums-with-a-feel-for-the-road.html | 5 Museums With a Feel for the Road | False | By J.m. Fenster | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/recordings-chet-baker-s-horn-and-voice-echo-with-pathos.html | RECORDINGS; CHET BAKER'S HORN AND VOICE ECHO WITH PATHOS | False | By Will Friedwald | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/fashion-new-way-to-tan-slow-and-healthy.html | FASHION; New Way to Tan: Slow and Healthy | False | By Anne-Marie Schiro | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/ms-hodin-is-engaged-to-elliot-cooperstone.html | Ms. Hodin Is Engaged To Elliot Cooperstone | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/lilla-c-arraboldi-becomes-a-bride.html | Lilla C. Arraboldi Becomes a Bride | False | | 1990-06-08 | TX 2-845865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/miss-lee-weds-dr-young-kim.html | Miss Lee Weds Dr. Young Kim | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-fiction-844690.html | IN SHORT; FICTION | False | By Joseph A. Cincotti | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-summer-stock.html | THE GREAT OUTDOORS; SUMMER STOCK | False | BY Barbara Kafka | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/pop-view-rock-a-bye-baby-boomer.html | POP VIEW; Rock-a-Bye Baby Boomer | False | By Stephen Holden | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/fare-of-the-country-a-midsummer-scottish-berry-binge.html | FARE OF THE COUNTRY; A Midsummer Scottish Berry Binge | False | BY Ann Pringle Harris | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/what-s-doing-in-lisbon.html | What's Doing In; Lisbon | False | By Marvine Howe | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/long-island-opinion-the-laborers-lot-is-not-just-coffee.html | LONG ISLAND OPINION; The Laborer's Lot Is Not Just Coffee | False | By Dan Giancola | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/c-corrections-600390.html | Corrections | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/l-the-truth-about-engineering-456390.html | The Truth About Engineering | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/art-messages-in-on-the-edge.html | ART; Messages in 'On the Edge' | False | By Phyllis Braff | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/forum-cable-tv-needs-a-dose-of-competition.html | FORUM; Cable TV Needs a Dose of Competition | False | By James L. Johnson | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/the-great-new-drive-to-rescue-wang-s-computers.html | The Great New Drive to Rescue Wang's Computers | False | By Stuart Mieher | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/healiners-smooth-landing.html | Healiners; Smooth Landing | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/business-diary.html | BUSINESS DIARY | False | By Allen R. Myerson | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/guerrilla-war-in-guatemala-heats-up-fueling-criticism-of-civilian-rule.html | Guerrilla War in Guatemala Heats Up, Fueling Criticism of Civilian Rule | False | By Lindsey Gruson, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/a-festival-where-chopin-and-rock-mix.html | A Festival Where Chopin And Rock Mix | False | By Tricia Tunstall | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/l-cards-are-stacked-in-lawyers-favor-463890.html | Cards Are Stacked In Lawyers' Favor | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/j-t-phillips-wed-to-ms-southgate.html | J. T. Phillips Wed To Ms. Southgate | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/elaine-reader-is-wed-to-stephen-p-arbeit.html | Elaine Reader Is Wed To Stephen P. Arbeit | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/connecticut-opinion-to-dream-the-impossible-house.html | CONNECTICUT OPINION; To Dream the Impossible House | False | By Amy L. Kohan | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/the-smuggled-manuscript-translating-sakharov-s-memoirs.html | THE SMUGGLED MANUSCRIPT; TRANSLATING SAKHAROV'S MEMOIRS | False | By Richard Lourie | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/botswana-diamond-power-is-still-dependent.html | Botswana, Diamond Power, Is Still Dependent | False | By Jane Perlez, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/advocates-for-homeless-assail-plan-for-eviction-from-penn-station.html | Advocates for Homeless Assail Plan for Eviction From Penn Station | False | By Calvin Sims | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/l-god-humanity-and-the-holocaust-856990.html | God, Humanity and the Holocaust | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/beijing-s-bloody-thank-you.html | Beijing's Bloody Thank You | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/golfers-waiting-time-increasing.html | Golfers' Waiting Time Increasing | False | By David Winzelberg | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/alice-zimmerman-marries-david-mott.html | Alice Zimmerman Marries David Mott | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/terrorist-or-freedom-fighter-pretoria-debates-whom-to-amnesty.html | Terrorist or Freedom Fighter? Pretoria Debates Whom to Amnesty | False | By Christopher S. Wren, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/nina-middleton-marries-lars-toomre.html | Nina Middleton Marries Lars Toomre | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/obituaries/william-elliott-burch-horse-trainer-36.html | William Elliott Burch, Horse Trainer, 36 | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/a-bequest-rewards-scholarly-mastery-with-college.html | A Bequest Rewards Scholarly Mastery With College | False | By Patricia Keegan | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/market-watch-a-lot-s-amiss-but-the-indexes-could-care-less.html | MARKET WATCH; A Lot's Amiss, But the Indexes Could Care Less | False | By Floyd Norris | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/animal-shelter-asks-city-for-more-aid.html | Animal Shelter Asks City for More Aid | False | By Ina Aronow | 1990-06-08 | TX 2-845865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/fashion-on-the-street-craze-of-spring-dots-dots-dots-on-everything.html | FASHION: On the Street; Craze of Spring Dots, Dots, Dots On Everything | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/managing-less-is-becoming-more-at-at-t.html | Managing; Less Is Becoming More at A.T.&T. | False | By Claudia H. Deutsch | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/metals-in-sewage-must-be-reduced.html | METALS IN SEWAGE MUST BE REDUCED | False | By Allan R. Gold | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/summit-washington-us-lawmakers-tie-soviet-trade-pact-kremlin-progress-lithuania.html | SUMMIT IN WASHINGTON; U.S. Lawmakers Tie Soviet Trade Pact to Kremlin Progress on Lithuania | False | By Susan F. Rasky, Special To the New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/question-of-the-week-what-should-mets-do-about-strawberry-611690.html | Question Of the Week; What Should Mets Do About Strawberry? | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/architecture-view-grand-central-basks-in-a-burst-of-morning-light.html | ARCHITECTURE VIEW; GRAND CENTRAL BASKS IN A BURST OF MORNING LIGHT | False | By Paul Goldberger | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/sports-people-sec-expansion.html | SPORTS PEOPLE; S.E.C. Expansion | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/talking-rate-shock-remedies-for-high-payments.html | Talking; Rate Shock; Remedies For High Payments | False | By Andree Brooks | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/sports-people-twins-drop-laudner.html | SPORTS PEOPLE; Twins Drop Laudner | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/l-bush-and-baker-843990.html | Bush and Baker | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/travel-advisory-502190.html | Travel Advisory | False | By Barbara Crossette | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/ms-denk-to-wed-alan-j-romney.html | Ms. Denk to Wed Alan J. Romney | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/children-s-books-bookshelf-113990.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/music-some-popular-favorites-for-two-anniversaries.html | MUSIC; Some Popular Favorites For Two Anniversaries | False | By Robert Sherman | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/elizabeth-wright-weds-a-c-kaye.html | Elizabeth Wright Weds A. C. Kaye | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/wall-street-playing-the-game-against-the-prevailing-sentiment.html | WALL STREET; Playing the Game Against the Prevailing Sentiment | False | By Anise C. Wallace | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/streetscapes-readers-questions-babylonian-kings-and-other-bits-historic-exotica.html | Streetscapes: Readers' Questions; Babylonian Kings and Other Bits of Historic Exotica | False | By Christopher Gray | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/l-a-word-on-parks-and-county-policy-143190.html | A Word on Parks And County Policy | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/world/spain-honoring-jews-500-years-after-expulsion.html | Spain Honoring Jews 500 Years After Expulsion | False | Special to The New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/john-jay-grants-student-amnesty.html | JOHN JAY GRANTS STUDENT AMNESTY | False | By Don Terry | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/views-of-sport-do-horses-need-lasix-the-drug-is-beneficial-to-horses.html | VIEWS OF SPORT: DO HORSES NEED LASIX?; The Drug Is Beneficial to Horse's Well-Being | False | By Robert W. Copelan | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/something-is-off-key-in-timbali.html | SOMETHING IS OFF-KEY IN TIMBALI | False | By Anabel Donald | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/life-style-electronic-snooping-it-s-not-just-for-spies.html | LIFE STYLE; Electronic Snooping; It's Not Just for Spies | False | By Ron Alexander | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/auto-racing-that-incredible-shrinking-indy-500.html | AUTO RACING; That Incredible, Shrinking Indy 500 | False | By Joseph Siano | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/business/wall-street-investing-goldman-s-new-money.html | Wall Street; Investing Goldman's New Money | False | By Anise C. Wallace | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/us/door-to-a-business-of-one-s-own-can-be-good-exit-from-welfare.html | Door to a Business of One's Own Can Be Good Exit From Welfare | False | By Michael Decourcy Hinds, Special to The New York Times | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/l-recycling-record-at-blind-brook-607090.html | Recycling Record At Blind Brook | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/cara-r-kennedy-to-wed.html | Cara R. Kennedy to Wed | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/antiques-when-the-right-snuff-box-really-mattered.html | ANTIQUES; WHEN THE RIGHT SNUFF BOX REALLY MATTERED | False | By Rita Reif | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/notebook-left-handers-and-right-handers-are-tilting-team-rotations.html | NOTEBOOK; Left-Handers and Right-Handers Are Tilting Team Rotations | False | By Murray Chass | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/dance-jerome-robbins-a-creator-from-head-to-foot.html | DANCE; Jerome Robbins, a Creator From Head to Foot | False | By Anna Kisselgoff | 1990-06-08 | TX 2-845865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/music-concerto-contest-names-winners.html | MUSIC; Concerto Contest Names Winners | False | By Robert Sherman | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/mary-c-rakowski-becomes-bride-of-kyle-s-adler.html | Mary C. Rakowski Becomes Bride of Kyle S. Adler | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/meg-smith-becomes-fiancee-of-george-kimball.html | Meg Smith Becomes Fiancee of George Kimball | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-nonfiction-celebrities-one-on-one.html | IN SHORT: NONFICTION; CELEBRITIES ONE-ON-ONE | False | By David Kaufman | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/life-style-sunday-menu-a-preview-of-summer-in-pasta-with-basil.html | LIFE STYLE: Sunday Menu; A Preview of Summer in Pasta With Basil | False | By Marian Burros | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/ranks-of-reverse-commuters-expected-to-grow.html | Ranks of 'Reverse Commuters' Expected to Grow | False | By Barbara Sturken | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/answering-the-mail-147490.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/jill-lepard-becomes-a-bride.html | Jill Lepard Becomes a Bride | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/archives/theater-foreign-flavor.html | THEATER; Foreign Flavor | True | By Paula Schwarz | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-region-it-s-grand-and-old-but-it-s-no-party.html | The Region; It's Grand And Old But It's No Party | False | By Sam Roberts | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/review-pop-m-base-group-weaves-styles-in-musical-balancing-act.html | Review/Pop; M-Base Group Weaves Styles in Musical Balancing Act | False | By Peter Watrous | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-fiction-118690.html | IN SHORT; FICTION | False | By Olga Wickerhauser | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/books/l-god-humanity-and-the-holocaust-853590.html | God, Humanity and the Holocaust | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/us/epa-drops-waste-case-in-north-carolina.html | E.P.A. Drops Waste Case in North Carolina | False | AP | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/l-nannies-classes-when-they-started-607390.html | 'Nannies Classes': When They Started | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-03 | 1990-06-03 | https://www.nytimes.com/1990/06/03/style/elizabeth-b-hix-marries.html | Elizabeth B. Hix Marries | False | | 1990-06-08 | TX 2-845865 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/jane-laura-koty-is-married-on-li.html | Jane Laura Koty Is Married on L.I. | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/cambodian-factions-to-meet-today.html | Cambodian Factions to Meet Today | False | By Steven Erlanger, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/l-troop-cutback-would-limit-spread-of-aids-836290.html | Troop Cutback Would Limit Spread of AIDS | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-in-washington-us-and-soviets-will-seek-to-prevent-ethiopia-famine.html | SUMMIT IN WASHINGTON; U.S. and Soviets Will Seek to Prevent Ethiopia Famine | False | By Clifford Krauss, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-in-washington-meetings-on-food-will-examine-soviet-shortages.html | SUMMIT IN WASHINGTON; Meetings on Food Will Examine Soviet Shortages | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/japanese-panel-urges-more-help-for-poor-nations.html | Japanese Panel Urges More Help for Poor Nations | False | By James Sterngold, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/young-and-lightly-regarded-us-squad-might-surprise.html | Young and Lightly Regarded, U.S. Squad Might Surprise | False | By Michael Janofsky | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/inside-678290.html | INSIDE | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/trevino-is-winner-on-5th-playoff-hole.html | Trevino Is Winner On 5th Playoff Hole | False | By Alex Yannis, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/chronicle-849190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/orioles-and-olson-stop-yanks-again.html | Orioles and Olson Stop Yanks Again | False | By Murray Chass | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/if-you-show-us-up-then-you-go-down.html | If You Show Us Up Then You Go Down | False | By Murray Chass | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/books/books-of-the-times-who-killed-director-was-there-a-cover-up.html | Books of The Times; Who Killed Director? Was There a Cover-Up? | False | By Christopher Lehmann-Haupt | 1990-06-07 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/the-media-business-time-speaking-with-a-new-voice.html | THE MEDIA BUSINESS; Time Speaking With a New Voice | False | By Deirdre Carmody | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/in-florio-s-old-stumping-grounds.html | In Florio's Old Stumping Grounds | False | By Wayne King, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/cari-robinson-wed-to-david-horowitz.html | Cari Robinson Wed to David Horowitz | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-in-washington-german-leaders-say-talks-advance-union.html | SUMMIT IN WASHINGTON; German Leaders Say Talks Advance Union | False | AP | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/ms-banker-and-j-l-schneider-wed.html | Ms. Banker and J. L. Schneider Wed | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/in-thatched-roofs-of-argentine-poor-an-insect-that-saps-health-of-millions.html | In Thatched Roofs of Argentine Poor, an Insect That Saps Health of Millions | False | By Shirley Christian, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/japanese-us-relations-undergoing-a-redesign.html | Japanese-U.S. Relations Undergoing a Redesign | False | By Steven R. Weisman, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/court-battle-by-nintendo.html | Court Battle By Nintendo | False | AP | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/l-troop-cutback-would-limit-spread-of-aids-for-case-management-836790.html | Troop Cutback Would Limit Spread of AIDS; For Case Management | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/business-scene-offsetting-the-rise-of-labor-costs.html | Business Scene; Offsetting the Rise Of Labor Costs | False | By Louis Uchitelle | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-in-washington-business-leaders-meeting-with-gorbachev-in-minneapolis.html | SUMMIT IN WASHINGTON; Business Leaders Meeting With Gorbachev in Minneapolis | False | AP | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/the-media-business-advertising-time-life-a-big-score-for-romann.html | THE MEDIA BUSINESS: Advertising; Time-Life: A Big Score For Romann | False | By Randall Rothenberg | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/museums-to-open-free-in-12th-annual-festival.html | Museums to Open Free In 12th Annual Festival | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/obituaries/walter-davis-jr-57-jazz-pianist-who-played-bud-powell-s-be-bop.html | Walter Davis Jr., 57, Jazz Pianist Who Played Bud Powell's Be-Bop | False | By Peter Watrous | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/villanova-track-coach-will-handle-2-teams.html | Villanova Track Coach Will Handle 2 Teams | False | Special to The New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/tom-chapin-to-join-environment-festival.html | Tom Chapin to Join Environment Festival | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/sports-world-specials-college-athletics-budget-crunch.html | SPORTS WORLD SPECIALS: COLLEGE ATHLETICS; Budget Crunch | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/credit-markets-immediate-move-by-fed-not-expected.html | CREDIT MARKETS; Immediate Move by Fed Not Expected | False | By Kenneth N. Gilpin | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/ready-or-not-and-waiting-italians-hail-a-miracle.html | Ready (or Not) and Waiting, Italians Hail a Miracle | False | By Clyde Haberman, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/reporter-s-notebook-gorbachev-passes-up-stunts-but-dazzles-the-heartland.html | REPORTER'S NOTEBOOK; Gorbachev Passes Up Stunts But Dazzles the Heartland | False | By Maureen Dowd, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/on-your-own-rafting-adventure-offers-a-varied-plot.html | ON YOUR OWN; Rafting Adventure Offers a Varied Plot | False | By William N. Wallace | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/obituaries/harry-altshuler-writer-77.html | Harry Altshuler, Writer, 77 | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/schoolboy-titles-on-line.html | Schoolboy Titles on Line | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/re-creating-a-musical-event-of-1927.html | Re-creating a Musical Event of 1927 | False | By John Rockwell | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-washington-gorbachev-us-heartland-dangles-visions-fortunes-soviet-trade.html | SUMMIT IN WASHINGTON; Gorbachev, in U.S. Heartland, Dangles Visions of Fortunes in Soviet Trade | False | By Eric N. Berg, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/evolution-in-europe-ethnic-issues-disrupt-soviet-rights-talk.html | EVOLUTION IN EUROPE; Ethnic Issues Disrupt Soviet Rights Talk | False | By Francis X. Clines, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/side-by-side-at-the-summit.html | Side by Side at the Summit | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/essay-power-of-weakness.html | ESSAY; Power of Weakness | False | By William Safire | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/us/dukakis-scorned-by-public-endorses-service-to-it.html | Dukakis, Scorned by Public, Endorses Service to It | False | By Kevin Sack, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/l-our-schools-can-teach-understanding-of-cultural-differences-833890.html | Our Schools Can Teach Understanding of Cultural Differences | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/the-teacher-who-refuses-to-give-in-to-paralysis.html | The Teacher Who Refuses To Give In To Paralysis | False | By Joseph Berger | 1990-06-11 | TX 2-845913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/officer-kills-another-at-a-party-police-say.html | Officer Kills Another At a Party, Police Say | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/oas-cautions-mexicans-on-election-fraud.html | O.A.S. Cautions Mexicans on Election Fraud | False | By Larry Rohter, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/question-box.html | Question Box | False | By Ray Corio | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/us/california-race-is-becoming-symbolic-for-women.html | California Race Is Becoming Symbolic for Women | False | By Robert Reinhold, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/miss-adams-wed-to-k-m-sheers.html | Miss Adams Wed To K. M. Sheers | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/the-media-business-book-industry-meets-in-land-of-the-bookmaker.html | THE MEDIA BUSINESS; Book Industry Meets in Land of the Bookmaker | False | By Edwin McDowell, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/ann-eliasoph-marries.html | Ann Eliasoph Marries | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/market-place-company-grows-beyond-fertilizer.html | Market Place; Company Grows Beyond Fertilizer | False | By Eben Shapiro | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/us/4-hurt-when-airliner-crashes-in-alaska.html | 4 Hurt When Airliner Crashes in Alaska | False | AP | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/on-your-own-outdoors-boating-with-eye-on-safety.html | ON YOUR OWN; Outdoors: Boating With Eye on Safety | False | By Barbara Lloyd | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-washington-tv-critic-s-notebook-television-least-still-larger-than-life.html | SUMMIT IN WASHINGTON: TV CRITIC'S NOTEBOOK; On Television, at Least, Still Larger Than Life | False | By Walter Goodman | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/theater/tonys-are-won-by-grapes-of-wrath-and-city-of-angels.html | Tonys Are Won by 'Grapes of Wrath' and 'City of Angels' | False | By Mervyn Rothstein | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/reviews-music-a-celebration-in-the-name-of-a-long-dead-queen.html | Reviews/Music; A Celebration in Name of a Long-Dead Queen | False | By Allan Kozinn | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/us/abortion-stand-divides-gop-in-wisconsin.html | Abortion Stand Divides G.O.P. in Wisconsin | False | AP | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/nba-final-series-worth-the-wait.html | N.B.A. Final Series Worth the Wait | False | By Clifton Brown | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/obituaries/sydney-ullman-former-administrative-judge-79.html | Sydney Ullman, Former Administrative Judge, 79 | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-in-washington-gorbachev-may-be-a-prophet-without-honor-at-home.html | SUMMIT IN WASHINGTON; Gorbachev May Be a Prophet Without Honor at Home | False | By Bill Keller, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/cullinan-journal-at-woodstock-on-the-veld-rock-blasts-apartheid.html | Cullinan Journal; At Woodstock on the Veld, Rock Blasts Apartheid | False | By Christopher S. Wren, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/piston-defense-reigns-supreme.html | Piston Defense Reigns Supreme | False | By Sam Goldaper, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/review-ballet-a-guest-star-and-a-principal-bring-life-to-a-spectacle.html | Review/Ballet; A Guest Star and a Principal Bring Life to a Spectacle | False | By Jack Anderson | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/hong-kong-honors-beijing-s-victims.html | HONG KONG HONORS BEIJING'S VICTIMS | False | By Barbara Basler, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/chronicle-849690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/miss-heller-weds-dr-n-s-heftler.html | Miss Heller Weds Dr. N. S. Heftler | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/l-troop-cutback-would-limit-spread-of-aids-haitian-exclusion-675590.html | Troop Cutback Would Limit Spread of AIDS; Lift Haitian Exclusion | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/masters-mix-chess-s-past-and-fast-play.html | Masters Mix Chess's Past and Fast Play | False | By Robert D. McFadden | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/in-the-nation-vive-la-difference.html | IN THE NATION; Vive la Difference? | False | By Tom Wicker | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/pistons-get-edge-in-battle-of-superstars.html | Pistons Get Edge in Battle of Superstars | False | By Joe Lapointe, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/julie-mariash-is-wed-to-charles-d-noble.html | Julie Mariash Is Wed To Charles D. Noble | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/c-correction-835890.html | Correction | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/obituaries/grace-h-barbey-83-consultant-to-unicef.html | Grace H. Barbey, 83, Consultant to UNICEF | False | | 1990-06-11 | TX 2-845913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/l-tuna-industry-working-to-save-porpoises-834190.html | Tuna Industry Working to Save Porpoises | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/us/kansas-city-journal-spreading-the-word-cancer-is-beatable.html | Kansas City Journal; Spreading The Word: Cancer Is Beatable | False | By William Robbins, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/ellen-s-ilivicky-is-married-to-dr-ira-l-siegman.html | Ellen S. Ilivicky Is Married to Dr. Ira L. Siegman | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/reviews-music-polish-pianist-makes-debut-playing-chopin-and-liszt.html | Reviews/Music; Polish Pianist Makes Debut Playing Chopin and Liszt | False | By Allan Kozinn | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/tonys-won-by-angels-and-grapes-of-wrath.html | Tonys Won by 'Angels' And 'Grapes of Wrath' | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/us/massachusetts-democrats-back-veteran-as-silber-wins-ballot-spot.html | Massachusetts Democrats Back Veteran as Silber Wins Ballot Spot | False | By Fox Butterfield, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/us/after-a-decade-of-drug-accusations-mayor-barry-s-day-in-court-arrives.html | After a Decade of Drug Accusations, Mayor Barry's Day in Court Arrives | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/amy-rosenblatt-weds-in-westport.html | Amy Rosenblatt Weds in Westport | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/chronicle-850090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/thatcher-is-losing-even-her-friends.html | Thatcher Is Losing Even Her Friends | False | By Tony Marlow | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/review-music-a-spoleto-premiere-glass-and-ginsberg.html | Review/Music; A Spoleto Premiere: Glass and Ginsberg | False | By Donal Henahan, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-talks-end-with-warmth-but-fail-resolve-key-issues-doubts-that-linger.html | SUMMIT TALKS END WITH WARMTH BUT FAIL TO RESOLVE KEY ISSUES; The Doubts That Linger | False | By R. W. Apple Jr., Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/chronicle-848390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/evolution-in-europe-independence-fervor-in-quebec-said-to-grow.html | EVOLUTION IN EUROPE; Independence Fervor in Quebec Said to Grow | False | By Alessandra Stanley, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/elizabeth-d-schrero-weds-jeffrey-cooper.html | Elizabeth D. Schrero Weds Jeffrey Cooper | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/hundreds-march-in-a-protest-at-beijing-university.html | Hundreds March in a Protest at Beijing University | False | By Nicholas D. Kristof, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/what-is-happening-to-american-jewry.html | What Is Happening to American Jewry? | False | By Seymour P. Lachman and Barry A. Kosmin | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/rachel-murphy-a-teacher-weds.html | Rachel Murphy, A Teacher, Weds | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/business-people-new-laventhol-chief-sees-room-for-growth.html | BUSINESS PEOPLE; New Laventhol Chief Sees Room for Growth | False | By Elizabeth M. Fowler | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/us/storms-leave-13-dead-in-midwest-indiana-twisters-worst-since-74.html | Storms Leave 13 Dead in Midwest; Indiana Twisters Worst Since '74 | False | AP | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/from-the-mighty-to-the-maybes-24-nations-gather.html | From the Mighty to the Maybes, 24 Nations Gather | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/the-media-business-for-nbc-party-s-over-at-its-affiliates-meeting.html | THE MEDIA BUSINESS; For NBC, 'Party's Over' at Its Affiliates Meeting | False | By Bill Carter | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/lisa-j-renfro-physician-is-married-in-connecticut.html | Lisa J. Renfro, Physician, Is Married in Connecticut | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/gandhi-shaken-by-defeat-seeks-a-comeback.html | Gandhi, Shaken by Defeat, Seeks a Comeback | False | By Barbara Crossette, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/victories-and-reality.html | Victories, and Reality | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/the-media-business-advertising-ziff-davis-jobs.html | THE MEDIA BUSINESS; Advertising Ziff-Davis Jobs | False | By Randall Rothenberg | 1990-06-11 | TX 2-845913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/li-youth-suspect-in-student-s-killing-is-held-in-california.html | L.I. Youth, Suspect In Student's Killing, Is Held in California | False | By John T. McQuiston | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/the-media-business-advertising-nintendo-s-review.html | THE MEDIA BUSINESS: Advertising Nintendo's Review | False | By Randall Rothenberg | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/review-music-from-nigeria-sweet-juju-with-a-bit-of-the-blues.html | Review/Music; From Nigeria, Sweet Juju With a Bit of the Blues | False | By Jon Pareles | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-in-washington-gorbachevs-trip-today-s-schedule.html | SUMMIT IN WASHINGTON; Gorbachev's Trip: Today's Schedule | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/l-currency-fall-a-cause-of-nicaragua-strikes-834090.html | Currency Fall a Cause Of Nicaragua Strikes | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/business-digest-799990.html | BUSINESS DIGEST | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/chronicle-813790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/kara-e-oberlander-is-married-to-roy-a-epstein.html | Kara E. Oberlander Is Married to Roy A. Epstein | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/sports-world-specials-football-true-grit.html | SPORTS WORLD SPECIALS: FOOTBALL; True Grit | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/us/insuring-that-capsules-aren-t-lost-to-time.html | Insuring That Capsules Aren't Lost to Time | False | Special to The New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/sports-of-the-times-the-best-sports-event-in-the-world.html | Sports of the Times; The Best Sports Event in the World | False | By George Vecsey | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/dividend-meetings-622490.html | Dividend Meetings | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/bridge-640690.html | Bridge | False | By Alan Truscott | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/national-league-expos-rally-to-edge-pirates.html | NATIONAL LEAGUE; Expos Rally to Edge Pirates | False | AP | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/on-your-own-for-some-four-walls-are-not-necessary.html | ON YOUR OWN; For Some, Four Walls Are Not Necessary | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/liberian-rebels-are-said-to-capture-a-major-town.html | Liberian Rebels Are Said to Capture a Major Town | False | By Kenneth B. Noble, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/evolution-in-europe-moscow-with-an-eye-on-discontent-puts-off-vote-on-economy.html | EVOLUTION IN EUROPE; Moscow, With an Eye on Discontent, Puts Off Vote on Economy | False | By Francis X. Clines, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/business-people-merger-expert-named-president-of-intermark.html | BUSINESS PEOPLE; Merger Expert Named President of Intermark | False | By Paul C. Judge | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/movies/the-mystery-of-depardieu-a-gentle-heart-in-a-boxer-s-body.html | The Mystery of Depardieu: A Gentle Heart in a Boxer's Body | False | By Glenn Collins | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/obituaries/jules-l-wacht-76-a-scarsdale-lawyer.html | Jules L. Wacht, 76, A Scarsdale Lawyer | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/a-wheel-of-misfortune-in-mets-loss.html | A Wheel of Misfortune in Mets' Loss | False | By Claire Smith, Special to The New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/on-your-own-special-baseball-protection.html | ON YOUR OWN; Special Baseball Protection | False | By Barbara Lloyd | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/recreation-properties-to-be-sold.html | Recreation Properties To Be Sold | False | By Richard D. Hylton | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/sports-world-specials-baseball-a-field-of-controversy.html | SPORTS WORLD SPECIALS: BASEBALL; A Field Of Controversy | False | By Robert Mcg. Thomas Jr. | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/the-vision-of-need-blind-admissions.html | The Vision of Need-Blind Admissions | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/dallas-bank-chairman-quits.html | Dallas Bank Chairman Quits | False | AP | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/california-s-proposition-for-america.html | California's Proposition for America | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/obituaries/daniel-burrows-83-was-dinkins-mentor-and-father-in-law.html | Daniel Burrows, 83; Was Dinkins Mentor And Father-in-Law | False | By Wolfgang Saxon | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/galbreath-name-change.html | Galbreath Name Change | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/news-summary-811690.html | NEWS SUMMARY | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/lisa-p-lobaito-weds-paul-j-van-heest-jr.html | Lisa P. Lobaito Weds Paul J. Van Heest Jr. | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/agassi-s-strength-thwarts-courier.html | Agassi's Strength Thwarts Courier | False | By Robin Finn, Special to The New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/review-music-tauromagia-a-flamenco-portrayal-of-bullfighting.html | Review/Music; 'Tauromagia,' a Flamenco Portrayal of Bullfighting | False | By Stephen Holden | 1990-06-11 | TX 2-845913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/obituaries/walter-c-reisinger-brewery-executive-66.html | Walter C. Reisinger, Brewery Executive, 66 | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/a-day-of-racial-harmony-at-churches.html | A Day of Racial Harmony at Churches | False | By John Tierney | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/keating-sues-his-insurers.html | Keating Sues His Insurers | False | AP | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/obituaries/henry-salko-65-dies-a-b-nai-b-rith-leader.html | Henry Salko, 65, Dies; A B'nai B'rith Leader | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/quotation-of-the-day-827490.html | Quotation of the Day | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/evolution-in-europe-canadians-meeting-on-crisis.html | EVOLUTION IN EUROPE; Canadians Meeting on Crisis | False | By John F. Burns, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-in-washington-israel-answers-soviets-denies-plans-for-settlers.html | SUMMIT IN WASHINGTON; Israel Answers Soviets, Denies Plans for Settlers | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/international-report-high-cost-of-fighting-drugs-strains-us-colombian-ties.html | INTERNATIONAL REPORT; High Cost of Fighting Drugs Strains U.S.-Colombian Ties | False | By James Brooke, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/major-league-draft-causes-disturbance.html | Major League Draft Causes Disturbance | False | By William C. Rhoden, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/international-report-reunification-with-west-spurs-uncertainty-east-german.html | INTERNATIONAL REPORT; Reunification With West Spurs Uncertainty in East German Industry | False | By Ferdinand Protzman, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/dr-laura-n-sinai-weds-herbert-m-fellman.html | Dr. Laura N. Sinai Weds Herbert M. Fellman | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/results-plus-810590.html | Results Plus | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/obituaries/an-inventor-of-the-microchip-robert-n-noyce-dies-at-62.html | An Inventor of the Microchip, Robert N. Noyce, Dies at 62 | False | By Constance L. Hays | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/topics-of-the-times-unifying-the-yemens.html | TOPICS OF THE TIMES; Unifying the Yemens | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/expect-fewer-buses-and-passengers-transit-authority-warns.html | Expect Fewer Buses and Passengers, Transit Authority Warns | False | By Calvin Sims | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/us/nevada-murderer-is-put-to-death.html | NEVADA MURDERER IS PUT TO DEATH | False | AP | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/martha-kramer-and-neal-fox-marry.html | Martha Kramer and Neal Fox Marry | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/reviews-music-the-kid-creole-beat-minus-latin-influences.html | Reviews/Music; The Kid Creole Beat, Minus Latin Influences | False | By Jon Pareles | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/lesley-topping-producer-weds.html | Lesley Topping, Producer, Weds | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/us/father-s-vanishing-act-called-common-drama.html | Father's Vanishing Act Called Common Drama | False | By Tamar Lewin | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/one-of-the-greatest-shows-on-earth.html | One of the Greatest Shows on Earth | False | By Michael Janofsky, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/executive-changes-670590.html | EXECUTIVE CHANGES | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/us/at-yellowstone-park-1988-fires-echo-in-debate-on-rangers-role.html | At Yellowstone Park, 1988 Fires Echo in Debate on Rangers' Role | False | By Roberto Suro, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/briefs-653690.html | BRIEFS | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/sciences-antifemale-bias.html | Science's Anti-Female Bias | False | By Jeanne Mager Stellman and Joan E. Bertin | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-talks-end-with-warmth-but-fail-to-resolve-key-issues-words-of-respect.html | SUMMIT TALKS END WITH WARMTH BUT FAIL TO RESOLVE KEY ISSUES; WORDS OF RESPECT | False | By Andrew Rosenthal, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/chinese-are-no-1-in-dragon-boats.html | Chinese Are No. 1 In Dragon Boats | False | By Norman Hildes-Heim, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/c-correction-733890.html | Correction | False | | 1990-06-11 | TX 2-845913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/american-league-clemens-wins-9th-best-in-the-majors.html | AMERICAN LEAGUE; Clemens Wins 9th, Best in the Majors | False | AP | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/roseben-is-won-by-mr-nickerson.html | Roseben Is Won By Mr. Nickerson | False | By Steven Crist | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/l-ocean-energy-raises-environment-issues-833990.html | Ocean Energy Raises Environment Issues | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/international-report-pessimism-on-chinese-trade.html | INTERNATIONAL REPORT; Pessimism on Chinese Trade | False | By Sheryl Wudunn, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/year-later-chinese-father-grieves-and-fears.html | Year Later, Chinese Father Grieves and Fears | False | By Sheryl Wudunn, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/bus-with-returning-britons-crashes-in-france-killing-11.html | Bus With Returning Britons Crashes in France, Killing 11 | False | AP | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/carol-c-dadakis-becomes-a-bride.html | Carol C. Dadakis Becomes a Bride | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/cuomo-to-run-won-t-promise-a-4-year-term.html | Cuomo to Run; Won't Promise A 4-Year Term | False | By Elizabeth Kolbert, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/theater/review-theater-comedy-and-satire-open-experimental-festival.html | Review/Theater; Comedy and Satire Open Experimental Festival | False | By Allan Kozinn | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/china-to-deal-in-futures.html | China to Deal In Futures | False | AP | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/title-meet-light-in-1990-s-prospects.html | Title Meet Light In 1990's Prospects | False | By Frank Litsky, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-in-washington-key-sections-from-the-bush-gorbachev-news-conference.html | SUMMIT IN WASHINGTON; Key Sections From the Bush-Gorbachev News Conference | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/obituaries/ethan-hofman-40-a-photographer-dies.html | Ethan Hofman, 40, A Photographer, Dies | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/metro-matters-and-how-about-arms-control-in-new-york.html | Metro Matters; And How About Arms Control in New York? | False | By Sam Roberts | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/case-of-bias-or-just-clash-of-neighbors.html | Case of Bias, Or Just Clash Of Neighbors? | False | By Tim Golden | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/sports-world-specials-running-friendly-rivals.html | SPORTS WORLD SPECIALS: RUNNING; Friendly Rivals | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/economic-calendar.html | Economic Calendar | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/commencements-tutu-tells-wesleyan-its-help-paves-the-way-for-liberation.html | COMMENCEMENTS; Tutu Tells Wesleyan Its Help Paves the Way for Liberation | False | By Nick Ravo, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/dr-melissa-scheer-weds.html | Dr. Melissa Scheer Weds | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/on-your-own-handball-education-doesn-t-come-easy.html | ON YOUR OWN; Handball Education Doesn't Come Easy | False | By Ed Jackel | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/the-media-business-advertising-ibm-work-for-lintas.html | THE MEDIA BUSINESS; Advertising I.B.M. Work for Lintas | False | By Randall Rothenberg | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/us/rating-group-finds-veterans-hospitals-lagging-in-quality.html | Rating Group Finds Veterans' Hospitals Lagging in Quality | False | AP | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/obituaries/frederick-mellinger-76-founder-of-frederick-s-of-hollywood-chain.html | Frederick Mellinger, 76, Founder Of Frederick's of Hollywood chain | False | AP | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/no-hitter-mood-strikes-the-mariners-johnson.html | No-Hitter Mood Strikes The Mariners' Johnson | False | AP | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/review-television-contact-and-comfort-in-an-aids-hospice.html | Review/Television Contact and Comfort In an AIDS Hospice | False | By Walter Goodman | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/style/lisa-a-sharf-marries-eric-green-in-boston.html | Lisa A. Sharf Marries Eric Green in Boston | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/off-field-behavior-to-be-examined.html | Off-Field Behavior To Be Examined | False | By Malcolm Moran | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/business/the-media-business-advertising-3-accounts-to-mccann.html | THE MEDIA BUSINESS; Advertising 3 Accounts to McCann | False | By Randall Rothenberg | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/fiscal-woes-have-hurt-cuomo-but-how-much.html | Fiscal Woes Have Hurt Cuomo, but How Much? | False | By Kevin Sack, Special To the New York Times | 1990-06-11 | TX 2-845913 | | |
| 1990-06-04 | 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/topics-of-the-times-new-warmth-in-haiti.html | TOPICS OF THE TIMES; New Warmth in Haiti | False | | 1990-06-11 | TX 2-845913 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/sports-people-college-basketball-valvano-signed-by-abc.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Valvano Signed by ABC | False | | 1990-06-11 | TX 2-828128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/us/polls-show-feinstein-with-a-lead-in-california.html | Polls Show Feinstein With a Lead in California | False | By Seth Mydans, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/foreign-affairs-the-right-shoulder.html | FOREIGN AFFAIRS; The Right Shoulder | False | By Flora Lewis | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/after-summit-gorbachev-urges-major-changes-world-s-system-alliances.html | After the Summit; Gorbachev Urges Major Changes In the World's System of Alliances | False | By R. W. Apple Jr., Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/xaverian-takes-title-in-catholic-league.html | Xaverian Takes Title In Catholic League | False | By Al Harvin | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/style/chronicle-068990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/dow-up-34.22-points-to-a-high-of-2935.19.html | Dow Up 34.22 Points, to a High of 2,935.19 | False | By Daniel F. Cuff | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/science/us-ivory-market-collapses-after-import-ban.html | U.S. Ivory Market Collapses After Import Ban | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/article-972490-no-title.html | Article 972490 -- No Title | False | By Steven Prokesch, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/us-puerto-ricans-debate-right-to-vote-on-island-s-future.html | U.S. Puerto Ricans Debate Right to Vote on Island's Future | False | By Mireya Navarro | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/bridge-899590.html | Bridge | False | By Alan Truscott | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/us/high-court-rules-religious-clubs-can-meet-in-public-high-schools.html | High Court Rules Religious Clubs Can Meet in Public High Schools | False | By Linda Greenhouse, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/science/another-shuttle-suffers-problems.html | Another Shuttle Suffers Problems | False | AP | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/canada-premiers-try-to-save-pact.html | CANADA PREMIERS TRY TO SAVE PACT | False | By John F. Burns, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/science/q-a-078490.html | Q&A | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/style/chronicle-090890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/us-taking-the-highroad-on-the-big-question.html | U.S. Taking the Highroad on the Big Question | False | By Michael Janofsky | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/l-sesame-street-goes-on-088990.html | 'Sesame Street' Goes On | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/debt-burdened-zambians-find-life-costly.html | Debt-Burdened Zambians Find Life Costly | False | By Jane Perlez, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/results-plus-038190.html | RESULTS PLUS | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/review-dance-spinning-in-a-web-of-mysticism.html | Review/Dance; Spinning in a Web of Mysticism | False | By Jack Anderson | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-advertising-vanity-fair-plans-edition-for-britain.html | THE MEDIA BUSINESS; ADVERTISING; Vanity Fair Plans Edition For Britain | False | By Randall Rothenberg | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/machine-politics-slow-search-for-better-booth-favoritism-blocks-new-york-new.html | Machine Politics; Slow Search for a Better Booth; Favoritism Blocks New York From New Voting Machines | False | By Dean Baquet | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-sides-differ-on-reports-of-progress-in-tv-talks.html | THE MEDIA BUSINESS; Sides Differ on Reports Of Progress in TV Talks | False | By Bill Carter, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/choreography-practiced-as-anthropology.html | Choreography Practiced as Anthropology | False | By Jennifer Dunning, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/l-shelter-syndrome-theory-has-dangerous-flaw-879290.html | Shelter Syndrome Theory Has Dangerous Flaw | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/top-new-jersey-court-to-issue-crucial-school-ruling-today.html | Top New Jersey Court to Issue Crucial School Ruling Today | False | By Robert Hanley, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/reviews-music-an-evening-of-sounds-from-england.html | Reviews/Music; An Evening of Sounds From England | False | By James R. Oestreich | 1990-06-11 | TX 2-828128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-advertising-shift-at-ayer-unit.html | THE MEDIA BUSINESS: ADVERTISING; Shift at Ayer Unit | False | By Randall Rothenberg | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/sports-people-baseball-lasorda-gets-new-pact.html | SPORTS PEOPLE: BASEBALL; Lasorda Gets New Pact | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/bush-and-colombian-to-assess-the-drug-war.html | Bush and Colombian to Assess the Drug War | False | By James Brooke, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/obituaries/norman-e-richardson-professor-80.html | Norman E. Richardson, Professor, 80 | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/science/mastermind-of-piltdown-hoax-unmasked.html | Mastermind of Piltdown Hoax Unmasked? | False | By John Noble Wilford | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/sports-people-hockey-hull-to-return-to-blues.html | SPORTS PEOPLE: HOCKEY; Hull to Return to Blues | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/a-beirut-cease-fire-is-but-a-wary-interlude.html | A Beirut 'Cease-Fire' Is but a Wary Interlude | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/li-15-year-old-was-stabbed-to-death-by-classmate-police-say.html | L.I. 15-Year-Old Was Stabbed to Death by Classmate, Police Say | False | By Sarah Lyall, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/books/books-of-the-times-cleopatra-behind-her-magic-mirror.html | Books of The Times; Cleopatra Behind Her Magic Mirror | False | By Michiko Kakutani | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/man-is-killed-during-robbery.html | Man Is Killed During Robbery | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/l-what-kind-of-stewards-of-the-planet-are-we-power-of-extremists-088490.html | What Kind of Stewards of the Planet Are We?; Power of Extremists | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/our-towns-tug-of-war-over-a-golf-course-for-a-select-few.html | Our Towns; Tug-of-War Over A Golf Course For a Select Few | False | By Michael Winerip | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/c-corrections-072790.html | Corrections | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/obituaries/harold-israel-media-researcher-60.html | Harold Israel, Media Researcher, 60 | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/l-the-dewey-thruway-isn-t-being-renamed-879490.html | The Dewey Thruway Isn't Being Renamed | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/evolution-europe-dubcek-rebukes-slovak-protesters-who-disrupted-speech-havel.html | Evolution in Europe; Dubcek Rebukes Slovak Protesters Who Disrupted Speech by Havel | False | By Stephen Engelberg, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/us/vermont-court-upholds-delay-in-civil-trials.html | Vermont Court Upholds Delay in Civil Trials | False | AP | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/bank-talks-confirmed-by-trump.html | Bank Talks Confirmed By Trump | False | By Diana B. Henriques | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/higher-incomes-un-finds-do-not-assure-a-better-life.html | Higher Incomes, U.N. Finds, Do Not Assure A Better Life | False | By Barbara Crossette, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/chip-group-is-left-with-a-solid-base.html | Chip Group Is Left With A Solid Base | False | By Thomas C. Hayes, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/a-workmanlike-summit.html | A Workmanlike Summit | False | By David K. Shipler | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/congress-looks-anew-at-ties-with-vietnam.html | Congress Looks Anew at Ties With Vietnam | False | By Clifford Krauss, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/science/rare-white-rhino-avoids-extinction-in-preserve-in-zaire.html | Rare White Rhino Avoids Extinction in Preserve in Zaire | False | By Jane Perlez | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/obituaries/roger-a-moore-58-republican-counsel.html | Roger A. Moore, 58, Republican Counsel | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/finance-new-issues-champion-prices-10-year-offering.html | FINANCE/NEW ISSUES; Champion Prices 10-Year Offering | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/business-people-some-top-jobs-filled-by-morgan-stanley.html | BUSINESS PEOPLE; Some Top Jobs Filled By Morgan Stanley | False | By Richard D. Hylton | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/c-corrections-937690.html | Corrections | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/c-corrections-073190.html | Corrections | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/company-news-gemini-challenges-healtheo-board.html | COMPANY NEWS; Gemini Challenges Healtheo Board | False | Special to The New York Times | 1990-06-11 | TX 2-828128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/foreigners-criticize-venture-bill.html | Foreigners Criticize Venture Bill | False | By Martin Tolchin, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/abroad-at-home-arafat-to-choose.html | ABROAD AT HOME; Arafat To Choose | False | By Anthony Lewis | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/style/chronicle-090790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/after-the-summit-in-europe-few-are-cheering-but-satisfaction-is-general.html | After the Summit; In Europe, Few Are Cheering But Satisfaction Is General | False | By Clyde Haberman, Special To The New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/c-corrections-073490.html | Corrections | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-advertising-d-arcy-promotes-subsidiary-s-co-founder.html | THE MEDIA BUSINESS: ADVERTISING; D'Arcy Promotes Subsidiary's Co-founder | False | By Randall Rothenberg | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/briefs-053490.html | BRIEFS | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/the-un-today.html | The U.N. Today | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/new-research-group-wary-of-us-global-enterprises.html | New Research Group Wary Of U.S. Global Enterprises | False | By Louis Uchitelle | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/baroque-series-by-chamber-symphony.html | Baroque Series by Chamber Symphony | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/liberian-warfare-has-roots-in-1985.html | LIBERIAN WARFARE HAS ROOTS IN 1985 | False | By Kenneth B. Noble, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/theater/review-theater-alone-and-exploring-the-primal-darkness.html | Review/Theater; Alone and Exploring The Primal Darkness | False | By Stephen Holden | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/business-and-health-quality-of-care-being-measured.html | Business and Health; Quality of Care Being Measured | False | By Milt Freudenheim | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/finance-new-issues-citicorp-unit-to-revamp-municipal-bond-operations.html | FINANCE/NEW ISSUES; Citicorp Unit to Revamp Municipal Bond Operations | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/late-burst-by-boston-thwarts-yankees.html | Late Burst By Boston Thwarts Yankees | False | By Michael Martinez, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/l-what-kind-of-stewards-of-the-planet-are-we-879690.html | What Kind of Stewards of the Planet Are We? | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/l-what-kind-of-stewards-of-the-planet-are-we-squirrels-and-telescopes-088390.html | What Kind of Stewards of the Planet Are We?; Squirrels and Telescopes | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/mta-gets-176-million-to-improve-tracks.html | M.T.A. Gets $176 Million to Improve Tracks | False | By Leonard Buder | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/reviews-music-boheme-as-bohemians-it-rocks.html | Reviews/Music; 'Bohème' as 'Bohemians': It Rocks | False | By Allan Kozinn | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/us/southern-politics-runoffs-a-factor.html | SOUTHERN POLITICS: RUNOFFS A FACTOR | False | By Peter Applebome, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/science/great-15-year-project-to-decipher-genes-stirs-opposition.html | Great 15-Year Project To Decipher Genes Stirs Opposition | False | By Natalie Angier | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/science/blood-pressure-drug-employed-to-defuse-cancer-cell-defenses.html | Blood-Pressure Drug Employed to Defuse Cancer Cell Defenses | False | By Gina Kolata | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/sports-people-pro-football-patriots-sims-arrested.html | SPORTS PEOPLE: PRO FOOTBALL; Patriots' Sims Arrested | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/insurance-firms-privileged-class.html | Insurance Firms: Privileged Class | False | By Linda Lipsen | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/us/bush-decision-expected-on-whether-to-delay-offshore-oil-drilling.html | Bush Decision Expected on Whether to Delay Offshore Oil Drilling | False | By Philip Shabecoff, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/style/by-design-black-and-white-style.html | By Design Black-and-White Style | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/santiago-journal-allende-s-widow-meditates-anew-on-a-day-in-73.html | Santiago Journal; Allende's Widow Meditates Anew on a Day in '73 | False | By Shirley Christian, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/us/commencements-mit-is-told-latin-nations-deserve-help.html | COMMENCEMENTS; M.I.T. Is Told Latin Nations Deserve Help | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/martinez-strikes-out-18-as-dodgers-defeat-braves.html | Martinez Strikes Out 18 As Dodgers Defeat Braves | False | AP | 1990-06-11 | TX 2-828128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/state-must-offer-remedy-on-unlawful-taxes-court-rules.html | State Must Offer Remedy on Unlawful Taxes, Court Rules | False | By Linda Greenhouse, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/news-summary-060690.html | NEWS SUMMARY | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/l-white-house-must-back-hdtv-research-879090.html | White House Must Back HDTV Research | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/us/supreme-court-roundup-justices-say-police-can-use-deceit-gain-confessions.html | Supreme Court Roundup; Justices Say the Police Can Use Deceit to Gain Confessions From Prisoners | False | By Linda Greenhouse, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/it-s-cuomo-and-the-battle-scarred-veterans.html | It's Cuomo and the Battle-Scarred Veterans | False | By Frank Lynn | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/masur-out-of-clinic-returns-to-conducting.html | Masur, Out of Clinic, Returns to Conducting | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/sports-people-horse-racing-mccarron-is-scheduled-to-undergo-surgery.html | SPORTS PEOPLE: HORSE RACING; McCarron Is Scheduled To Undergo Surgery | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/east-meets-somewhat-eastlike-west.html | East Meets Somewhat Eastlike West | False | By Sam Goldaper, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/a-fresh-wind-in-africa.html | A Fresh Wind in Africa | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/science/science-watch-life-after-acid-rain.html | SCIENCE WATCH; Life After Acid Rain | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/cambodia-talks-quickly-collapse-with-boycott-by-the-khmer-rouge.html | Cambodia Talks Quickly Collapse With Boycott by the Khmer Rouge | False | By Steven Erlanger, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/obituaries/daniel-l-burrows-ex-legislator-and-dinkins-s-father-in-law-83.html | Daniel L. Burrows, Ex-Legislator And Dinkins's Father-in-Law, 83 | False | By Wolfgang Saxon | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/key-rates-078990.html | KEY RATES | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/on-horse-racing-90-belmont-notables-unbridled-lasix-and-auto.html | On Horse Racing; '90 Belmont Notables: Unbridled, Lasix, and Auto | False | By Steven Crist | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/917-area-code-is-proposed-for-the-bronx.html | 917 Area Code Is Proposed For the Bronx | False | By Robert D. McFadden | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/us/two-recalls-issued-by-ford.html | Two Recalls Issued by Ford | False | AP | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/us/2-hotly-contested-provisions-jeopardize-crime-bill.html | 2 Hotly Contested Provisions Jeopardize Crime Bill | False | By Steven A. Holmes, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/gallery-window-painting-is-covered-after-protests.html | Gallery Window Painting Is Covered After Protests | False | By Barbara Gamarekian, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/shamir-rebuffs-gorbachev-on-emigres.html | Shamir Rebuffs Gorbachev on Emigres | False | By Youssef M. Ibrahim, Special to the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/c-corrections-074290.html | Corrections | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/books/accord-opens-up-irving-berlin-s-musical-legacy.html | Accord Opens Up Irving Berlin's Musical Legacy | False | By Stephen Holden | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/spoleto-festival-usa-in-opera-and-in-dance-a-blending-of-pagan-myth-and-religion.html | Spoleto Festival U.S.A.; In Opera and in Dance, a Blending of Pagan Myth and Religion | False | By Donal Henahan, Special to the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/after-the-summit-gorbachev-at-stanford-excerpts-from-address.html | After the Summit; Gorbachev at Stanford: Excerpts From Address | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/inside-930490.html | INSIDE | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/science/peripherals-if-you-want-to-soar.html | PERIPHERALS; If You Want to Soar | False | By L. R. Shannon | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/style/lingerie-is-visible-so-are-its-designers.html | Lingerie Is Visible; So Are Its Designers | False | By Bernadine Morris | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/finance-new-issues-times-mirror.html | FINANCE/NEW ISSUES; Times Mirror | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/credit-markets-us-securities-rise-in-light-day.html | CREDIT MARKETS; U.S. Securities Rise in Light Day | False | By Kenneth N. Gilpin | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/theater/tony-winner-s-journey-from-rock-bottom-to-top.html | Tony Winner's Journey From Rock Bottom to Top | False | By Mervyn Rothstein | 1990-06-11 | TX 2-828128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/obituaries/guy-mcelroy-art-historian-44-organized-show-on-black-images.html | Guy McElroy, Art Historian, 44; Organized Show on Black Images | False | By Grace Glueck | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/chess-880090.html | Chess | False | By Robert Byrne | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/obituaries/jack-gilford-actor-dead-at-81-veteran-of-stage-screen-and-tv.html | Jack Gilford, Actor, Dead at 81; Veteran of Stage, Screen and TV | False | By Peter B. Flint | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/us/judge-urges-impartiality-by-jurors-as-capital-mayor-s-trial-begins.html | Judge Urges Impartiality by Jurors As Capital Mayor's Trial Begins | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/evolution-in-europe-us-says-soviets-will-field-fewer-of-its-latest-bombers.html | Evolution in Europe; U.S. Says Soviets Will Field Fewer of Its Latest Bombers | False | By Michael R. Gordon, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/after-the-summit-us-will-press-the-soviets-to-accept-plan-on-germany.html | After the Summit; U.S. Will Press the Soviets To Accept Plan on Germany | False | By Thomas L. Friedman, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/briefs-050190.html | BRIEFS | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/resorts-plan-approved.html | Resorts' Plan Approved | False | AP | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/review-dance-in-the-steps-and-spirit-of-duncan.html | Review/Dance; In the Steps And Spirit Of Duncan | False | By Jack Anderson | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/the-senate-s-shameless-dawdling.html | The Senate's Shameless Dawdling | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/business-digest-055590.html | BUSINESS DIGEST | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/science/personal-computers-windows-3.0-software.html | PERSONAL COMPUTERS; Windows 3.0 Software | False | By Peter H. Lewis | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/executive-changes-902990.html | EXECUTIVE CHANGES | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/after-summit-gorbachev-ending-us-trip-meets-south-korea-leader-who-sees-renewal.html | After the Summit; GORBACHEV, ENDING U.S. TRIP, MEETS SOUTH KOREA LEADER, WHO SEES A RENEWAL OF TIES | False | By Jane Gross, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/teen-ager-testifies-plot-to-murder-her-mother-was-merely-fantasy.html | Teen-Ager Testifies Plot to Murder Her Mother Was Merely Fantasy | False | By Kirk Johnson, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/company-news-playboy-stock-plan-opposed.html | COMPANY NEWS; Playboy Stock Plan Opposed | False | Special to The New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-adweek-parent-acquisition-set.html | THE MEDIA BUSINESS; Adweek Parent Acquisition Set | False | AP | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/business-people-a-managing-director-named-by-chase-bank.html | BUSINESS PEOPLE; A Managing Director Named by Chase Bank | False | By Leslie Wayne | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/science/beginning-scientists-face-a-research-fund-drought.html | Beginning Scientists Face a Research Fund Drought | False | By Gina Kolata | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/mandela-departs-on-a-world-trip.html | MANDELA DEPARTS ON A WORLD TRIP | False | By Christopher S. Wren, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/obituaries/donald-l-mulford-publisher-72.html | Donald L. Mulford, Publisher, 72 | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/campeau-units-report-losses.html | Campeau Units Report Losses | False | AP | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/obituaries/vinjamuri-e-devadutt-theologian-81.html | Vinjamuri E. Devadutt, Theologian, 81 | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/rig-count-falls-in-week.html | Rig Count Falls in Week | False | AP | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/l-what-kind-of-stewards-of-the-planet-are-we-every-cog-and-wheel-088790.html | What Kind of Stewards of the Planet Are We?; Every Cog and Wheel | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/style/marsha-von-mueffling-wed.html | Marsha von Mueffling Wed | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/sabatini-surprised-6-4-7-5-novotna-brash-leconte-upsets-chesnokov-five-sets.html | Sabatini Is Surprised, 6-4, 7-5, by Novotna; Brash Leconte Upsets Chesnokov in Five Sets | False | By Robin Finn, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-a-new-formula-in-hungary-speed-service-and-grow-rich.html | THE MEDIA BUSINESS; A New Formula in Hungary: Speed Service and Grow Rich | False | By Steven Greenhouse | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/obituaries/stephen-j-hudacek-monsignor-82.html | Stephen J. Hudacek, Monsignor, 82 | False | | 1990-06-11 | TX 2-828128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/yankees-obtain-nokes-for-mccullers-parker.html | Yankees Obtain Nokes For McCullers, Parker | False | By Michael Martinez, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/science/worm-study-yields-clues-to-nerve-cell-death.html | Worm Study Yields Clues to Nerve Cell Death | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/familiar-name-mota-enters-the-spotlight.html | Familiar Name, Mota, Enters the Spotlight | False | By William C. Rhoden, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/after-the-summit-japanese-feel-ready-for-a-visit-from-gorbachev.html | After the Summit; Japanese Feel Ready for a Visit From Gorbachev | False | By David E. Sanger, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/the-editorial-notebook-the-summit-s-critics.html | The Editorial Notebook; The Summit's Critics | False | By Leslie H. Gelb | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/few-subscribe-to-private-trading-system.html | Few Subscribe to Private Trading System | False | By Leslie Wayne | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-advertising-sales-director-named.html | THE MEDIA BUSINESS: ADVERTISING; Sales Director Named | False | By Randall Rothenberg | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/company-news-at-t-introduces-server-computer-line.html | COMPANY NEWS; A.T.& T. Introduces Server Computer Line | False | By John Markoff | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/after-the-summit-the-soviets-and-south-korea-at-odds-since-day-1.html | After the Summit; The Soviets and South Korea: At Odds Since Day 1 | False | By James Barron | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/style/patterns-069690.html | Patterns | False | By Woody Hochswender | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/failure-of-aids-drug-taints-icn.html | Failure of AIDS Drug Taints ICN | False | By Michael Lev, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/market-place-growing-pains-at-pic-n-save.html | Market Place; Growing Pains At Pic 'N' Save | False | By Michael Lev | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/arabs-applaud-gorbachev-remark.html | Arabs Applaud Gorbachev Remark | False | By Alan Cowell, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/careers-need-grows-for-genetic-counselors.html | Careers; Need Grows For Genetic Counselors | False | By Elizabeth M. Fowler | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/mideast-peace-or-mideast-terror-us-ponders-its-plo-contacts.html | Mideast Peace or Mideast Terror? U.S. Ponders Its P.L.O. Contacts | False | By Robert Pear, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/after-the-summit-white-house-sees-aura-from-summit.html | After the Summit; WHITE HOUSE SEES AURA FROM SUMMIT | False | By Andrew Rosenthal, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/after-summit-reporter-s-notebook-communist-home-with-capitalist-elite.html | After the Summit: Reporter's Notebook; A Communist at Home With the Capitalist Elite | False | By Bill Keller, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/sports-of-the-times-thomas-heard-the-oracles.html | SPORTS OF THE TIMES; Thomas Heard The Oracles | False | By Ira Berkow | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/expos-strike-back-at-cone-and-his-mets.html | Expos Strike Back At Cone and His Mets | False | By Jack Curry | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/3-school-unions-suspend-a-strike-for-40-percent-raises-in-yonkers.html | 3 School Unions Suspend a Strike For 40 Percent Raises in Yonkers | False | By James Feron, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/big-ten-conference-agrees-to-make-penn-state-no-11.html | Big Ten Conference Agrees to Make Penn State No. 11 | False | AP | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/a-haze-of-debt-clouds-the-plaza-hotel-s-gleam.html | A Haze of Debt Clouds The Plaza Hotel's Gleam | False | By Floyd Norris | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/lawyers-are-divided-on-patent-judge-s-attack.html | Lawyers Are Divided On Patent Judge's Attack | False | By Edmund L. Andrews, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/there-s-wisdom-in-wic.html | There's Wisdom in WIC | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/covenant-house-to-cut-staff-and-close-centers.html | Covenant House to Cut Staff and Close Centers | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/science/dip-on-earth-is-big-trouble-in-space.html | 'Dip' on Earth Is Big Trouble In Space | False | By William J. Broad | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/drug-killings-tied-to-mob-30-are-seized.html | Drug Killings Tied to Mob; 30 Are Seized | False | By Chris Hedges | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/nbc-to-increase-jane-pauley-s-duties.html | NBC to Increase Jane Pauley's Duties | False | By Bill Carter, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/review-television-grand-old-man-of-counterculture.html | Review/Television; Grand Old Man of Counterculture | False | By John J. O'Connor | 1990-06-11 | TX 2-828128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/us/no-church-no-ministry-no-pulpit-he-is-called-religious-right-s-star.html | No Church, No Ministry, No Pulpit, He Is Called Religious Right's Star | False | By Peter Steinfels, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/obituaries/john-farley-lawyer-74.html | John Farley, Lawyer, 74 | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/evolution-in-europe-communist-named-ukraine-president.html | Evolution in Europe; COMMUNIST NAMED UKRAINE PRESIDENT | False | AP | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/bankruptcy-filing-by-greyhound.html | Bankruptcy Filing by Greyhound | False | By Thomas C. Hayes, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-booksellers-mixed-on-fall-outlook.html | THE MEDIA BUSINESS; Booksellers Mixed on Fall Outlook | False | By Edwin McDowell, Special To The New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/cuny-and-school-chancellors-to-confer-on-goals.html | CUNY and School Chancellors to Confer on Goals | False | By Samuel Weiss | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/us/los-angeles-board-is-said-to-exercise-anti-hispanic-bias.html | LOS ANGELES BOARD IS SAID TO EXERCISE ANTI-HISPANIC BIAS | False | By Robert Reinhold, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/science/science-watch-prehistoric-mushroom.html | SCIENCE WATCH; Prehistoric Mushroom | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/world/bush-nudges-china-on-anniversary-of-crackdown.html | Bush Nudges China on Anniversary of Crackdown | False | By Susan F. Rasky, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/court-seeks-nfl-limits.html | Court Seeks N.F.L. Limits | False | AP | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/quotation-of-the-day-071090.html | Quotation of the Day | False | | 1990-06-11 | TX 2-828128 | | |
| 1990-06-05 | 1990-06-05 | https://www.nytimes.com/1990/06/05/us/washington-talk-split-at-top-on-tactics-for-talks-on-budget.html | Washington Talk; Split at Top On Tactics For Talks On Budget | False | By David E. Rosenbaum, Special To the New York Times | 1990-06-11 | TX 2-828128 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/sports-of-the-times-mets-nearing-straw-s-point-of-no-return.html | SPORTS OF THE TIMES; Mets Nearing Straw's Point Of No Return | False | By Dave Anderson | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/c-corrections-231490.html | Corrections | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/obituaries/craig-atkins-86-dies-ex-federal-tax-judge.html | Craig Atkins, 86, Dies; Ex-Federal Tax Judge | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/credit-markets-treasury-securities-fall-slightly.html | CREDIT MARKETS; Treasury Securities Fall Slightly | False | By Kenneth N. Gilpin | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/mostly-mozart-to-open-with-one-act-opera.html | Mostly Mozart to Open With One-Act Opera | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/article-295990-no-title.html | Article 295990 -- No Title | False | By Alan Finder | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/education-market-system-urged-as-way-to-loosen-grip-of-school-bureaucracy.html | EDUCATION; Market System Urged As Way to Loosen Grip Of School Bureaucracy | False | By Don Wycliff | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/new-jersey-ruling-to-lift-school-aid-for-poor-districts.html | NEW JERSEY RULING TO LIFT SCHOOL AID FOR POOR DISTRICTS | False | By Joseph F. Sullivan, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/a-p-insider-settlement.html | A.&P. Insider Settlement | False | Special to The New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/mississippi-state-coach-is-getting-the-talent.html | Mississippi State Coach Is Getting the Talent | False | By William C. Rhoden, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/observer-among-the-puritans.html | OBSERVER; Among the Puritans | False | By Russell Baker | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/company-news-whirlpool-in-deal-with-matsushita.html | COMPANY NEWS; Whirlpool in Deal With Matsushita | False | AP | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/lawmakers-took-over-500-junkets.html | LAWMAKERS TOOK OVER 500 JUNKETS | False | By Richard L. Berke, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/l-study-implies-no-cancer-cholesterol-link-362690.html | Study Implies No Cancer-Cholesterol Link | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/michigan-s-law-is-ambiguous.html | Michigan's Law Is Ambiguous | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/metropolitan-diary-359590.html | METROPOLITAN DIARY | False | By Ron Alexander | 1990-06-18 | TX 2-844227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/real-estate-law-firm-to-occupy-mobil-space.html | Real Estate; Law Firm To Occupy Mobil Space | False | By Richard D. Lyons | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/the-media-business-advertising-two-awards-underscore-industry-split.html | THE MEDIA BUSINESS; Advertising Two Awards Underscore Industry Split | False | By Randall Rothenberg | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/obituaries/norman-w-lee-executive-76.html | Norman W. Lee; Executive, 76 | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/the-media-business-65-million-qintex-deal.html | THE MEDIA BUSINESS; $65 Million Qintex Deal | False | Special to The New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/business-people-equibank-s-chairman-resigns-in-revamping.html | BUSINESS PEOPLE; Equibank's Chairman Resigns in Revamping | False | By Matthew L. Wald | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/about-new-york-we-ride-bikes-she-rides-us-bikercise.html | About New York; We Ride Bikes. She Rides Us. Bikercise! | False | By Douglas Martin | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/belinda-gets-first-victory-as-pirates-defeat-clubs-6-5.html | Belinda Gets First Victory As Pirates Defeat Clubs, 6-5 | False | AP | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/vote-to-limit-debate-on-crime-bill-falls-short.html | Vote to Limit Debate on Crime Bill Falls Short | False | By Steven A. Holmes, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/company-news-coke-bottler-deal.html | COMPANY NEWS; Coke Bottler Deal | False | AP | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/finance-new-issues-northern-state-yield-put-at-9.5.html | FINANCE/NEW ISSUES; Northern State Yield Put at 9.5% | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/world/evolution-in-europe-soviets-promise-to-pull-back-some-tactical-nuclear-arms.html | EVOLUTION IN EUROPE; Soviets Promise to Pull Back Some Tactical Nuclear Arms | False | By Thomas L. Friedman, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/lawyer-in-plane-crash-pleads-guilty-to-forgery.html | Lawyer in Plane Crash Pleads Guilty to Forgery | False | By David Johnston, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/style/bonnie-soskin-and-david-sheer-wed.html | Bonnie Soskin and David Sheer Wed | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/reviews-ballet-young-feet-and-what-they-can-do.html | Reviews/Ballet; Young Feet And What They Can Do | False | By Jack Anderson | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/executive-changes-166490.html | EXECUTIVE CHANGES | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/the-pop-life-157790.html | The Pop Life | False | By Stephen Holden | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/fickle-austrians-adore-polster-for-now.html | Fickle Austrians Adore Polster, for Now | False | By Michael Janofsky, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/agassi-dethroning-chang-joins-capriati-in-semifinals-in-paris.html | Agassi, Dethroning Chang Joins Capriati in Semifinals in Paris | False | By Robin Finn | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/common-good-in-the-bronx-will-it-be-houses-or-roses.html | Common Good in the Bronx: Will It Be Houses or Roses? | False | By Tim Golden | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/obituaries/robert-l-yost-diplomat-67.html | Robert L. Yost; Diplomat, 67 | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/jogger-called-victim-of-bias-attack-in-park.html | Jogger Called Victim of Bias Attack in Park | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/cuomo-takes-55-minutes-to-accept.html | Cuomo Takes 55 Minutes To Accept | False | By Frank Lynn, Special to The New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/books/book-notes-163890.html | Book Notes | False | By Edwin McDowell | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/cd-and-bank-fund-yields-are-mostly-down-for-week.html | C.D. and Bank Fund Yields Are Mostly Down for Week | False | By Robert Hurtado | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/dow-falls-10.19-on-weaker-bond-prices.html | Dow Falls 10.19 on Weaker Bond Prices | False | By Daniel F. Cuff | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/de-gustibus-cooking-with-coke-dishes-to-swear-by.html | DE GUSTIBUS; Cooking With Coke: Dishes to Swear by | False | By Dena Kleiman | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/economic-scene-cocaine-policy-gauging-success.html | Economic Scene; Cocaine Policy: Gauging Success | False | By Peter Passell | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/antitrust-limit-voted-by-house.html | Antitrust Limit Voted By House | False | By Martin Tolchin, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/having-a-great-time-americans-on-vacation.html | 'Having a Great Time': Americans on Vacation | False | By Doron P. Levin | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/world/evolution-in-europe-czechs-view-self-portrait-of-a-nation-in-captivity.html | EVOLUTION IN EUROPE; Czechs View Self-Portrait of a Nation in Captivity | False | By Henry Kamm, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/triple-crown-latecomers-take-aim-at-unbridled.html | Triple Crown Latecomers Take Aim at Unbridled | False | By Steven Crist, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/obituaries/stiv-bators-40-singer-with-dead-boy-s-band.html | Stiv Bators, 40, Singer With Dead Boys Band | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/60-minute-gourmet-359790.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/brady-backs-bill-to-shift-stock-futures-to-sec.html | Brady Backs Bill to Shift Stock Futures to S.E.C. | False | By David E. Rosenbaum, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/finance-new-issues-morton-securities-linked-to-ratings.html | FINANCE/NEW ISSUES; Morton Securities Linked to Ratings | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/finance-new-issues-125-million-issue-by-boise-cascade.html | FINANCE/NEW ISSUES; $125 Million Issue By Boise Cascade | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/world/sihanouk-widens-khmer-rouge-rift.html | SIHANOUK WIDENS KHMER ROUGE RIFT | False | By Steven Erlanger, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/world/evolution-europe-us-envoy-bulgaria-reports-baker-campaign-irregularities.html | EVOLUTION IN EUROPE; U.S. Envoy to Bulgaria Reports to Baker on Campaign Irregularities | False | Special to The New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/portland-tries-to-swallow-a-bitter-loss.html | Portland Tries to Swallow a Bitter Loss | False | By Clifton Brown, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/c-corrections-352390.html | Corrections | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/the-media-business-advertising-name-change-for-lowe-unit.html | THE MEDIA BUSINESS; Advertising; Name Change For Lowe Unit | False | By Randall Rothenberg | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/presbyterians-address-modern-issues-in-statement-of-faith.html | Presbyterians Address Modern Issues in Statement of Faith | False | AP | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/world/evolution-in-europe-bush-gains-time-as-moscow-delays-law-on-emigration.html | EVOLUTION IN EUROPE; BUSH GAINS TIME AS MOSCOW DELAYS LAW ON EMIGRATION | False | By Andrew Rosenthal, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/abolish-the-arts-agency.html | Abolish the Arts Agency | False | By Philip M. Crane | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/business-technology-a-stronger-glove-for-hospital-staffs.html | BUSINESS TECHNOLOGY; A Stronger Glove For Hospital Staffs | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/the-media-business-saatchi-selling-firm-in-move-to-quit-consulting.html | THE MEDIA BUSINESS; Saatchi Selling Firm in Move to Quit Consulting | False | By Kim Foltz | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/business-technology-new-paper-containers-extending-shelf-life.html | BUSINESS TECHNOLOGY; New Paper Containers Extending Shelf Life | False | By Jonathan P. Hicks | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/raises-are-given-to-census-takers.html | RAISES ARE GIVEN TO CENSUS TAKERS | False | By Felicity Barringer, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/topics-of-the-times-green.html | TOPICS OF THE TIMES; Green | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/barry-prosecutor-warns-of-tainting.html | BARRY PROSECUTOR WARNS OF TAINTING | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/c-corrections-352190.html | Corrections | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/style/chronicle-368690.html | Chronicle | False | By Susan Heller Anderson | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/world/foreign-reporters-complain-to-china.html | FOREIGN REPORTERS COMPLAIN TO CHINA | False | By Nicholas D. Kristof, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/white-house-to-endorse-one-year-endowment-term.html | White House to Endorse One-Year Endowment Term | False | Special to The New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/theater/review-theater-love-and-baseball-all-mixed-together.html | Review/Theater; Love and Baseball All Mixed Together | False | By Wilborn Hampton | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/mattingly-optimistic-but-yanks-fall-again.html | Mattingly Optimistic But Yanks Fall Again | False | By Michael Martinez, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/key-rates-353090.html | KEY RATES | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/l-study-implies-no-cancer-cholesterol-link-reducing-the-chances-120190.html | Study Implies No Cancer-Cholesterol Link; Reducing the Chances | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/despite-tension-marcos-to-keep-her-top-lawyer.html | Despite Tension, Marcos to Keep Her Top Lawyer | False | By Craig Wolff | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/the-media-business-no-more-joe-isuzu.html | THE MEDIA BUSINESS; No More Joe Isuzu | False | AP | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/business-people-executive-is-elected-to-a-top-goodrich-post.html | BUSINESS PEOPLE; Executive Is Elected To a Top Goodrich Post | False | By Jonathan P. Hicks | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/limits-urged-on-public-s-access-to-cockpit-talk-in-plane-crashes.html | Limits Urged on Public's Access To Cockpit Talk in Plane Crashes | False | By John H. Cushman Jr., Special to The New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/of-bible-groups-and-scuba-clubs.html | Of Bible Groups and Scuba Clubs | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/us-bars-a-soviet-phone-deal.html | U.S. Bars A Soviet Phone Deal | False | By Keith Bradsher | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/columbia-to-close-library-school.html | Columbia to Close Library School | False | By Wolfgang Saxon | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/company-news-coors-will-buy-a-stroh-brewery.html | COMPANY NEWS; Coors Will Buy A Stroh Brewery | False | AP | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/review-television-examining-god-s-dice-with-quantum-mechanics.html | Review/Television; Examining God's Dice With Quantum Mechanics | False | By Walter Goodman | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/seidman-traces-start-of-conflict.html | Seidman Traces Start Of Conflict | False | By Michael Quint, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/l-risks-make-buying-and-selling-condos-at-auction-a-bad-idea-120290.html | Risks Make Buying, and Selling, Condos at Auction a Bad Idea | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/uphill-struggle-to-adapt-wine-to-the-world-s-taste.html | Uphill Struggle to Adapt Wine to the World's Taste | False | By Frank J. Prial | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/minnesota-journal-savoring-the-afterglow-of-a-world-class-visit.html | Minnesota Journal; Savoring the Afterglow Of a World-Class Visit | False | By William E. Schmidt, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/world/11-reported-slain-in-soviet-unrest.html | 11 REPORTED SLAIN IN SOVIET UNREST | False | AP | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/world/new-election-financing-scandal-linked-to-mexico-s-ruling-party.html | New Election-Financing Scandal Linked to Mexico's Ruling Party | False | By Larry Rohter, Special to The New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/style/chronicle-368590.html | Chronicle | False | By Susan Heller Anderson | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/l-student-interns-gain-what-money-can-t-buy-start-early-361590.html | Student Interns Gain What Money Can't Buy; Start Early | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/sports-people-baseball-3-day-ban-for-morgan.html | SPORTS PEOPLE: BASEBALL; 3-Day Ban for Morgan | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/trump-sued-by-casino-bondholders.html | Trump Sued By Casino Bondholders | False | By Richard D. Hylton | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/drexel-s-plan-to-call-for-full-payment.html | Drexel's Plan To Call for Full Payment | False | By Stephen Labaton | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/quotations-of-the-day-352090.html | Quotations of the Day | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/topics-of-the-times-political-odors.html | TOPICS OF THE TIMES; Political Odors | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/business-digest-309990.html | BUSINESS DIGEST | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/l-student-interns-gain-what-money-can-t-buy-your-voice-is-mine-120390.html | Student Interns Gain What Money Can't Buy; 'Your Voice Is Mine' | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/asian-romance-in-san-francisco.html | Asian Romance in San Francisco | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/sports-people-tennis-a-pause-for-wilander.html | SPORTS PEOPLE: TENNIS; A Pause for Wilander | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/citicorp-ratings-jarring-reminders.html | Citicorp Ratings: Jarring Reminders | False | By Michael Quint | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/l-eastern-europe-s-turn-for-a-marshall-plan-119690.html | Eastern Europe's Turn For a Marshall Plan | False | | 1990-06-18 | TX 2-844227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/tennessee-is-faulted-in-collapse-of-bridge.html | Tennessee Is Faulted In Collapse of Bridge | False | AP | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/world/no-rush-on-ties-to-seoul-moscow-says.html | No Rush on Ties to Seoul, Moscow Says | False | By Francis X. Clines, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/obituaries/tom-brown-dies-at-75-actor-on-gunsmoke.html | Tom Brown Dies at 75; Actor on 'Gunsmoke' | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/obituaries/robert-f-pulleyn-lawyer-88.html | Robert F. Pulleyn; Lawyer, 88 | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/world/liberian-rebels-seem-set-to-attack-capital.html | Liberian Rebels Seem Set to Attack Capital | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/democrats-plan-to-sue-republican.html | DEMOCRATS PLAN TO SUE REPUBLICAN | False | By Fox Butterfield, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/detroit-rallies-to-survive-a-scare-in-game-1.html | Detroit Rallies to Survive a Scare in Game 1 | False | By Sam Goldaper, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/food-notes-357090.html | FOOD NOTES | False | By Florence Fabricant | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/c-corrections-352490.html | Corrections | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/books/books-of-the-times-a-doctor-s-quiet-drama-in-a-small-clinic-in-japan.html | Books Of The Times; A Doctor's Quiet Drama in a Small Clinic in Japan | False | By Herbert Mitgang | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/results-plus-299390.html | RESULTS PLUS | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/news-summary-320490.html | NEWS SUMMARY | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/company-news-windows-3.0-sales-at-100000-copies.html | COMPANY NEWS; Windows 3.0 Sales At 100,000 Copies | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/bankruptcy-like-the-strike-may-be-rough-at-greyhound.html | Bankruptcy, Like the Strike, May Be Rough at Greyhound | False | By Thomas C. Hayes, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/covenant-house-to-cut-programs-and-employees.html | Covenant House To Cut Programs And Employees | False | By Alessandra Stanley | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/excerpts-from-new-jersey-court-ruling-on-school-financing.html | Excerpts From New Jersey Court Ruling on School Financing | False | Special to The New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/education/corrections-many-new-faces-likely-for-new-york-s-school-board.html | Corrections Many New Faces Likely for New York's School Board | False | By Joseph Berger | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/theater/a-box-office-record-for-the-3d-season-in-a-row.html | A Box-Office Record for the 3d Season in a Row | False | By Mervyn Rothstein | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/review-recital-a-pianist-offers-familiar-works-played-her-way.html | Review/Recital; A Pianist Offers Familiar Works Played Her Way | False | By Allan Kozinn | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/c-corrections-352290.html | Corrections | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/executive-director-to-leave-port-authority.html | Executive Director to Leave Port Authority | False | By Calvin Sims | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/us-sellout-at-the-summit.html | U.S. Sellout at the Summit | False | By Richard Perle | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/wine-talk-357690.html | WINE TALK | False | By Frank J. Prial | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/obituaries/fairfax-downey-96-a-military-historian.html | Fairfax Downey, 96, A Military Historian | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/the-media-business-16-east-european-journalists-observe-at-us-magazines.html | THE MEDIA BUSINESS; 16 East European Journalists Observe at U.S. Magazines | False | By Deirdre Carmody | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/long-troubled-paroled-man-reports-and-is-arrested-anew.html | Long-Troubled Paroled Man Reports and Is Arrested Anew | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/world/evolution-in-europe-gorbachev-returns-to-duty-as-the-soviet-master-of-spin.html | EVOLUTION IN EUROPE; Gorbachev Returns to Duty As the Soviet Master of Spin | False | By Francis X. Clines, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/feinstein-wins-primary-race-in-california.html | Feinstein Wins Primary Race In California | False | By Michael Oreskes | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/at-the-bastille-opera-chung-is-finally-free-to-face-the-music.html | At the Bastille Opera, Chung Is Finally Free To Face the Music | False | By Alan Riding, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/l-student-interns-gain-what-money-can-t-buy-361390.html | Student Interns Gain What Money Can't Buy | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/review-television-children-wrested-from-home-to-learn-a-new-life.html | Review/Television; Children Wrested From Home to Learn a New Life | False | By John J. O'Connor | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/c-corrections-352590.html | Corrections | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/style/chronicle-368790.html | Chronicle | False | By Susan Heller Anderson | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/gains-seen-in-diagnostic-test-for-alzheimer-s.html | Gains Seen in Diagnostic Test for Alzheimer's | False | By Natalie Angier | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/how-to-raise-voter-turnout.html | How To Raise Voter Turnout | False | By Raymond E. Wolfinger | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/briefs-191690.html | BRIEFS | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/where-freshness-gets-a-new-definition.html | Where Freshness Gets a New Definition | False | By Ann Barry | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/education-problem-solving-event-brings-nations-together.html | EDUCATION; Problem-Solving Event Brings Nations Together | False | By Isabel Wilkerson, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/bradley-wins-jersey-primary.html | Bradley Wins Jersey Primary | False | AP | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/lawyer-fails-in-effort-to-quit-mondello-case.html | Lawyer Fails in Effort To Quit Mondello Case | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/finance-new-issues-rates-decline-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Decline At Citicorp Sale | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/reviews-ballet-puss-in-boots-retold-in-mime.html | Reviews/Ballet; 'Puss In Boots' Retold In Mime | False | By Anna Kisselgoff | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/house-votes-funds-for-western-victims-of-radiation-illness.html | House Votes Funds For Western Victims Of Radiation Illness | False | AP | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/the-savings-debacle-a-special-report-a-financial-disaster-with-many-culprits.html | THE SAVINGS DEBACLE: A SPECIAL REPORT: A Financial Disaster With Many Culprits | False | By David E. Rosenbaum, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/flagpole-electrocution-kills-town-official-and-two-sons.html | Flagpole Electrocution Kills Town Official and Two Sons | False | AP | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/world/rebels-in-liberia-seize-plantation.html | REBELS IN LIBERIA SEIZE PLANTATION | False | By Kenneth B. Noble, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/sales-of-us-made-autos-down-6-in-may.html | Sales of U.S.-Made Autos Down 6% in May | False | By Doron P. Levin, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/her-mind-was-everything-dead-woman-s-husband-says.html | 'Her Mind Was Everything' Dead Woman's Husband Says | False | By Timothy Egan, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/revamping-is-set-for-intergroup.html | Revamping Is Set for Intergroup | False | By Jonathan P. Hicks | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/education-on-campus-and-elsewhere-should-free-speech-include-harsh-words.html | EDUCATION; On campus, and elsewhere, should free speech include harsh words? | False | By Fred M. Hechinger | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/l-student-interns-gain-what-money-can-t-buy-career-boost-361790.html | Student Interns Gain What Money Can't Buy; Career Boost | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/lending-cap-may-increase.html | Lending Cap May Increase | False | AP | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/world/talks-on-quebec-take-small-step-forward.html | Talks on Quebec Take 'Small Step' Forward | False | Special to The New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/world/greens-alliance-set-back-in-italy.html | GREENS ALLIANCE SET BACK IN ITALY | False | By Clyde Haberman, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/world/roosevelt-memorial.html | Roosevelt Memorial | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/company-briefs-303890.html | COMPANY BRIEFS | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/kitchen-bookshelf-sometimes-a-good-read-is-as-flavorful-as-good-food.html | KITCHEN BOOKSHELF; Sometimes a Good Read Is as Flavorful as Good Food | False | By Nancy Harmon Jenkins | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/new-witness-recants-her-bensonhurst-story.html | New 'Witness' Recants Her Bensonhurst Story | False | By Chris Hedges | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/suit-seeks-to-end-curbs-on-importing-cuban-art.html | Suit Seeks to End Curbs on Importing Cuban Art | False | By Grace Glueck | 1990-06-18 | TX 2-844227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/inside-323390.html | INSIDE | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/author-facing-damages-for-murder.html | Author Facing Damages for Murder | False | By Ronald Sullivan | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/hispanic-voters-girding-for-new-tests.html | Hispanic Voters Girding for New Tests | False | By Seth Mydans, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/finance-new-issues-yields-at-8.85-and-8.9-on-fannie-mae-offerings.html | FINANCE/NEW ISSUES; Yields at 8.85% and 8.9% On Fannie Mae Offerings | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/art-lund-dies-at-75-band-singer-in-40-s-and-stage-performer.html | Art Lund Dies at 75; Band Singer in 40's And Stage Performer | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/sports-people-pro-football-cowboys-jones-retires-will-be-ring-manager.html | SPORTS PEOPLE: PRO FOOTBALL; Cowboys' Jones Retires; Will Be Ring Manager | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/sports-people-baseball-braves-sign-no-1-pick.html | SPORTS PEOPLE: BASEBALL; Braves Sign No. 1 Pick | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/sports-people-pro-hockey-flyers-consider-farwell.html | SPORTS PEOPLE: PRO HOCKEY; Flyers Consider Farwell | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/delay-in-restarting-weapons-plant-is-sought.html | Delay in Restarting Weapons Plant Is Sought | False | By Michael R. Gordon, Special To The New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/style/chronicle-354590.html | Chronicle | False | By Susan Heller Anderson | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/world/buwunga-journal-for-the-oppressed-sex-brave-words-to-live-by.html | Buwunga Journal; For the Oppressed Sex, Brave Words to Live By | False | By Jane Perlez, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/program-trade-curbs-advance.html | Program Trade Curbs Advance | False | Special to The New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/bloomingdale-plans-cuts.html | Bloomingdale Plans Cuts | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/lakers-celtics-absent-in-body-only-at-finals.html | Lakers, Celtics Absent In Body Only at Finals | False | By Sam Goldaper, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/company-news-faction-presses-campbell-s-sale.html | COMPANY NEWS; Faction Presses Campbell's Sale | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/sports-people-baseball-red-sox-cut-buckner.html | SPORTS PEOPLE: BASEBALL; Red Sox Cut Buckner | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/you-need-a-brownie-but-you-re-in-italy.html | You Need a Brownie. But You're in Italy! | False | By Florence Fabricant | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/education-hispanic-students-gain-under-a-plan.html | EDUCATION; Hispanic Students Gain Under a Plan | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/the-capital-gains-promise-still-false.html | The Capital Gains Promise: Still False | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/market-place-sotheby-s-bulls-christie-s-bears.html | Market Place; Sotheby's Bulls, Christie's Bears | False | By Steven Prokesch | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/world/house-of-lords-bars-war-crimes-trials-in-britain.html | House of Lords Bars War-Crimes Trials in Britain | False | By Sheila Rule, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/bridge-157690.html | Bridge | False | By Alan Truscott | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/homer-by-o-malley-is-blessing-for-mets.html | Homer by O'Malley Is Blessing for Mets | False | By Jack Curry | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/us/doctor-tells-of-first-death-using-his-suicide-device.html | Doctor Tells of First Death Using His Suicide Device | False | By Lisa Belkin | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/ncaa-field-is-down-to-4.html | N.C.A.A. Field Is Down to 4 | False | Special to The New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/good-news-for-florio.html | Good News For Florio | False | By Peter Kerr, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/reporter-s-notebook-democrats-pick-a-slate-but-blow-their-streak.html | Reporter's Notebook; Democrats Pick a Slate, But Blow Their Streak | False | By Kevin Sack, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/business/company-news-220-revco-drugstores-to-be-sold-to-eckerd.html | COMPANY NEWS; 220 Revco Drugstores To Be Sold to Eckerd | False | By Eben Shapiro, Special To the New York Times | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/psal-title-to-lincoln.html | P.S.A.L. Title to Lincoln | False | | 1990-06-18 | TX 2-844227 | | |
| 1990-06-06 | 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/notebook-litigation-purse-bids-blur-title-bout-picture.html | Notebook; Litigation, Purse Bids Blur Title Bout Picture | False | By Phil Berger | 1990-06-18 | TX 2-844227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/company-news-fdic-rejects-bid.html | COMPANY NEWS; F.D.I.C. Rejects Bid | False | AP | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/theater/an-artful-falstaff-who-transcends-sex.html | An Artful Falstaff Who Transcends Sex | False | By Mervyn Rothstein, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/l-wine-tax-should-match-that-on-liquor-and-beer-643090.html | Wine Tax Should Match That on Liquor and Beer | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/world/justice-agency-warned-on-inquiry-of-loans-to-iraq.html | Justice Agency Warned on Inquiry of Loans to Iraq | False | By Martin Tolchin, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/l-pervasive-racism-and-boycott-of-korean-stores-410190.html | Pervasive Racism and Boycott of Korean Stores | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/world/evolution-in-europe-40-reported-dead-in-soviet-clashes.html | Evolution in Europe; 40 REPORTED DEAD IN SOVIET CLASHES | False | By Francis X. Clines, Special to the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/finance-new-issues-older-pass-throughs-called-stronger-than-new-ones.html | FINANCE/NEW ISSUES; Older Pass-Throughs Called Stronger Than New Ones | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/the-1990-elections-north-carolina-democrat-sets-strategy-in-taking-on-helms.html | THE 1990 ELECTIONS; North Carolina Democrat Sets Strategy in Taking On Helms | False | By Ronald Smothers, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/c-corrections-619390.html | Corrections | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/kemp-urges-tightened-fha-insurance-program.html | Kemp Urges Tightened F.H.A. Insurance Program | False | By Jason Deparle, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/white-house-panel-says-us-can-fight-pollution-and-grow.html | White House Panel Says U.S. Can Fight Pollution and Grow | False | By Philip Shabecoff, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/books/books-of-the-times-the-president-s-husband-and-his-near-fatal-puns.html | Books Of The Times; The President's Husband and His Near-Fatal Puns | False | By Christopher Lehmann-Haupt | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/new-us-fund-picks-salomon.html | New U.S. Fund Picks Salomon | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/federal-judge-rules-rap-album-violates-county-s-obscenity-law.html | Federal Judge Rules Rap Album Violates County's Obscenity Law | False | AP | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/moody-s-finds-risk-in-albany-s-budget.html | Moody's Finds Risk In Albany's Budget | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/obituaries/rev-vincent-j-hart-educator-91.html | Rev. Vincent J. Hart, Educator, 91 | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/the-1990-elections-mayor-of-oakland-backs-football-deal-and-loses-election.html | THE 1990 ELECTIONS; Mayor of Oakland Backs Football Deal And Loses Election | False | Special to The New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/as-memory-and-music-faded-oregon-woman-chose-death.html | As Memory and Music Faded, Oregon Woman Chose Death | False | By Timothy Egan, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/a-big-dream-comes-true-for-stump-merrill.html | A Big Dream Comes True for Stump Merrill | False | By Claire Smith | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/spend-fairly-for-schools-then-what.html | Spend Fairly for Schools. Then What? | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/japan-picks-us-design-for-phones.html | Japan Picks U.S. Design For Phones | False | By Keith Bradsher | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/company-news-pic-n-save-corp-wins-injunction.html | COMPANY NEWS; Pic 'N' Save Corp. Wins Injunction | False | Special to The New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/on-my-mind-warmth-and-ice.html | ON MY MIND; Warmth and Ice | False | By A. M. Rosenthal | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/l-a-women-only-college-is-discrimination-409690.html | A Women-Only College Is Discrimination | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/company-news-armstrong-suits.html | COMPANY NEWS; Armstrong Suits | False | AP | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/world/leader-of-liberia-refusing-to-quit.html | LEADER OF LIBERIA REFUSING TO QUIT | False | By Kenneth B. Noble, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/l-measles-wave-calls-for-drug-not-just-vaccine-409890.html | Measles Wave Calls for Drug, Not Just Vaccine | False | | 1990-06-13 | TX 2-844199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/easier-living-for-the-aged-or-disabled.html | Easier Living for the Aged or Disabled | False | By Patricia Leigh Brown | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/senate-panel-votes-to-bar-export-of-banned-pesticides.html | Senate Panel Votes to Bar Export of Banned Pesticides | False | By Keith Schneider, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/results-plus-589190.html | RESULTS PLUS | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/style/chronicle-638790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/the-1990-elections-primary-results-setting-the-stage-for-november.html | THE 1990 ELECTIONS; Primary Results: Setting the Stage for November | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/tax-revolt-fades-as-californians-vote-an-increase.html | TAX REVOLT FADES AS CALIFORNIANS VOTE AN INCREASE | False | By Michael Oreskes | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/theater/review-theater-arrogant-academic-with-a-midlife-crisis-has-a-disastrous-day.html | Review/Theater; Arrogant Academic With a Midlife Crisis Has a Disastrous Day | False | By Frank Rich | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/editors-note-526890.html | Editors' Note | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/small-as-a-bug-on-radar-stealth-is-in-budget-sights.html | Small as a Bug on Radar, Stealth Is in Budget Sights | False | AP | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/washington-talk-frank-it-s-clear-isn-t-yet-done-for.html | Washington Talk; Frank, It's Clear, Isn't Yet Done For | False | By Richard L. Berke, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/topics-of-the-times-ethical-update.html | Topics of The Times; Ethical Update | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/arts/review-jazz-an-up-to-date-big-band.html | Review/Jazz; An Up-to-Date Big Band | False | By John S. Wilson | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/business-wary-of-gorbachev-pitch.html | Business Wary of Gorbachev Pitch | False | By Eric N. Berg, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/sports-people-pro-basketball-the-krzyzewski-talks.html | SPORTS PEOPLE: PRO BASKETBALL; The Krzyzewski Talks | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/obituaries/dr-harry-l-segal-90-physician-and-teacher.html | Dr. Harry L. Segal, 90, Physician and Teacher | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/restored-plaza-hailed-but-turn-down-that-general.html | Restored Plaza Hailed (but Turn Down That General!) | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/notebook-belmont-stakes-a-weak-main-event.html | NOTEBOOK; Belmont Stakes a Weak Main Event | False | By Steven Crist | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/currents-decaying-venice-veneerfor-a-corporate-identity.html | Currents; 'Decaying Venice Veneer' For a Corporate Identity | False | By Suzanne Stephens | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/arts/troupe-devoted-to-obscure-operas.html | Troupe Devoted to Obscure Operas | False | By Allan Kozinn | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/hurled-roll-of-papers-hits-quayle-on-head.html | Hurled Roll of Papers Hits Quayle on Head | False | AP | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/group-predicts-big-rise-in-aids-for-new-york.html | Group Predicts Big Rise In AIDS for New York | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/deals.html | DEALS | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/18-years-18-times-yanks-once-again-replace-a-manager.html | 18 Years, 18 Times: Yanks Once Again Replace a Manager | False | By Michael Martinez, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/style/chronicle-639290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/currents-architect-clearly-takes-his-own-advice-to-heart.html | Currents; Architect Clearly Takes His Own Advice to Heart | False | By Suzanne Stephens | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/computer-retailer-in-japan-deal.html | Computer Retailer in Japan Deal | False | By Lawrence M. Fisher, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/l-on-deconstructivism-649590.html | On Deconstructivism | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/bank-lending-said-to-slow-no-credit-squeeze-is-seen.html | Bank Lending Said to Slow; No Credit Squeeze Is Seen | False | By Michael Quint, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/l-the-challenge-to-designers-616690.html | The Challenge to Designers | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/change-of-names-foiled-in-court-after-suspect-can-t-name-parents.html | Change of Names Foiled in Court After Suspect Can't Name Parents | False | By Joseph P. Fried | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/arts/review-television-seinfeld-a-comic-as-a-comic.html | Review/Television; 'Seinfeld,' A Comic As a Comic | False | By John J. O'Connor | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/calendar-of-events-the-subject-is-roses.html | Calendar of Events: The Subject Is Roses | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/new-manager-might-help-if-he-can-hit-and-pitch.html | New Manager Might Help if He Can Hit and Pitch | False | By Murray Chass | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/c-corrections-619490.html | Corrections | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/finance-new-issues-mbia-offers-common-shares.html | FINANCE/NEW ISSUES; MBIA Offers Common Shares | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/canada-s-latest-identity-crisis.html | Canada's Latest Identity Crisis | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/perfuming-a-fund-drive.html | Perfuming A Fund Drive | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/in-the-nation-the-public-voice-amplified.html | IN THE NATION; The Public Voice - Amplified | False | By Tom Wicker | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/world/evolution-europe-czechoslovakia-detains-ex-communist-party-leader-4-others.html | Evolution in Europe; Czechoslovakia Detains Ex-Communist Party Leader and 4 Others | False | By Henry Kamm, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/finance-new-issues-utility-s-bonds-to-yield-9.67.html | FINANCE/NEW ISSUES; Utility's Bonds To Yield 9.67% | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/where-to-find-it-if-a-hat-makes-you-hang-your-head.html | WHERE TO FIND IT; If a Hat Makes You Hang Your Head | False | By Daryln Brewer | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/business-digest-591890.html | BUSINESS DIGEST | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/world/beijing-frees-97-held-in-protests-to-try-to-ease-domestic-tension.html | Beijing Frees 97 Held in Protests To Try to Ease Domestic Tension | False | By Sheryl Wudunn, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/the-unlikely-deal-for-mgm.html | The Unlikely Deal for MGM | False | By Roger Cohen, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/company-news-upjohn-selling-south-african-unit.html | COMPANY NEWS; Upjohn Selling South African Unit | False | AP | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/style/chronicle-638890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/currents-a-touch-of-rome-for-tokyo.html | Currents; A Touch Of Rome For Tokyo | False | By Suzanne Stephens | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/the-1990-elections-for-each-abortion-side-comfort-in-primaries.html | THE 1990 ELECTIONS; For Each Abortion Side, Comfort in Primaries | False | By Robin Toner | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/c-corrections-526190.html | Corrections | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/the-media-business-advertising-basing-pay-on-results-gets-support.html | THE MEDIA BUSINESS: ADVERTISING; Basing Pay On Results Gets Support | False | By Randall Rothenberg | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/donations-in-us-climb-but-worries-linger.html | Donations in U.S. Climb, but Worries Linger | False | By Kathleen Teltsch | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/arts/review-ballet-his-first-and-latest-works-open-robbins-festival.html | Review/Ballet; His First and Latest Works Open Robbins Festival | False | By Anna Kisselgoff | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/world/guerrilla-hideout-is-raided-in-lima.html | GUERRILLA HIDEOUT IS RAIDED IN LIMA | False | By James Brooke, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/inside-474690.html | INSIDE | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/world/evolution-in-europe-soviets-to-repay-lend-lease-after-a-trade-accord.html | Evolution in Europe; Soviets to Repay Lend-Lease After a Trade Accord | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/sports-of-the-times-the-year-that-ended-on-june-6.html | SPORTS OF THE TIMES; The Year That Ended On June 6 | False | By Dave Anderson | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/physician-fulfills-a-goal-aiding-a-person-in-suicide.html | Physician Fulfills a Goal: Aiding a Person in Suicide | False | By Isabel Wilkerson, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/obituaries/joseph-tomassi-jr-67-a-specialist-in-mergers.html | Joseph Tomassi Jr., 67, A Specialist in Mergers | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/stocks-continue-down-as-dow-retreats-13.35.html | Stocks Continue Down As Dow Retreats 13.35 | False | By Daniel F. Cuff | 1990-06-13 | TX 2-844199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/news-summary-592290.html | NEWS SUMMARY | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/viola-gets-9th-victory-as-mets-edge-expos.html | Viola Gets 9th Victory as Mets Edge Expos | False | By Joseph Durso | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/seagram-net-declines-4.6.html | Seagram Net Declines 4.6% | False | AP | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/subway-lifts-ban-on-strollers.html | Subway Lifts Ban on Strollers | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/arts/the-secret-is-the-brows.html | The Secret Is the Brows | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/jack-henry-abbott-the-lawyer-objects.html | Jack Henry Abbott, the 'Lawyer,' Objects | False | By Ronald Sullivan | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/obituaries/nicholas-w-danforth-investment-counselor-85.html | Nicholas W. Danforth, Investment Counselor, 85 | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/a-gardener-s-world-on-bearding-the-iris-color.html | A GARDENER'S WORLD; On Bearding The Iris: Color | False | By Allen Lacy | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/business-people-ex-kodak-executive-to-head-kinder-care.html | BUSINESS PEOPLE; Ex-Kodak Executive To Head Kinder-Care | False | By Barnaby J. Feder | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/from-voyager-1-a-space-snapshot-of-6-planets.html | From Voyager 1, a Space Snapshot of 6 Planets | False | By John Noble Wilford | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/sports-people-pro-football-jets-re-sign-mcneil.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Re-sign McNeil | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/tobacco-ads-in-france.html | Tobacco Ads in France | False | AP | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/briefs-589290.html | BRIEFS | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/bridge-597490.html | Bridge | False | By Alan Truscott | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/puzzles-whose-pieces-fit-young-imaginations.html | Puzzles Whose Pieces Fit Young Imaginations | False | By Marialisa Calta | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/obituaries/leslie-p-barker-physician-88.html | Leslie P. Barker, Physician, 88 | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/a-setback-for-albany-agency-cuts-credit-rating.html | A Setback For Albany: Agency Cuts Credit Rating | False | By Elizabeth Kolbert, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/new-findings-tie-cut-in-smoking-to-drop-in-heart-disease-deaths.html | New Findings Tie Cut in Smoking To Drop in Heart Disease Deaths | False | By Jane E. Brody | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/keep-american-art-within-our-borders-409790.html | Keep American Art Within Our Borders | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/eritreans-demonstrate-ability-to-govern-410090.html | Eritreans Demonstrate Ability to Govern | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/messier-wins-the-mvp-award.html | Messier Wins the M.V.P. Award | False | AP | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/truck-disrupts-traffic-on-verrazano-bridge.html | Truck Disrupts Traffic On Verrazano Bridge | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/world/china-weighs-sale-of-gas-chemicals.html | CHINA WEIGHS SALE OF GAS CHEMICALS | False | By Michael R. Gordon, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/obituaries/dan-turner-aids-lecturer-42.html | Dan Turner, AIDS Lecturer, 42 | False | AP | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/obituaries/vasily-v-kuznetsov-dies-at-89-a-soviet-vice-president-and-envoy.html | Vasily V. Kuznetsov Dies at 89; A Soviet Vice President and Envoy | False | By John T. McQuiston | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/world/soviet-thaw-with-seoul-what-is-real-depends-on-whom-you-listen-to.html | Soviet Thaw With Seoul: What Is Real Depends on Whom You Listen To | False | By David E. Sanger, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/the-1990-elections-bradley-wins-new-jersey-primary.html | THE 1990 ELECTIONS; Bradley Wins New Jersey Primary | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/thomas-draws-raves-for-4th-quarter-effort.html | Thomas Draws Raves For 4th-Quarter Effort | False | By Sam Goldaper, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/voices-of-the-new-generation-dukakis-triumphs.html | VOICES OF THE NEW GENERATION; Dukakis Triumphs . . . | False | By Michael Aronson and Christopher J. Georges | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/shuttle-must-go-to-repair-hangar.html | SHUTTLE MUST GO TO REPAIR HANGAR | False | AP | 1990-06-13 | TX 2-844199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/the-media-business-advertising-east-west-network.html | THE MEDIA BUSINESS: ADVERTISING; East/West Network | False | By Randall Rothenberg | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/talking-deals-pressure-to-sell-on-savings-units.html | Talking Deals; Pressure to Sell On Savings Units | False | By Richard D. Hylton | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/dying-dr-kevorkian-s-way.html | Dying, Dr. Kevorkian's Way | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/loss-no-1-for-merrill-and-no-32-for-yanks.html | Loss No. 1 for Merrill And No. 32 for Yanks | False | By Michael Martinez, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/currents-serving-a-revolution-with-cream-or-sugar.html | Currents; Serving a Revolution, With Cream or Sugar | False | By Suzanne Stephens | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/new-charge-barred-in-howard-beach-retrial.html | New Charge Barred in Howard Beach Retrial | False | By Joseph P. Fried | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/pregnant-women-can-gain-more-and-skip-vitamins-a-panel-says.html | Pregnant Women Can Gain More And Skip Vitamins, a Panel Says | False | AP | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/parishioner-finds-suspect-in-82-church-theft.html | Parishioner Finds Suspect in '82 Church Theft | False | By James Feron, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/diagnosis-of-alzheimer-s-is-no-matter-of-certainty.html | Diagnosis of Alzheimer's Is No Matter of Certainty | False | By Natalie Angier | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/obituaries/joseph-c-bevis-80-among-first-to-examine-us-public-opinion.html | Joseph C. Bevis, 80, Among First To Examine U.S. Public Opinion | False | By Alfonso A. Narvaez | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/the-1990-elections.html | THE 1990 ELECTIONS | False | By Robert Reinhold, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/health-a-search-to-bar-retardation-in-a-new-generation.html | HEALTH; A Search to Bar Retardation in a New Generation | False | By Jane E. Brody | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/arts/lectures-on-the-sistine.html | Lectures on the Sistine | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/wasserstein-names-adviser.html | Wasserstein Names Adviser | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/states-turn-to-the-courts-for-water-as-the-rain-starved-missouri-falls.html | States Turn to the Courts for Water As the Rain-Starved Missouri Falls | False | By William Robbins, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/credit-markets-notes-and-bonds-narrowly-mixed.html | CREDIT MARKETS; Notes and Bonds Narrowly Mixed | False | By Kenneth N. Gilpin | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/when-karan-handles-it-fur-can-look-like-silk.html | When Karan Handles It, Fur Can Look Like Silk | False | By Bernadine Morris | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/movies/review-film-a-documentary-chat-with-abbie-hoffman.html | Review/Film; A Documentary Chat With Abbie Hoffman | False | By Vincent Canby | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/topics-of-the-times-beggaring-the-beggars.html | Topics of The Times; Beggaring the Beggars | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/battling-back-from-knee-surgery-muster-gains-paris-semifinals.html | Battling Back From Knee Surgery, Muster Gains Paris Semifinals | False | By Robin Finn, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/drexel-plan-has-creditors-skeptical.html | Drexel Plan Has Creditors Skeptical | False | By Stephen Labaton | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/woman-admits-she-lied-after-a-slaying.html | Woman Admits She Lied After a Slaying | False | By Kirk Johnson, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/brooklyn-judge-drops-charge-against-grocer.html | Brooklyn Judge Drops Charge Against Grocer | False | By Chris Hedges | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/arts/legislators-rebuff-one-year-extension-for-us-arts-panel.html | Legislators Rebuff One-Year Extension For U.S. Arts Panel | False | By William H. Honan, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/executive-changes-450190.html | EXECUTIVE CHANGES | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/world/american-sentenced-by-bonn-for-espionage.html | American Sentenced by Bonn for Espionage | False | Special to The New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/world/evolution-in-europe-warsaw-pact-under-fire.html | Evolution in Europe; Warsaw Pact Under Fire | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/obituaries/parker-van-zandt-96-aviator-and-developer.html | Parker Van Zandt, 96, Aviator and Developer | False | AP | 1990-06-13 | TX 2-844199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/indiapakistan-war-it-could-be-nuclear.html | India-Pakistan War: It Could Be Nuclear | False | By Leonard S. Spector | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/class-of-90on-the-family.html | Class of '90On the Family | False | By Carol Lawson | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/fernandez-weighing-lawsuit-on-formula-for-state-school-aid.html | Fernandez Weighing Lawsuit on Formula For State School Aid | False | By Joseph Berger | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/arts/review-jazz-drumming-with-dramatics.html | Review/Jazz; Drumming With Dramatics | False | By Peter Watrous | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/nbc-citing-nielsen-sees-a-200-million-ad-shortfall.html | NBC, Citing Nielsen, Sees A $200 Million Ad Shortfall | False | By Bill Carter, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/trenton-seeks-to-tailor-florio-school-plan-to-court-order.html | Trenton Seeks to Tailor Florio School Plan to Court Order | False | By Peter Kerr | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/key-rates-610990.html | KEY RATES | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/theater/meet-me-to-close.html | 'Meet Me' to Close | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/the-media-business-advertising-an-adweek-executive-joins-hearst-magazines.html | THE MEDIA BUSINESS: ADVERTISING; An Adweek Executive Joins Hearst Magazines | False | By Randall Rothenberg | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/consumer-rates-money-fund-yields-down.html | CONSUMER RATES; Money-Fund Yields Down | False | By Robert Hurtado | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/2-campeau-units-see-smaller-losses.html | 2 Campeau Units See Smaller Losses | False | By Isadore Barmash | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/style/chronicle-639490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/sports-people-hockey-lafleur-one-more-time.html | SPORTS PEOPLE: HOCKEY; Lafleur: One More Time | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/theater/review-theater-two-disparate-women-who-find-a-sisterly-tic.html | Review/Theater; Two Disparate Women Who Find a Sisterly Tie | False | By Mel Gussow | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/currents-english-get-proper-spot-to-ring-up.html | Currents; English Get Proper Spot To Ring Up | False | By Suzanne Stephens | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/q-a-614290.html | Q.&A. | False | By Bernard Gladstone | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/sports-people-boxing-tyson-works-out.html | SPORTS PEOPLE: BOXING; Tyson Works Out | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/judge-rejects-broad-testing-for-drug-use.html | Judge Rejects Broad Testing For Drug Use | False | By Craig Wolff | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/empire-risk-trump-s-atlantic-city-debt-forcing-trump-play-for-higher-stakes.html | An Empire at Risk - Trump's Atlantic City; Debt Forcing Trump to Play for Higher Stakes | False | By Diana B. Henriques With M. A. Farber | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/briefs-444690.html | BRIEFS | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/company-news-hewlett-packard-mentor-in-deal.html | COMPANY NEWS; Hewlett-Packard, Mentor in Deal | False | Special to The New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/24-doghouses-to-bark-about.html | 24 Doghouses To Bark About | False | By Suzanne Slesin | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/us-to-clean-radium-sites-in-three-towns.html | U.S. to Clean Radium Sites In Three Towns | False | By Anthony Depalma, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/world/evolution-in-europe-interpreters-lot-hours-of-tedium-and-moments-of-precision.html | Evolution in Europe; Interpreters' Lot: Hours of Tedium and Moments of Precision | False | By David Binder, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/market-place-japanese-warrants-surge-but-many-investors-lose.html | MARKET PLACE; Japanese Warrants Surge, But Many Investors Lose | False | By James Sterngold, Special to the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/mets-dismiss-trade-rumors-of-strawberry-to-yankees.html | Mets Dismiss Trade Rumors Of Strawberry to Yankees | False | By Joseph Durso | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/world/evolution-in-europe-east-europe-s-nuclear-plants-stir-west-s-safety-concerns.html | Evolution in Europe; East Europe's Nuclear Plants Stir West's Safety Concerns | False | By Marlise Simons, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/at-bronx-zoo-a-damsel-in-distress-is-rescued.html | At Bronx Zoo, a Damsel In Distress Is Rescued | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/administration-to-weigh-plan-for-military-cut.html | Administration To Weigh Plan For Military Cut | False | By Susan F. Rasky, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/western-wind-when-wilt-thou-blow.html | Western Wind, When Wilt Thou Blow? | False | By Marianne Rohrlich | 1990-06-13 | TX 2-844199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/jail-poindexter-prosecutors-urge.html | JAIL POINDEXTER, PROSECUTORS URGE | False | By David Johnston, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/style/chronicle-612390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/court-bars-fcc-rule-on-data-sent-by-phone.html | Court Bars F.C.C. Rule On Data Sent by Phone | False | By Keith Bradsher | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/world/evolution-in-europe-baker-seeks-europe-security-group-shift.html | Evolution in Europe; Baker Seeks Europe Security Group Shift | False | By Thomas L. Friedman, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/sports-people-pro-football-taylor-seeks-new-deal.html | SPORTS PEOPLE: PRO FOOTBALL; Taylor Seeks New Deal | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/sports-people-pro-basketball-knicks-ewing-chosen-to-all-nba-squad.html | SPORTS PEOPLE: PRO BASKETBALL; Knicks' Ewing Chosen To All-N.B.A. Squad | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/l-measles-wave-calls-for-drug-not-just-vaccine-shared-responsibility-639890.html | Measles Wave Calls for Drug, Not Just Vaccine; Shared Responsibility | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/obituaries/george-girard-83-queens-pastry-maker.html | George Girard, 83, Queens Pastry Maker | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/world/a-gandhi-crusades-against-a-befouled-india.html | A Gandhi Crusades Against a Befouled India | False | By Barbara Crossette, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/brent-staples-is-appointed-to-times-s-editorial-board.html | Brent Staples Is Appointed To Times's Editorial Board | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/fielder-belts-3-homers-as-tigers-beat-indians.html | Fielder Belts 3 Homers As Tigers Beat Indians | False | AP | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/mta-to-run-tv-ads-to-gain-subway-riders.html | M.T.A. to Run TV Ads To Gain Subway Riders | False | By Calvin Sims | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/sometimes-it-really-is-a-bit-like-football.html | Sometimes, It Really Is A Bit Like Football | False | By Michael Janofsky, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/the-media-business-advertising-bsb-wins-best-foods-jobs.html | THE MEDIA BUSINESS: ADVERTISING; B.S.B. Wins Best Foods Jobs | False | By Randall Rothenberg | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/metro-matters-turning-boycott-of-greengrocer-into-green-power.html | Metro Matters; Turning Boycott Of Greengrocer Into Green Power | False | By Sam Roberts | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/us/jackson-urges-barry-to-seek-plea-agreement.html | Jackson Urges Barry to Seek Plea Agreement | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/business/business-people-equicor-official-gets-top-health-network-job.html | BUSINESS PEOPLE; Equicor Official Gets Top Health Network Job | False | By Michael Lev | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/quotation-of-the-day-618990.html | Quotation of the Day | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/world/kirghizia-at-a-glance.html | Kirghizia; At A Glance | False | | 1990-06-13 | TX 2-844199 | | |
| 1990-06-07 | 1990-06-07 | https://www.nytimes.com/1990/06/07/world/medellin-journal-in-the-capital-of-cocaine-savagery-is-the-habit.html | Medellin Journal; In the Capital of Cocaine, Savagery Is the Habit | False | By James Brooke, Special To the New York Times | 1990-06-13 | TX 2-844199 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/read-california-s-rumbles.html | Read California's Rumbles | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/world/evolution-in-europe-new-russian-orthodox-head.html | EVOLUTION IN EUROPE; New Russian Orthodox Head | False | AP, Special to The New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/shock-greets-banning-of-a-rap-album.html | Shock Greets Banning of a Rap Album | False | By Robert D. McFadden | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/nationwide-arts-day-supports-endowment.html | Nationwide Arts Day Supports Endowment | False | By Eleanor Blau | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/law-private-clubs-may-be-bigger-barrier-for-nominees.html | LAW; Private Clubs May Be Bigger Barrier for Nominees | False | By Neil A. Lewis, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/another-thriller-as-blazers-tie-series.html | Another Thriller As Blazers Tie Series | False | By Sam Goldaper, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/obituaries/demian-acquavella-dancer-is-dead-at-32.html | Demian Acquavella, Dancer, Is Dead at 32 | False | | 1990-06-13 | TX 2-845881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/finance-new-issues-bankers-trust-sells-notes-due-in-2000.html | FINANCE/NEW ISSUES; Bankers Trust Sells Notes Due in 2000 | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/piano-recital.html | Piano Recital | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/results-plus-844090.html | RESULTS PLUS | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/company-news-wasserstein-perella-to-acquire-maybelline.html | COMPANY NEWS; Wasserstein, Perella To Acquire Maybelline | False | By Eben Shapiro, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/first-woman-in-top-aba-job-quits.html | First Woman In Top A.B.A. Job Quits | False | By David Margolick | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/c-corrections-902490.html | Corrections | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/world/evolution-in-europe-after-no-choice-czechoslovaks-now-have-many.html | EVOLUTION IN EUROPE; After No Choice, Czechoslovaks Now Have Many | False | By Henry Kamm, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/our-towns-let-nature-and-sweet-tarts-be-your-teacher.html | Our Towns; Let Nature And Sweet Tarts Be Your Teacher | False | By Michael Winerip | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/essay-justice-confused.html | ESSAY; Justice Confused | False | By William Safire | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/dying-by-the-thousands-light-in-ethiopia.html | Dying by the Thousands; Light in Ethiopia? | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/iacocca-says-he-will-stay-at-chrysler-s-helm-past-91.html | Iacocca Says He Will Stay At Chrysler's Helm Past '91 | False | By Paul C. Judge, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/law-mandatory-sentences-in-drug-cases-is-the-law-defeating-its-purpose.html | LAW; Mandatory Sentences in Drug Cases: Is the Law Defeating Its Purpose? | False | By Katherine Bishop, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/world/high-tech-embargoes-on-eastern-bloc-eased.html | High-Tech Embargoes On Eastern Bloc Eased | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/company-news-icahn-loses-usx-contest.html | COMPANY NEWS; Icahn Loses USX Contest | False | AP | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/scientists-say-risk-from-asbestos-is-higher-than-they-had-thought.html | Scientists Say Risk From Asbestos Is Higher Than They Had Thought | False | By William K. Stevens | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/style/miss-reger-wed-to-howard-crash.html | Miss Reger Wed To Howard Crash | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/restaurants-717990.html | Restaurants | False | By Bryan Miller | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/world/evolution-europe-ethnic-warfare-grows-soviet-asia-with-toll-48-one-city.html | EVOLUTION IN EUROPE; Ethnic Warfare Grows in Soviet Asia, With Toll at 48 in One City | False | AP | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/us-delays-on-iraqi-bid.html | U.S. Delays On Iraqi Bid | False | Special to The New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/major-chip-advance-is-reported-by-hitachi.html | Major Chip Advance Is Reported by Hitachi | False | By David E. Sanger, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/out-of-black-africa-varied-perspectives-of-life-and-the-arts.html | Out of Black Africa, Varied Perspectives Of Life and the Arts | False | By Richard F. Shepard | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/a-truant-officer-children-love-to-see.html | A Truant Officer Children Love to See | False | By Sara Rimer | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/l-shift-in-senate-control-gave-us-mccarthy-678390.html | Shift in Senate Control Gave Us McCarthy | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/a-cuomo-away-but-not-far-from-albany.html | A Cuomo Away, but Not Far, From Albany | False | By Elizabeth Kolbert | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/johnson-leaving-as-no-2-at-fed.html | Johnson Leaving as No. 2 at Fed | False | By David E. Rosenbaum, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/pathe-delays-completion-of-its-mgm-ua-takeover.html | Pathe Delays Completion Of Its MGM/UA Takeover | False | By Geraldine Fabrikant | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/obituaries/glenn-abernathy-68-political-scientist-dies.html | Glenn Abernathy, 68, Political Scientist, Dies | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/review-art-themes-of-vuillard-naturalism-to-the-daring.html | Review/Art; Themes of Vuillard: Naturalism to the Daring | False | By Roberta Smith | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/sports-of-the-times-the-captain-who-stays-anonymous.html | SPORTS OF THE TIMES; The Captain Who Stays Anonymous | False | By George Vecsey | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/review-circus-clowns-who-fly-and-flies-who-clown.html | Review/Circus; Clowns Who Fly and Flies Who Clown | False | By Mel Gussow | 1990-06-13 | TX 2-845881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/obituaries/robert-aaron-mayo-priest-53.html | Robert Aaron Mayo, Priest, 53 | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/l-piano-lesson-remarks-and-artistic-growth-678490.html | 'Piano Lesson' Remarks And Artistic Growth | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/the-media-business-advertising-anti-drinking-effort-aimed-at-teen-agers.html | THE MEDIA BUSINESS: Advertising Anti-Drinking Effort Aimed at Teen-Agers | False | By Randall Rothenberg | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/the-media-business-advertising-mccabe-s-new-agency-promotes-miami-heat.html | THE MEDIA BUSINESS: Advertising McCabe's New Agency Promotes Miami Heat | False | By Randall Rothenberg | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/with-dance-and-a-play.html | With Dance And a Play | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/dinkins-and-the-council-reach-a-tax-agreement.html | Dinkins and the Council Reach a Tax Agreement | False | By Todd S. Purdum | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/business-digest-friday-june-8-1990.html | BUSINESS DIGEST: FRIDAY, JUNE 8, 1990 | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/insurer-insolvencies-next-megacrisis.html | Insurer Insolvencies: Next Mega-Crisis? | False | By Melvin L. Schweitzer | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/l-no-lick-blunder-910090.html | No-Lick Blunder | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/baseball-investigator-delivers-steinbrenner-report.html | BASEBALL; Investigator Delivers Steinbrenner Report | False | By Murray Chass | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/style/chronicle-905190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/law-bar-fetish-footnotes-folly-trying-eradicate-profession-s-enduring-weeds.html | LAW:At the Bar; The fetish of footnotes, or the folly of trying to eradicate the profession's enduring weeds. | False | By David Margolick | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/tv-weekend-end-of-the-run-for-garry-shandling.html | TV Weekend; End of the Run for Garry Shandling | False | By John J. O'Connor | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/obituaries/neta-lohnes-frazier-children-s-writer-100.html | Neta Lohnes Frazier, Children's Writer, 100 | False | AP | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/criteria-upheld-on-adjustments-for-the-census.html | Criteria Upheld On Adjustments For the Census | False | By Mireya Navarro | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/obituaries/meyer-m-kailo-73-rose-from-a-clerk-to-a-housing-aide.html | Meyer M. Kailo, 73; Rose From a Clerk To a Housing Aide | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/world/in-peru-s-holy-war-strange-allies.html | In Peru's 'Holy War,' Strange Allies | False | By James Brooke, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/obituaries/james-l-green-urologist-70.html | James L. Green, Urologist, 70 | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/can-money-alone-fix-urban-schools.html | Can Money Alone Fix Urban Schools? | False | By Robert Hanley | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/california-sets-phone-rules.html | California Sets Phone Rules | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/sports-people-college-basketball-krzyzewski-to-stay.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Krzyzewski to Stay? | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/senate-s-leaders-move-to-salvage-crime-measure.html | Senate's Leaders Move to Salvage Crime Measure | False | By Steven A. Holmes, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/computer-project-would-speed-data.html | COMPUTER PROJECT WOULD SPEED DATA | False | By John Markoff | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/the-media-business-advertising-nintendo-s-account.html | THE MEDIA BUSINESS: Advertising; Nintendo's Account | False | By Randall Rothenberg | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/world/evolution-in-europe-us-to-relax-standards-on-high-tech-exports.html | EVOLUTION IN EUROPE; U.S. to Relax Standards On High-Tech Exports | False | By Alan Riding, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/world/nagasaki-journal-with-the-hugest-splash-the-japanese-go-cruising.html | Nagasaki Journal; With the Hugest Splash, the Japanese Go Cruising | False | By David E. Sanger, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/credit-markets-us-issues-rise-in-light-trading.html | CREDIT MARKETS; U.S. Issues Rise in Light Trading | False | By Kenneth N. Gilpin | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/free-bus-to-3-museums-for-the-decade-show.html | Free Bus to 3 Museums For 'The Decade Show' | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/l-keep-our-library-doors-open-to-all-students-910690.html | Keep Our Library Doors Open to All Students | False | | 1990-06-13 | TX 2-845881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/the-media-business-advertising-burkhardt-christy-s-spot-for-sony-tapes.html | THE MEDIA BUSINESS: Advertising Burkhardt & Christy's Spot for Sony Tapes | False | By Randall Rothenberg | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/college-baseball-oklahoma-st-routs-lsu-on-way-to-finals.html | COLLEGE BASEBALL; Oklahoma St. Routs L.S.U. on Way to Finals | False | By William C. Rhoden | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/world/north-korea-faults-roh-and-gorbachev.html | North Korea Faults Roh and Gorbachev | False | By James Sterngold, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/democratic-and-republican-leaders-see-way-to-trim-conventions.html | Democratic and Republican Leaders See Way to Trim Conventions | False | By Michael Oreskes, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/motorola-to-announce-new-phone.html | Motorola To Announce New Phone | False | By Keith Bradsher | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/obituaries/mary-headlee-markham-otolaryngologist-81.html | Mary Headlee Markham, Otolaryngologist, 81 | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/movies/review-film-myths-of-race-and-sex-in-a-breezy-examination.html | Review/Film; Myths of Race and Sex In a Breezy Examination | False | By Janet Maslin | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/agassi-to-face-svensson.html | Agassi to Face Svensson | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/durenberger-hearings-may-focus-on-intent.html | Durenberger Hearings May Focus on Intent | False | Special to The New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/world/us-jews-go-to-geneva-to-meet-with-mandela.html | U.S. Jews Go to Geneva To Meet With Mandela | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/review-photography-using-the-camera-as-a-guide-and-tool-in-painting.html | Review/Photography; Using the Camera as a Guide and Tool in Painting | False | By Andy Grundberg | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/company-briefs-847590.html | COMPANY BRIEFS | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/baseball-yankees-get-1-hit-merrill-2d-loss.html | BASEBALL; Yankees Get 1 Hit; Merrill 2d Loss | False | By Michael Martinez, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/c-correction-911890.html | Correction | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/texas-researchers-develop-4-gene-altered-calves.html | Texas Researchers Develop 4 Gene-Altered Calves | False | By Keith Schneider, Special to the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/obituaries/henry-russek-78-a-cardiologist-known-for-stress-research-dies.html | Henry Russek, 78, a Cardiologist Known for Stress Research, Dies | False | By Glenn Fowler | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/chicago-journal-a-source-of-the-blues-gathers-tributes-anew.html | Chicago Journal; A Source of the Blues Gathers Tributes Anew | False | By Isabel Wilkerson, Special to the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/sounds-around-town-939490.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/theater/review-theater-bleak-comedy-of-grotesquely-piggish-male-views.html | Review/Theater; Bleak Comedy of Grotesquely Piggish Male Views | False | By Frank Rich | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/c-corrections-902790.html | Corrections | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/baseball-mets-get-shot-at-pirates-and-miss.html | BASEBALL; Mets Get Shot at Pirates and Miss | False | By Joseph Durso | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/basketball-dreder-is-confident-as-blazers-go-home.html | BASKETBALL; Dreder Is Confident As Blazers Go Home | False | By Clifton Brown, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/c-corrections-767590.html | Corrections | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/contamination-at-3-labs-casts-doubt-on-results-pointing-to-cold-fusion.html | Contamination at 3 Labs Casts Doubt On Results Pointing to Cold Fusion | False | By William J. Broad | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/obituaries/myron-a-wick-jr-executive-75.html | Myron A. Wick Jr., Executive, 75 | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/sounds-around-town-683390.html | Sounds Around Town | False | By John S. Wilson | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/conagra-in-deal-for-beatrice.html | Conagra In Deal For Beatrice | False | By Anthony Ramirez | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/the-strawberries-are-ready-are-the-pickers.html | The Strawberries Are Ready! Are the Pickers? | False | By Harold Faber | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/animals-advocates-seen-as-terrorists-by-health-secretary.html | Animals' Advocates Seen as 'Terrorists' By Health Secretary | False | AP | 1990-06-13 | TX 2-845881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/obituaries/john-alexander-71-a-newark-pediatrician.html | John Alexander, 71, A Newark Pediatrician | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/world/evolution-europe-warsaw-pact-pronounces-end-ideological-conflict-with-west.html | EVOLUTION IN EUROPE; Warsaw Pact Pronounces the End Of Ideological Conflict With West | False | By Francis X. Clines, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising Addenda | False | By Randall Rothenberg | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/commencement-graduates-are-urged-to-aid-poor.html | COMMENCEMENT; Graduates Are Urged To Aid Poor | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/finance-new-issues-du-pont-offers-1.85-billion-in-zero-coupon-securities.html | FINANCE/NEW ISSUES; Du Pont Offers $1.85 Billion In Zero-Coupon Securities | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/finance-new-issues-farm-credit-bonds-to-yield-8.807.html | FINANCE/NEW ISSUES; Farm Credit Bonds To Yield 8.807% | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/review-ballet-2-sets-of-partners-in-romeo-and-juliet.html | Review/Ballet; 2 Sets of Partners in 'Romeo and Juliet' | False | By Jennifer Dunning | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/gm-and-moscow-in-1-billion-pact.html | G.M. AND MOSCOW IN $1 BILLION PACT | False | By Doron P. Levin, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/world/us-planning-sale-of-arms-to-saudis.html | U.S. PLANNING SALE OF ARMS TO SAUDIS | False | By Eric Schmitt, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/baseball-mariners-johnson-retires-20-in-row.html | BASEBALL; Mariners' Johnson Retires 20 in Row | False | AP | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/creditors-to-fight-drexel-s-plan-for-revamping.html | Creditors to Fight Drexel's Plan for Revamping | False | By Stephen Labaton | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/c-corrections-902690.html | Corrections | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/in-the-water.html | In the Water | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/washington-at-work-attorney-general-calm-despite-storm-at-justice.html | Washington at Work; Attorney General Calm Despite Storm at Justice | False | By David Johnston, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/sports-people-track-and-field-beatty-to-be-inducted-into-hall-of-fame.html | Sports People: TRACK AND FIELD; Beatty to Be Inducted Into Hall of Fame | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/benefit-programs-emerging-as-big-hurdle-to-deficit-cuts.html | Benefit Programs Emerging As Big Hurdle to Deficit Cuts | False | By Susan F. Rasky, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/science-careers-are-attracting-few-blacks.html | Science Careers Are Attracting Few Blacks | False | By Don Wycliff, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/in-rocking-east-village-the-beat-never-stops.html | In Rocking East Village, The Beat Never Stops | False | By Karen Schoemer | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/review-ballet-fashion-merger-dance-dollars-and-a-new-scent.html | Review/Ballet; Fashion Merger: Dance, Dollars And a New Scent | False | By Jack Anderson | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/world/us-holds-ex-gi-on-spying-charges-tied-to-bonn-s-case.html | U.S. Holds Ex-G.I. On Spying Charges Tied to Bonn's Case | False | AP | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/argentina-pays-debt-interest.html | Argentina Pays Debt Interest | False | By Michael Quint, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/traffic-alert-802190.html | Traffic Alert | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/where-to-go-to-get-them.html | Where to Go to Get Them | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/waterfront-housing-coney-island-complex-being-converted.html | Waterfront Housing; Coney Island Complex Being Converted | False | By Diana Shaman | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/2-new-york-officials-sue-to-overturn-ban-on-positions-in-party.html | 2 New York Officials Sue to Overturn Ban On Positions in Party | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/world/kohl-at-harvard-reaffirms-border.html | KOHL, AT HARVARD, REAFFIRMS BORDER | False | By Craig R. Whitney, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/company-news-us-investigation-of-norton-merger.html | COMPANY NEWS; U.S. Investigation Of Norton Merger | False | AP | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/l-violence-as-american-as-apple-pie-908790.html | Violence, as American as Apple Pie | False | | 1990-06-13 | TX 2-845881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/books/books-of-the-times-observations-on-failures-in-passion-and-intimacy.html | Books Of The Times; Observations on Failures in Passion and Intimacy | False | By Michiko Kakutani | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/sports-people-golf-norman-withdraws.html | SPORTS PEOPLE: GOLF; Norman Withdraws | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/cuomo-vetoes-delay-in-dredging-of-pcb-s.html | Cuomo Vetoes Delay in Dredging of PCB's | False | AP | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/the-media-business-advertising-newspaper-ads-down.html | THE MEDIA BUSINESS; Advertising Newspaper Ads Down | False | By Randall Rothenberg | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/fairs-and-festivals-this-weekend.html | Fairs and Festivals This Weekend | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/dying-by-the-thousands-darkness-in-the-sudan.html | Dying by the Thousands; Darkness in the Sudan | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/business-people-ex-tennis-star-heads-smithkline-drug-unit.html | BUSINESS PEOPLE; Ex-Tennis Star Heads SmithKline Drug Unit | False | By John Holusha | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/the-editorial-notebook-the-other-illicit-traffic.html | The Editorial Notebook; The Other Illicit Traffic | False | By Karl E. Meyer | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/quotation-of-the-day-902290.html | Quotation of the Day | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/style/chronicle-903890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/economic-scene-how-a-trade-pact-could-aid-soviets.html | Economic Scene; How a Trade Pact Could Aid Soviets | False | By Leonard Silk | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/media-business-advertising-randall-rothenberg-serious-plans-saatchi-s-new.html | THE MEDIA BUSINESS; Advertising Randall Rothenberg Serious Plans Of Saatchi's New Leaders | False | By Randall Rothenberg | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/obituaries/dorothy-weeks-97-a-physicist-who-led-in-variety-of-careers.html | Dorothy Weeks, 97, A Physicist Who Led In Variety of Careers | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/world/south-africa-ends-emergency-decree-in-3-of-4-provinces.html | SOUTH AFRICA ENDS EMERGENCY DECREE IN 3 OF 4 PROVINCES | False | By Christopher S. Wren, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/sports-people-track-and-field-lewis-in-new-york.html | SPORTS PEOPLE: TRACK AND FIELD; Lewis in New York | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/tennis-teen-age-duel-seles-too-much-for-capriati.html | TENNIS; Teen-Age Duel: Seles Too Much for Capriati | False | By Robin Finn | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/loss-of-tropical-forests-is-found-much-worse-than-was-thought.html | Loss of Tropical Forests Is Found Much Worse Than Was Thought | False | By Philip Shabecoff, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/times-reporter-wins-15000-library-award.html | Times Reporter Wins $15,000 Library Award | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/inside-839690.html | INSIDE | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/house-votes-to-override-amtrak-veto.html | House Votes To Override Amtrak Veto | False | By John H. Cushman Jr., Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/trump-aide-denies-talk-of-sales.html | Trump Aide Denies Talk Of Sales | False | By Diana B. Henriques, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/finance-briefs-731290.html | FINANCE BRIEFS | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/review-ballet-robbins-over-the-years-fresh-amid-the-familiar.html | Review/Ballet; Robbins Over the Years: Fresh Amid the Familiar | False | By Anna Kisselgoff | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/oil-is-spilled-in-new-york-harbor-and-first-mate-on-tanker-is-held.html | Oil Is Spilled in New York Harbor And First Mate on Tanker Is Held | False | By Allan R. Gold | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/line-between-villain-and-victim-blurs-as-barry-takes-case-to-capital-s-blacks.html | Line Between Villain and Victim Blurs As Barry Takes Case to Capital's Blacks | False | By Felicity Barringer, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/aide-to-bush-assails-cuomo-on-drug-plan.html | Aide to Bush Assails Cuomo On Drug Plan | False | By Kevin Sack, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/wider-race-gap-in-writing-skill-is-found.html | Wider Race Gap in Writing Skill Is Found | False | By Jason Deparle, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/jackson-and-barry-meet-on-call-for-plea-bargain-on-drug-counts.html | Jackson and Barry Meet on Call For Plea Bargain on Drug Counts | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/abroad-at-home-fight-the-philistines.html | ABROAD AT HOME; Fight the Philistines | False | By Anthony Lewis | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/l-why-applaud-art-auctions-677990.html | Why Applaud Art Auctions? | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/soccer-esp-camels-it-s-time-to-play.html | SOCCER; ESP? Camels? It's Time to Play | False | By Michael Janofsky, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/us/lawyers-ask-judge-to-spare-poindexter-from-prison-term.html | Lawyers Ask Judge to Spare Poindexter From Prison-Term | False | By David Johnston, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/key-rates-901990.html | KEY RATES | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/c-corrections-902590.html | Corrections | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/sports-people-track-and-field-slaney-to-run-outdoors.html | SPORTS PEOPLE: TRACK AND FIELD; Slaney to Run Outdoors | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/auctions.html | Auctions | False | By Rita Reif | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/world/evolution-in-europe-now-nato-is-in-search-of-a-new-self.html | EVOLUTION IN EUROPE; Now, NATO Is in Search of a New Self | False | By Thomas L Friedman, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/style/chronicle-905290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/executive-changes-846390.html | EXECUTIVE CHANGES | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/don-t-test-mandela-on-israel.html | Don't Test Mandela on Israel | False | By Alisa Solomon | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/l-new-civil-rights-bill-doesn-t-mean-quotas-677890.html | New Civil Rights Bill Doesn't Mean Quotas | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/company-news-pic-n-save-truce-with-dissidents.html | COMPANY NEWS; Pic N Save Truce With Dissidents | False | Special to The New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/filling-the-body-after-nourishing-the-soul.html | Filling the Body After Nourishing the Soul | False | By Bryan Miller | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/the-media-business-advertising-more-nielsen-data-on-minority-viewers.html | THE MEDIA BUSINESS; Advertising More Nielsen Data On Minority Viewers | False | By Randall Rothenberg | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/horse-racing-side-issues-maintain-lead-on-eve-of-belmont.html | HORSE RACING; Side Issues Maintain Lead on Eve Of Belmont | False | By Steven Crist | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/news-summary-867090.html | NEWS SUMMARY | False | | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/baseball-some-babes-in-uniform-for-house-ruth-built.html | BASEBALL; Some Babes in Uniform For House Ruth Built | False | By Michael Martinez, Special To the New York Times | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/ex-church-official-denying-theft-tells-of-300000-profit.html | Ex-Church Official, Denying Theft, Tells Of $300,000 Profit | False | AP | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/dow-falls-14.32-points-to-2897.33.html | Dow Falls 14.32 Points, To 2,897.33 | False | By Daniel F. Cuff | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/business-people-marshall-field-chief-seen-coming-to-saks.html | BUSINESS PEOPLE; Marshall Field Chief Seen Coming to Saks | False | By Isadore Barmash | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/movies/review-film-for-murphy-and-nolte-a-sequel.html | Review/Film; For Murphy And Nolte, A Sequel | False | By Vincent Canby | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/business/market-place-some-managers-shunning-stocks.html | Market Place; Some Managers Shunning Stocks | False | By Anise C. Wallace | 1990-06-13 | TX 2-845881 | | |
| 1990-06-08 | 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/abbott-argues-actor-he-killed-didn-t-suffer.html | Abbott Argues Actor He Killed Didn't Suffer | False | By Ronald Sullivan | 1990-06-13 | TX 2-845881 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/us/us-has-jurisdiction-over-noriega-judge-rules.html | U.S. Has Jurisdiction Over Noriega, Judge Rules | False | AP | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/your-money-burden-of-loads-on-mutual-funds.html | Your Money; Burden of Loads On Mutual Funds | False | By Jan M. Rosen | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/traffic-alert-028690.html | Traffic Alert | False | | 1990-12-10 | TX 2-946027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/tennis-opposites-attract-agassi-and-gomez-in-final.html | TENNIS; Opposites Attract: Agassi and Gomez in Final | False | By Robin Finn, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/up-and-down-with-donald-trump.html | Up, and Down, With Donald Trump | | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/issue-of-race-rules-on-test-for-mayor.html | Issue of Race Rules on test For Mayor | False | By Wayne King | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/us/no-use-of-suicide-device.html | No Use of Suicide Device | False | AP | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/world/ethnic-slayings-are-reported-in-liberia.html | Ethnic Slayings Are Reported in Liberia | False | By Kenneth B. Noble, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/style/chronicle-182190.html | CHRONICLE | False | By Robert E. Tomasson | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/ads-that-misguide-consumers-on-aids-are-to-be-prohibited.html | Ads That Misguide Consumers on AIDS Are to Be Prohibited | False | By Don Terry | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/world/evolution-in-europe-britain-blocks-european-move-on-pollution.html | Evolution in Europe; Britain Blocks European Move on Pollution | False | Special to The New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/l-state-dept-s-excellent-information-record-940690.html | State Dept.'s Excellent Information Record | | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/us/recording-ruled-obscene-brings-arrest.html | Recording Ruled Obscene Brings Arrest | False | By James Lemoyne, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/obituaries/jose-figueres-ferrer-is-dead-at-83-led-costa-ricans-to-democracy.html | Jose Figueres Ferrer Is Dead at 83; Led Costa Ricans to Democracy | False | By Eric Pace | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/a-livery-driver-is-shot-to-death-on-bronx-street.html | A Livery Driver Is Shot to Death On Bronx Street | False | By Robert D. McFadden | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/quotation-of-the-day-169690.html | Quotation of the Day | | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/us/titan-4-launches-secret-military-payload.html | Titan 4 Launches Secret Military Payload | False | AP | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/world/canada-premiers-near-accord.html | Canada Premiers Near Accord | False | By John F. Burns, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/us/doctors-describe-new-blood-substitute-test.html | Doctors Describe New Blood Substitute Test | False | By Natalie Angier | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/world/evolution-europe-ex-sergeant-charged-with-role-selling-secrets-warsaw-pact.html | Evolution in Europe; Ex-Sergeant Charged With Role In Selling Secrets to Warsaw Pact | False | By Neil A. Lewis, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/ames-chain-closing-188-more-stores.html | Ames Chain Closing 188 More Stores | False | By Isadore Barmash | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/article-069790-no-title.html | Article 069790 -- No Title | False | By Agis Salpukas | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/obituaries/barbara-baxley-63-who-acted-in-theater-movie-and-tv-roles.html | Barbara Baxley, 63, Who Acted In Theater, Movie and TV Roles | False | By Eleanor Blau | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/us/rep-studds-is-beaten-on-washington-street.html | Rep. Studds Is Beaten on Washington Street | False | Special to The New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/arts/books-of-the-times-charges-of-bungling-before-airline-bombing.html | Books of The Times; Charges of Bungling Before Airline Bombing | False | By Richkin Witkin | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/world/youth-hijacks-soviet-airliner-to-sweden-then-surrenders.html | Youth Hijacks Soviet Airliner To Sweden, Then Surrenders | False | AP | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/l-affirmative-action-bears-great-moral-costs-940490.html | Affirmative Action Bears Great Moral Costs | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/style/chronicle-181590.html | CHRONICLE | False | By Robert E. Tomasson | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/world/evolution-in-europe-east-berlin-journal-a-first-us-visit-and-maybe-a-last.html | Evolution in Europe: East Berlin Journal; A First U.S. Visit, and Maybe a Last | False | By Serge Schmemann, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/western-union-stock-sale-step.html | Western Union Stock-Sale Step | False | Special to The New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/needed-a-tough-exec-for-two-states.html | Needed: A Tough Exec for Two States | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/style/chronicle-181990.html | CHRONICLE | False | By Robert E. Tomasson | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/world/evolution-europe-russian-republic-asserts-its-laws-have-primacy-over-kremlin.html | Evolution in Europe; Russian Republic Asserts Its Laws Have Primacy Over Kremlin Rule | False | By Bill Keller, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/tar-balls-from-oil-spill-wash-up-along-beaches-in-three-boroughs.html | Tar Balls From Oil Spill Wash Up Along Beaches in Three Boroughs | False | By Allan R. Gold | 1990-12-10 | TX 2-946027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/patents-bicycle-lock-avoids-u-shaped-vulnerability.html | Patents; Bicycle Lock Avoids U-Shaped Vulnerability | False | By Edmund L Andrews | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/company-briefs-640990.html | COMPANY BRIEFS | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/arts/a-new-yorker-seeks-a-consensus-on-a-national-black-museum.html | A New Yorker Seeks a Consensus on a National Black Museum | False | By Barbara Gamarekian, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/arts/review-music-for-otto-luening-at-90-an-evening-s-choral-tribute.html | Review/Music; For Otto Luening at 90, an Evening's Choral Tribute | False | By James R. Oestreich | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/baseball-yanks-get-new-look-but-same-old-result.html | BASEBALL; Yanks Get New Look But Same Old Result | False | By Claire Smith, Special to the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/arts/review-ballet-robbin-s-eye-view-of-bach-And-astaire.html | Review/Ballet; Robbin's-Eye View of Bach And Astaire | False | By Anna Kisselgoff | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/us/in-rap-group-s-album-graphic-sexual-lyrics.html | In Rap Group's Album, Graphic Sexual Lyrics | False | By Peter Watrous | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/style/consumer-worlds-guidepost-poisonous-plants.html | CONSUMER WORLDS: Guidepost; Poisonous Plants | False | By Joan Lee Faust | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/getting-closer-in-pretoria.html | Getting Closer in Pretoria | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/eastern-air-recalls-pilots.html | Eastern Air Recalls Pilots | False | AP | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/us/last-hugo-aid-office-closes.html | Last Hugo Aid Office Closes | False | AP | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/world/shamir-announces-a-new-government-of-the-right-wing.html | SHAMIR ANNOUNCES A NEW GOVERNMENT OF THE RIGHT WING | False | By Joel Brinkley, Special to the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/arts/center-at-tanglewood-commissions-overtures.html | Center at Tanglewood Commissions Overtures | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/obituaries/herbert-blueweiss-publisher-67.html | Herbert Blueweiss, Publisher, 67 | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/style/anne-bahr-weds-re-thompson.html | Anne Bahr Weds R.E. Thompson | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/c-correction-191890.html | Correction | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/on-world-soccer-stage-a-stunning-first-act.html | On World Soccer Stage, a Stunning First Act | False | By Michael Janofsky, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/key-rates-170190.html | KEY RATES | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/style/chronicle-181390.html | CHRONICLE | False | By Robert E. Tomasson | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/l-schweitzer-deplored-lab-animal-suffering-956790.html | Schweitzer Deplored Lab-Animal Suffering | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/us/beliefs-013990.html | Beliefs | False | By Peter Steinfels | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/world/evolution-in-europe-nato-overture-to-a-rival.html | Evolution in Europe; NATO Overture to a Rival | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/baseball-49ers-er-giants-rout-falcons-er-braves-23-8.html | BASEBALL; 49ers, er, Giants Rout Falcons, er, Braves, 23-8 | False | AP | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/us/aclu-and-gay-groups-vow-legal-test-on-immigration-policy.html | A.C.L.U. and Gay Groups Vow Legal Test on Immigration Policy | False | By Philip J. Hilts, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/obituaries/lynn-r-callin-physician-82.html | Lynn R. Callin, Physician, 82 | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/new-disputes-threaten-pact-on-us-japan-trade.html | New Disputes Threaten Pact on U.S.-Japan Trade | False | By James Sterngold, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/world/evolution-i-europe-judge-rules-plo-is-liable-in-raid-on-the-achille-lauro.html | Evolution i Europe; Judge Rules P.L.O. Is Liable In Raid on the Achille Lauro | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/style/consumer-s-world-paying-for-electric-power-by-the-time-of-day.html | CONSUMER'S WORLD; Paying for Electric Power by the Time of Day | False | By Matthew L. Wald | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/sports-of-the-times-the-stuff-of-legends-stan-ted.html | SPORTS OF THE TIMES; The Stuff Of Legends: Stan, Ted | False | By Dave Anderson | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/bensonhurst-leaders-will-join-demonstrators-in-unity-drive.html | Bensonhurst Leaders Will Join Demonstrators in Unity Drive | False | By Leonard Buder | 1990-12-10 | TX 2-946027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/c-corrections-171490.html | Corrections | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/foreign-affairs-the-russian-question.html | FOREIGN AFFAIRS; The Russian Question | False | By Flora Lewis | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/arts/14-paintings-found-2-years-after-theft-on-upper-east-side.html | 14 Paintings Found 2 Years After Theft On Upper East Side | False | By Michael Kimmelman | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/world/two-warring-shiite-factions-in-lebanon-meet-on-conflict.html | Two Warring Shiite Factions In Lebanon Meet on Conflict | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/theater/review-theater-artists-home-of-legend.html | Review/Theater; Artists' Home of Legend | False | By Mel Gussow | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/sports-people-hockey-penguins-eye-bowman.html | SPORTS PEOPLE: HOCKEY; Penguins Eye Bowman | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/electricity-price-plan-is-backed.html | Electricity Price Plan Is Backed | False | By Matthew L. Wald | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/plans-and-costs-expand-to-fix-subway-stations.html | Plans and Costs Expand To Fix Subway Stations | False | By Calvin Sims | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/us/nuclear-missiles-on-some-bombers-to-be-withdrawn-concern-on-safety-cited.html | NUCLEAR MISSILES ON SOME BOMBERS TO BE WITHDRAWN CONCERN ON SAFETY CITED | False | By Keith Schneider, Special To The New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/window-of-hope-for-new-york-schools.html | Window of Hope for New York Schools | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/company-news-transamerica-deal-for-nova-financial.html | COMPANY NEWS; Transamerica Deal For Nova Financial | False | Special to The New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/business-digest-saturday-june-9-1990.html | BUSINESS DIGEST: SATURDAY, JUNE 9, 1990 | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/c-corrections-171590.html | Corrections | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/l-on-big-bang-einstein-outranks-aristotle-940390.html | On Big Bang, Einstein Outranks Aristotle | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/obituaries/michael-raffetto-radio-actor-91.html | Michael Raffetto, Radio Actor, 91 | False | AP | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/us/as-farm-meets-suburb-sides-clash.html | As Farm Meets Suburb, Sides Clash | False | By Dirk Johnson, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/l-taxi-commissioner-ignores-livery-drivers-940790.html | Taxi Commissioner Ignores Livery Drivers | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/sports-people-marathon-goodwill-team-named.html | SPORTS PEOPLE: MARATHON; Goodwill Team Named | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/world/for-communists-in-bulgaria-a-ballot-with-no-guarantees.html | For Communists in Bulgaria, A Ballot With no Guarantees | False | By Celestine Bohlen | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/cuomo-s-real-race.html | Cuomo's Real Race | False | By Elizabeth Kolbert, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/style/consumer-s-world-keeping-cars-cool.html | CONSUMER'S WORLD; Keeping Cars Cool | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/sports-people-hockey-north-stars-hire-clarke-as-general-manager.html | SPORTS PEOPLE: HOCKEY; North Stars Hire Clarke As General Manager | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/style/consumer-s-world-with-air-conditioners.html | CONSUMER'S WORLD; With Air-Conditioners | False | By Shawn Kennedy | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/cuomo-weighs-move-to-drop-tobacco-stocks.html | Cuomo Weighs Move to Drop Tobacco Stocks | False | By Kevin Sack, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/report-warns-of-decline-of-us-electronics-industry.html | Report Warns of Decline Of U.S. Electronics Industry | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/pistons-put-the-game-on-the-line.html | Pistons Put the Game on the Line | False | By Sam Goldaper, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/l-double-deck-the-roads-at-kennedy-airport-193890.html | Double-Deck the Roads At Kennedy Airport | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/cable-bill-faces-hurdles-despite-panel-approval.html | Cable Bill Faces Hurdles, Despite Panel Approval | False | By Geraldine Fabrikant | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/old-time-magic-makes-appearance-for-mets.html | Old-Time Magic Makes Appearance for Mets | False | By Joseph Durso | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/world/india-rejects-talks-with-pakistan-over-kashmir.html | India Rejects Talks With Pakistan Over Kashmir | False | By Barbara Crossette, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/arts/review-music-jose-carreras-at-carnegie-for-a-cause.html | Review/Music; Jose Carreras At Carnegie, For a Cause | False | By Allan Kozinn | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/pier-1-finds-success-beyond-brass.html | Pier 1 Finds Success Beyond Brass | False | By Isadore Barmash | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/world-cup-90-italians-hoping-for-fans-support.html | WORLD CUP '90; Italians Hoping For Fans' Support | False | By Ken Shulman, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/inside-100390.html | Inside | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/dow-falls-by-34.95-in-fourth-straight-loss.html | Dow Falls by 34.95 in Fourth Straight Loss | False | By Daniel F. Cuff | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/world/baker-seeks-to-avoid-breaking-off-plo-talks.html | Baker Seeks to Avoid Breaking Off P.L.O. Talks | False | By Thomas L. Friedman, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/tennis-graf-and-seles-rematch.html | TENNIS; Graf and Seles Rematch | False | Special to The New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/bridge-964690.html | Bridge | False | By Alan Truscott | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/florio-s-puzzling-vision-for-new-jersey.html | Florio's Puzzling 'Vision' for New Jersey | False | By Chuck Hardwick | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/patents-upjohn-denies-charge-of-fraud-on-minoxidil.html | Patents; Upjohn Denies Charge Of Fraud on Minoxidil | False | By Edmund L. Andrews | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/obituaries/jerome-metzner-79-a-professor-of-biology.html | Jerome Metzner, 79, A Professor of Biology | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/prices-of-long-term-us-bonds-ease.html | Prices of Long-Term U.S. Bonds Ease | False | By H. J. Maidenberg | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/us/gloomy-report-on-the-health-of-teen-agers.html | Gloomy Report on the Health of Teen-Agers | False | By Warren E. Leary, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/patents-lasers-used-in-reversing-gum-disease.html | Patents; Lasers Used In Reversing Gum Disease | False | By Edmund L. Andrews | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/sports-people-college-basketball-krzyzewski-stays.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Krzyzewski Stays | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/results-plus-132790.html | RESULTS PLUS | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/killer-cross-examines-the-widow-suing-him-in-her-spouse-s-death.html | Killer Cross-Examines the Widow Suing Him in Her Spouse's Death | False | By Ronald Sullivan | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/carters-guilty-in-using-a-dump-on-staten-island.html | Carters Guilty In Using a Dump On Staten Island | False | By Craig Wolff | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/she-took-the-lonely-cause-of-equality.html | 'She Took the Lonely Cause of Equality' | False | By Charles Morgan Jr. | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/obituaries/shepard-clough-88-professor-and-writer-of-european-history.html | Shepard Clough, 88; Professor and Writer Of European History | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/world/peoria-unites-to-aid-one-of-town-s-own-hostage-in-a-jungle.html | Peoria Unites to Aid One of Town's Own, Hostage in a Jungle | False | By Isabel Wilkerson, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/company-news-chip-maker-signs-pact-with-soviets.html | COMPANY NEWS; Chip Maker Signs Pact With Soviets | False | AP | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/l-affirmative-action-bears-great-moral-costs-one-standard-for-all-192090.html | Affirmative Action Bears Great Moral Costs; One Standard for All | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/arts/a-chapel-in-florence-reveals-its-wonders-anew.html | A Chapel in Florence Reveals Its Wonders Anew | False | By Clyde Haberman | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/failed-memories-and-vanished-witness-follow-killing-in-a-market.html | Failed Memories and Vanished Witness Follow Killing in a Market | False | By James C. McKinley Jr. | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/us/in-midwest-bush-sells-his-summit.html | IN MIDWEST, BUSH SELLS HIS SUMMIT | False | By Andrew Rosenthal, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/style/consumer-s-world-car-leasing-gains-new-popularity.html | CONSUMER'S WORLD; Car Leasing Gains New Popularity | False | By Leonard Sloane | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/transactions-112890.html | Transactions | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/company-news-two-military-contractors-plan-layoffs.html | COMPANY NEWS; Two Military Contractors Plan Layoffs | False | AP | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/style/ms-rosenbloom-lawyer-married.html | Ms. Rosenbloom, Lawyer, Married | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/news-summary-122490.html | News Summary | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/burned-boy-a-step-away-from-home.html | Burned Boy a Step Away From Home | False | | 1990-12-10 | TX 2-946027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/questions-outpace-contenders.html | Questions Outpace Contenders | False | By Steven Crist | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/observer-begat-by-puritanism.html | OBSERVER; Begat by Puritanism | False | By Russell Baker | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/about-new-york-the-doctor-is-in-row-f-seat-12-now-sing-ahhhh.html | About New York; The Doctor Is In (Row F, Seat 12); Now Sing Ahhhh! | False | By Douglas Martin | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/obituaries/nick-kerbawy-sports-executive-77.html | Nick Kerbawy, Sports Executive, 77 | False | AP | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/c-corrections-171290.html | Corrections | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/new-york-agencies-push-huge-queens-development.html | New York Agencies Push Huge Queens Development | False | By Thomas J. Lueck | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/obituaries/thomas-sheridan-60-robert-kennedy-aide.html | Thomas Sheridan, 60, Robert Kennedy Aide | False | AP | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/c-corrections-171690.html | Corrections | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/obituaries/milton-j-e-senn-88-pioneer-in-child-psychiatry.html | Milton J. E. Senn, 88, Pioneer in Child Psychiatry | False | By Daniel Goleman | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/c-corrections-043190.html | Corrections | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/world/evolution-in-europe-czechoslovaks-voting-in-holiday-mood.html | Evolution in Europe; Czechoslovaks Voting in Holiday Mood | False | By Henry Kamm, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/an-executive-spin-on-eastern-s-pitch.html | An Executive Spin on Eastern's Pitch | False | By Agis Salpukas, Special To the New York Times | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/business/mcdonald-s-plans-nutrition-data.html | McDonald's Plans Nutrition Data | False | AP | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/us/giving-death-a-hand-rending-issue.html | Giving Death a Hand: Rending Issue | False | By Andrew H. Malcolm | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/sports-people-pro-football-new-kidney-for-easley.html | SPORTS PEOPLE: PRO FOOTBALL; New Kidney for Easley | False | | 1990-12-10 | TX 2-946027 | | |
| 1990-06-09 | 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/what-good-are-pupfish-and-periwinkles-971790.html | What Good Are Pupfish and Periwinkles? | False | By John C. Sawhill | 1990-12-10 | TX 2-946027 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/on-language-cosmetological-chartist.html | On Language; Cosmetological Chartist | False | BY William Safire | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/sports-people-humble-beginnings.html | SPORTS PEOPLE; Humble Beginnings | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/elderly-volunteer-for-latchkey-plan.html | Elderly Volunteer for Latchkey Plan | False | By Ina Aronow | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/world/ugly-debate-ends-as-provinces-sign-accord-on-quebec.html | UGLY DEBATE ENDS AS PROVINCES SIGN ACCORD ON QUEBEC | False | By John F. Burns, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/l-missing-the-issues-in-child-custody-899390.html | Missing the Issues in Child Custody | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/kathleen-ditolla-to-wed-in-august.html | Kathleen DiTolla to Wed in August | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/assessing-the-10-year-old-facade-law.html | Assessing the 10-Year-Old Facade Law | False | By William G. Blair | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/allergy-sufferers-keep-the-tissues-handy.html | Allergy Sufferers, Keep the Tissues Handy | False | By Linda Saslow | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/answering-the-mail-169390.html | Answering The Mail | False | By Bernard Gladstone | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/west-comes-alive-in-a-ghost-town.html | West Comes Alive In A Ghost Town | False | By B. P. Riley | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/why-gorbachev-frets-in-europe-peace-comes-easier-than-peace-of-mind.html | Why Gorbachev Frets; In Europe, Peace Comes easier Than Peace of Mind | False | By Craig R. Whitney | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/the-region-the-new-math-of-rich-and-poor.html | The Region; The New Math Of Rich and Poor | False | By Robert Hanley | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/biddle-duke-to-wed-idoline-scheerer.html | Biddle Duke to Wed Idoline Scheerer | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/answering-the-mail-169290.html | Answering The Mail | False | By Bernard Gladstone | 1990-07-02 | TX 2-862091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/world/after-3-weeks-dominican-vote-still-unsettled.html | After 3 Weeks, Dominican Vote Still Unsettled | False | By Howard W. French, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/miss-kittredge-wed-to-r-p-wastrom.html | Miss Kittredge Wed to R. P. Wastrom | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/dance-damian-woetzel-i-like-that-feeling-of-letting-loose.html | DANCE; Damian Woetzel: 'I Like That Feeling of Letting Loose' | False | By Sheryl Flatow | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/the-world-with-luck-and-ingenuity-ethiopian-aid-gets-through.html | The World; With Luck and Ingenuity, Ethiopian Aid Gets Through | False | By Jane Perlez | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/to-start-with-zappa-zapped-as-trade-rep.html | TO START WITH ...; ZAPPA ZAPPED AS TRADE REP | False | By Lawrence E. Joseph | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/dining-out-in-tarrytown-but-only-on-weeknights.html | DINING OUT; In Tarrytown, but Only on Weeknights | False | By M. H. Reed | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/anne-g-walsh-is-a-bride.html | Anne G. Walsh Is a Bride | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/us/right-to-choose-schools-gains-in-debate-on-bias.html | Right to Choose Schools Gains in Debate on Bias | False | By Don Wycliff, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/opinion/l-gorbachev-though-besieged-isn-t-defeated-why-we-should-help-354890.html | Gorbachev, Though Besieged, Isn't Defeated; Why We Should Help | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/a-death-in-the-art-world.html | A DEATH IN THE ART WORLD | False | By Vincent Patrick | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/wall-street-the-gumshoe-of-annual-reports.html | Wall Street; The Gumshoe of Annual Reports | False | By Alison Leigh Cowan | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/forum-the-cookie-monster-makes-policy.html | FORUM; The Cookie Monster Makes Policy | False | By Stephen Berger | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/obituaries/edward-campbell-4th-entertainer-33.html | Edward Campbell 4th, Entertainer, 33 | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/question-of-the-week-will-soccer-gain-more-popularity-in-the-us.html | Question Of the Week; Will Soccer Gain More Popularity In the U.S.? | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By George Johnson | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/the-ritual-of-sunday-brunch-a-sampling-of-county-spots.html | The Ritual of Sunday Brunch: A Sampling of County Spots | False | By M. H. Reed | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/looking-ahead.html | Looking Ahead | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/lifestyle-sunday-dinner-special-menus-for-special-fathers.html | Lifestyle: Sunday Dinner; Special Menus for Special Fathers | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/mary-balderston-wed-in-rochester.html | Mary Balderston Wed in Rochester | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/review-dance-shang-s-rituals-in-renaissance-setting.html | Review/Dance; Shang's 'Rituals' in Renaissance Setting | False | By Jack Anderson | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/lifestyle-sunday-outing-where-twain-had-a-tree-house.html | Lifestyle: Sunday Outing; Where Twain Had a Tree House | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/recordings-there-s-more-to-bohemian-music-than-dvorak.html | RECORDINGS; There's More to Bohemian Music Than Dvorak | False | By Scott Cantrell | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/changes-readied-for-auto-insurance.html | Changes Readied For Auto Insurance | False | By Jay Romano | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/l-letters-on-travel-car-rentals-350590.html | Letters on TRavel; Car Rentals | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/l-institutions-should-pay-272590.html | Institutions Should Pay | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/noreen-r-weiss-is-wed-to-derek-j-t-adler.html | Noreen R. Weiss Is Wed to Derek J. T. Adler | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/the-merry-soul-at-82.html | THE MERRY SOUL AT 82 | False | By Beth Levine | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/theater/l-on-shakespeare-the-trouble-with-tinkering-921790.html | ON SHAKESPEARE; The Trouble with Tinkering | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/l-supertitles-informed-weeping-936790.html | SUPERTITLES; Informed Weeping | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/archives/style-makers-kenneth-d-king-milliner.html | Style Makers; Kenneth D. King, Milliner | True | By Katherin Bishop | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/near-prospect-park-40-condo-units-on-the-block.html | Near Prospect Park; 40 Condo Units on the Block | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/movies/film-view-hit-men-have-guns-will-direct.html | FILM VIEW; Hit Men Have Guns, Will Direct | False | By Janet Maslin | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/l-firsthand-look-at-sore-arms-193390.html | Firsthand Look At Sore Arms | False | | 1990-07-02 | TX 2-862091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/rachel-cartmell-marries-james-ault-jr.html | Rachel Cartmell Marries James Ault Jr. | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/works-in-progress-steeped-in-history.html | Works in Progress; Steeped in History | False | By Bruce Weber | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/views-of-sport-campion-at-age-13-in-tennis-it-s-a-long-shot.html | VIEWS OF SPORT; Campion at Age 13? In Tennis, It's a Long Shot | False | By Renee Richards | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/a-crossover-life.html | A CROSSOVER LIFE | False | By Sharon Liveten | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/18-are-injured-in-bus-crash-on-thruway.html | 18 Are Injured in Bus Crash on Thruway | False | AP | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/question-of-the-week-next-week-should-the-nets-trade-the-no-1-draft-pick.html | QUESTION OF THE WEEK: Next Week; Should the Nets Trade The No. 1 Draft Pick? | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/streetscapes-facades-in-storage-links-to-the-cast-iron-era-await-reconstruction.html | Streetscapes: Facades in Storage; Links to the Cast-Iron Era Await Reconstruction | False | By Christopher Gray | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/connecticut-q-a-hunter-hastings-marketing-in-90-s-needs-new-strategies.html | CONNECTICUT Q&A: HUNTER HASTINGS Marketing in 90's Needs New Strategies | False | By Andi Rierden | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/with-southern-baptists-gathering-dissension-arrives-from-the-north.html | With Southern Baptists Gathering, Dissension Arrives From the North | False | By Ari L. Goldman, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/business-diary.html | BUSINESS DIARY | False | By Allen R. Myerson | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/school-aid-ruling-the-court-and-society.html | School Aid Ruling: The Court And Society | False | By Joseph F. Sullivan | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/sports-people-riley-may-resign.html | SPORTS PEOPLE; Riley May Resign | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/music-its-just-vaudeville-but-it-has-a-plot-too.html | MUSIC; It's Just Vaudeville, But It Has a Plot, Too | False | By Kurt Weill and Alan Jay Lerner | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/results-plus-324290.html | RESULTS PLUS | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/1-in-the-name-of-ecology-621690.html | In the Name of Ecology | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/mutual-funds-on-the-road-with-grace-pineda.html | Mutual Funds; On the Road With Grace Pineda | False | By Carole Gould | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/review-music-debut-recital-by-a-pianist-on-the-verge.html | Review/Music; Debut Recital By a Pianist On the Verge | False | By James R. Oestreich | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/world/evolution-in-europe-speed-up-change-soviet-aide-urges.html | EVOLUTION IN EUROPE; SPEED UP CHANGE, SOVIET AIDE URGES | False | By Bill Keller, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/second-honeymoon-in-niagra-falls.html | Second Honeymoon in Niagra Falls | False | By Norman Kotker | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/l-a-father-s-pawn-4081990.html | A FATHER'S PAWN | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/votes-in-congress-206590.html | Votes in Congress | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/baseball-burks-drives-in-6-as-red-sox-win-7th-in-a-row.html | BASEBALL; Burks Drives in 6 as Red Sox Win 7th in a Row | False | AP | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/amazing-space-flights-of-fantasy.html | Amazing Space, Flights of Fantasy | False | BY Carol Vogel | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/l-cuomo-neglected-to-cite-lilco-deal-194790.html | Cuomo Neglected To Cite Lilco Deal | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/park-leasing-plan-faces-suffolk-test.html | Park Leasing Plan Faces Suffolk Test | False | By John Rather | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/grand-opera-in-a-colorado.html | Grand Opera In a Colorado | False | By Sarah Arsone | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/surprise-charges-upset-condo-buyers.html | Surprise Charges Upset Condo Buyers | False | By Iver Peterson | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/world/evolution-in-europe-us-grant-to-2-czech-parties-is-called-unfair-interference.html | EVOLUTION IN EUROPE; U.S. Grant to 2 Czech Parties Is Called Unfair Interference | False | By Stephen Engelberg, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/jennifer-c-shikes-becomes-a-bride.html | Jennifer C. Shikes Becomes a Bride | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/mosaic-postcards-from-paradise.html | Mosaic Postcards From Paradise | False | By Joan Gould | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/food-rains-bring-in-large-morel-crop.html | FOOD; Rains Bring In Large Morel Crop | False | By Moira Hodgson | 1990-07-02 | TX 2-862091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/what-s-doing-in-zurich.html | What's Doing In; Zurich | False | By Paul Hofmann | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/margaret-m-suraci-marries.html | Margaret M. Suraci Marries | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/l-the-hand-621890.html | 'The Hand' | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/dining-out-and-it-was-once-a-corner-pizza-parlor.html | DINING OUT; And It Was Once a Corner Pizza Parlor | False | By Joanne Starkey | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/burlington-vt-old-doctrine-finds-new-use.html | Burlington, Vt.; Old Doctrine Finds New Use | False | By Kent Shaw | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/tarrytowns-celebrate-history-and-diversity.html | Tarrytowns Celebrate History and Diversity | False | By Tessa Melvin | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/l-overstating-ink-toxicity-214890.html | Overstating Ink Toxicity? | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/home-entertainment-recent-releases.html | HOME ENTERTAINMENT: RECENT RELEASES | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/obituaries/john-e-stambaugh-professor-50.html | John E. Stambaugh, Professor, 50 | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/first-steps-toward-cleanup-are-offering-hope-on-sounds-future.html | First Steps Toward Cleanup Are Offering Hope On Sound's Future | False | By Barbara Loecher | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/review-concert-early-music-by-aurora.html | Review/Concert; Early Music By Aurora | False | By John Rockwell | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/us/mad-dads-of-omaha-take-on-gangs-and-drugs.html | 'Mad Dads' of Omaha Take On Gangs and Drugs | False | Special to The New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/world/arabs-plan-a-move-in-un-to-aid-palestinians.html | Arabs Plan a Move in U.N. to Aid Palestinians | False | By Paul Lewis, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/world/peace-plan-alive-shamir-maintains.html | PEACE PLAN ALIVE, SHAMIR MAINTAINS | False | By Joel Brinkley, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/style-makers-francine-mcmillan-designer-of-party-favors.html | Style Makers; Francine McMillan, Designer of Party Favors | False | By Lena Williams | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/barbarella-s-progress.html | BARBARELLA'S PROGRESS | False | By Helen Dudar | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/world/peruvians-vote-today-in-neck-and-neck-runoff.html | Peruvians Vote Today in Neck-and-Neck Runoff | False | By James Brooke, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/baseball-fielder-is-taking-his-fast-start-in-stride.html | BASEBALL; Fielder Is Taking His Fast Start in Stride | False | By Joe Lapointe, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/l-a-father-s-pawn-618690.html | A FATHER'S PAWN | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/westchester-qa-leslie-borck-jameson-selfhelp-is-just-a-support.html | WESTCHESTER Q&A:; LESLIE BORCK JAMESON; Self-Help Is Just a Support Group Away | False | By Donna Greene | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/theater-international-clowning-in-a-one-man-show.html | THEATER; International Clowning In a One-Man Show | False | By Alvin Klein | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/sports-of-the-times-gone-fishin-at-belmont.html | SPORTS OF THE TIMES; Gone Fishin' at Belmont | False | By Ira Berkow | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/baseball-mets-defeat-pirates-on-way-to-revival.html | BASEBALL; Mets Defeat Pirates On Way to Revival | False | By Joseph Durso | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/books-for-vacation-reading.html | BOOKS FOR VACATION READING | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/c-corrections-333990.html | Corrections | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/headliners-tony-collector.html | Headliners; Tony Collector | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/art-tracing-the-complexity-of-indian-art-and-its-wide-influence.html | ART; Tracing the Complexity of Indian Art and Its Wide Influence | False | By Vivien Raynor | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/q-and-a-348990.html | Q and A | False | By Carl Sommers | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/a-shot-in-the-dark.html | A SHOT IN THE DARK | False | By Otto Friedrich | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/currency-the-dollar-keeps-to-a-steady-course.html | Currency; The Dollar Keeps to a Steady Course | False | | 1990-07-02 | TX 2-862091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/you-re-now-entering-a-state-that-went-for-dewey-in-1990.html | You're Now Entering A State That Went For Dewey In 1990 | False | By Sam Howe Verhovek, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/l-board-control-876890.html | Board Control | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/letters-on-travel-czechoslovakia-350390.html | Letters on Travel; Czechoslovakia | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/c-correction-221190.html | Correction | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/us/for-barry-s-jury-queries-and-more.html | FOR BARRYS JURY, QUERIES AND MORE | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/liza-hathaway-is-a-bride.html | Liza Hathaway Is a Bride | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/c-corrections-349490.html | Corrections | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/news-summary-329790.html | NEWS SUMMARY | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/opinion/l-gorbachev-though-besieged-isn-t-defeated-shades-of-the-czars-354790.html | Gorbachev, Though Besieged, Isn't Defeated; Shades of the Czars | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/seafood-with-the-tang-of-the-east-end.html | Seafood With the Tang of the East End | False | By Denise Mourges | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/lifestyle-the-making-of-a-college-cult.html | Lifestyle; The Making of a College Cult | False | By Trish Hall | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/opinion/l-the-framers-had-muskets-in-mind-not-semiautomatic-rifles-185890.html | The Framers Had Muskets in Mind, Not Semiautomatic Rifles | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/jacqueline-elliman-becomes-a-bride.html | Jacqueline Elliman Becomes a Bride | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/sabina-martin-weds-joseph-milbank.html | Sabina Martin Weds Joseph Milbank | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/the-region-the-latest-plan-for-the-adirondacks-leaves-adirondackers-skeptical.html | The Region; The Latest Plan for the Adirondacks Leaves Adirondackers Skeptical | False | By Sam Howe Verhovek | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/theater-darien-s-grease-catches-the-mood-of-a-decade.html | THEATER; Darien's 'Grease' Catches The Mood of a Decade | False | By Alvin Klein | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/up-to-no-good-in-hollywood.html | UP TO NO GOOD IN HOLLYWOOD | False | By Jill Robinson | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/julie-williams-is-wed-to-daniel-b-murphy.html | Julie Williams Is Wed To Daniel B. Murphy | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/decisions-decisions.html | DECISIONS, DECISIONS | False | By Michael Norman | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/i-should-have-known-better.html | 'I SHOULD HAVE KNOWN BETTER' | False | By David L. Dworkin | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/mothers-tired-of-taking-the-rap.html | Mothers: Tired of Taking the Rap | False | By Janna Malamud Smith | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/baseball-georgia-pitches-its-way-past-oklahoma-state.html | BASEBALL; Georgia Pitches Its Way Past Oklahoma State | False | By William C. Rhoden, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/world/liberia-s-government-plans-to-hold-peace-talks.html | Liberia's Government Plans to Hold Peace Talks | False | By Kenneth B. Noble, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/forum-the-guys-in-white-hats-from-sony.html | FORUM; The Guys in White Hats from Sony | False | By Sheldon Weinig | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/new-jersey-follow-up-arts-agency-post.html | NEW JERSEY FOLLOW-UP; Arts Agency Post | False | By States News Service | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/adventures-in-cooking-tippy-canoe-and-eating-too.html | Adventures in Cooking; Tippy Canoe And Eating, Too | False | BY Marialisa Calta | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/westchester-opinion-when-a-child-walks-away.html | WESTCHESTER OPINION; When a Child Walks Away | False | By Gertrude Michelson | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/harvard-s-power-too-much-for-yale.html | Harvard's Power Too Much for Yale | False | By William N. Wallace, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/managing-the-need-for-cooperation.html | Managing; The Need for Cooperation | False | By Claudia H. Deutsch | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/andrea-kaplan-plans-wedding.html | Andrea Kaplan Plans Wedding | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/iranian-jews-revise-synagogue-proposal.html | Iranian Jews Revise Synagogue Proposal | False | By Evelyn Philips | 1990-07-02 | TX 2-862091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/tv-view-is-the-bbc-losing-its-grip-on-quality.html | TV VIEW; IS THE BBC LOSING ITS GRIP ON QUALITY? | False | By John J. O'Connor | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/1-sierra-club-gratified-by-estate-purchase-895290.html | Sierra Club Gratified By Estate Purchase | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/world/evolution-in-europe-bush-and-kohl-discuss-moscow-s-concerns.html | EVOLUTION IN EUROPE; Bush and Kohl Discuss Moscow's Concerns | False | AP | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/movies/how-a-30-s-stiff-became-a-charmer-for-the-90-s.html | HOW A 30'S STIFF BECAME A CHARMER FOR THE 90's | False | JOHN RUSSELL | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/long-island-journal-893090.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/an-intriguing-network-for-the-proxy-wars.html | AN INTRIGUING NETWORK FOR THE PROXY WARS | False | By L.j. Davis: L. J. Davis, A Contributing Editor of Harper'S Magazine, Has Been Reporting From the Takeover Battlefields Since 1984. | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/music-view-the-polysided-views-of-ives-s-personality.html | MUSIC VIEW; The Polysided Views of Ives's Personality | False | By Donal Henahan | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/l-what-we-don-t-know-619190.html | WHAT WE DON'T KNOW | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/sarah-edwards-becomes-bride.html | Sarah Edwards Becomes Bride | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/exploring-new-venues-in-graphics.html | Exploring New Venues in Graphics | False | By Barbara Delatiner | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/zerline-goodman-to-wed-in-august.html | Zerline Goodman To Wed in August | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/evening-hours.html | Evening Hours | False | Partying in Gardens Of Urban Delights | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/at-merrill-a-frustrating-hunt-for-profit.html | AT MERRILL, A FRUSTRATING HUNT FOR PROFIT | False | By Ellyn E. Spragins | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/lisa-mcnamara-plans-to-marry-next-month.html | Lisa McNamara Plans To Marry Next Month | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/gymnastics-spirited-comeback-has-its-rough-side.html | GYMNASTICS; Spirited Comeback Has Its Rough Side | False | By Frank Litsky, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/numbers-crunch-getting-a-mental-grip-on-the-dimensions-of-the-savings-disaster.html | Numbers Crunch; Getting a Mental Grip On The Dimensions of The Savings Disaster | False | By Sarah Bartlett | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/matthew-p-connolly-weds-maura-a-cronin.html | Matthew P. Connolly Weds Maura A. Cronin | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/pro-basketball-they-re-just-wild-about-trail-blazers.html | PRO BASKETBALL; They're Just Wild About Trail Blazers | False | By Naomi Kaufman | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/the-nation-blacks-debate-the-cost-of-affirmative-action.html | The Nation; Blacks Debate the Cost of Affirmative Action | False | By Don Wycliff | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/art-real-allusions-show-offers-a-crew-of-surrealist-riddlers.html | ART; 'Real Allusions' Show Offers a Crew of Surrealist Riddlers | False | By Vivien Raynor | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/l-humanizing-schools-swedish-solution-935390.html | HUMANIZING SCHOOLS; Swedish Solution | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/lisa-kerr-grimmelmann-is-married.html | Lisa Kerr Grimmelmann Is Married | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/new-brooklyn-bishop-leads-prayers-at-abortion-clinic.html | New Brooklyn Bishop Leads Prayers at Abortion Clinic | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/l-letters-o-n-travel-reading-350890.html | Letters o n Travel; Reading | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/theater/theater-not-only-does-he-act-the-part-he-wrote-it.html | THEATER; Not Only Does He Act The Part, He Wrote It | False | By Charles Grodin | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/some-customers-are-always-wrong.html | SOME CUSTOMERS ARE ALWAYS WRONG | False | By Annette Kornblum | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/headliners-two-heads.html | Headliners; Two Heads | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/l-question-of-the-week-will-soccer-gain-more-popularity-in-the-us-348790.html | Question Of the Week; Will Soccer Gain More Popularity In the U.S.? | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/recordings-young-jazzmen-revive-a-style-be-bop-banished.html | RECORDINGS; Young Jazzmen Revive A Style Be-Bop Banished | False | By Peter Watrous | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/shopper-s-world-zambian-culture-in-a-crafts-shop.html | SHOPPER'S WORLD; Zambian Culture In a Crafts Shop | False | By Patricia Leigh Brown | 1990-07-02 | TX 2-862091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/fashion-on-the-street-a-leisure-look-for-midweek-even-at-the-office.html | Fashion: On the Street; A Leisure Look For Midweek, Even at the Office | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/l-letters-on-travel-glasgow-349290.html | Letters on Travel; Glasgow | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/just-find-a-million-readers-and-success-will-surely-follow.html | JUST FIND A MILLION READERS AND SUCCESS WILL SURELY FOLLOW | False | By Mordecai Richler | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/shannon-shuman-weds-c-m-herzfeld.html | Shannon Shuman Weds C. M. Herzfeld | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/organic-farmers-seek-seal-of-approval-naturally.html | Organic Farmers Seek Seal of Approval, Naturally | False | By S. Hogan-Greig | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/in-the-region-westchester-and-connecticut-new-uses-and-tenants.html | In the Region: Westchester and Connecticut; New Uses and Tenants for Old Buildings | False | By Joseph P. Griffith | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/tv-view-for-overloaded-eyes-and-ears-bite-makes-right-bite-makes-right.html | TV VIEW; For Overloaded Eyes and Ears, Bite Makes Right Bite Makes Right | False | By Richard Rosen | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/cumberland-md-pinning-hopes-on-recreation.html | Cumberland, Md.; Pinning Hopes On Recreation | False | By Thom Loverro | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/l-missing-the-issues-in-child-custody-339990.html | Missing the Issues In Child Custody | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/died-30-bc-still-going-strong.html | DIED 30 B.C., STILL GOING STRONG | False | By John Updike | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/us/hearings-near-durenberger-stumps.html | Hearings Near, Durenberger Stumps | False | By Richard L. Berke, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/dr-deborah-rubin-to-wed-dr-howard-herrmann.html | Dr. Deborah Rubin to Wed Dr. Howard Herrmann | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/lifestyle-sunday-menu-grilled-ginger-mustard-lamb-with-orzo.html | Lifestyle Sunday Menu; Grilled Ginger-Mustard Lamb With Orzo | False | By Marian Burros | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/animals-in-distress-on-rise-as-habitats-fall-to-developers.html | Animals in Distress on Rise As Habitats Fall to Developers | False | By Thomas Clavin | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/l-troubled-co-ops-219790.html | Troubled Co-ops | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/review-music-opera-francais-company-presents-a-cherubini-rarity.html | Review/Music; Opera Francais Company Presents a Cherubini Rarity | False | By John Rockwell | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/headliners-day-in-court.html | Headliners; Day in Court | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/horse-racing-go-and-go-runs-away-with-the-belmont.html | HORSE RACING; Go and Go Runs Away With the Belmont | False | By Steven Crist | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/in-for-repairs-ayer-s-image.html | IN FOR REPAIRS: AYER'S IMAGE | False | By Leslie Savan | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/after-protection-a-time-for-risks.html | AFTER PROTECTION A TIME FOR RISKS | False | By Peter F. Drucker | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/a-crowbar-for-carla-hills.html | A CROWBAR FOR CARLA HILLS | False | By Louis Uchitelle | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/opinion/public-private-time-for-children.html | PUBLIC & PRIVATE; Time For Children | False | By Anna Quindlen | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/cheryl-neel-noble-becomes-a-bride.html | Cheryl Neel Noble Becomes a Bride | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/paperback-best-sellers-june-10-1990.html | PAPERBACK BEST SELLERS: June 10, 1990 | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/new-jersey-opinion-a-way-to-improve-mass-transit.html | NEW JERSEY OPINION; A Way To Improve Mass Transit | False | By Dean A. Gallo | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/theater-a-conflict-develops-over-a-musical.html | THEATER; A Conflict Develops Over a Musical | False | By Alvin Klein | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/world-markets-a-reality-check-for-the-east-fantasy.html | World Markets; A Reality Check for the 'East Fantasy' | False | By Ferdinand Protzman | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/movies/film-pausing-on-mars-arnold-ponders-his-success.html | FILM; Pausing on Mars, Arnold Ponders His Success | False | By Richard Bernstein | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/ms-rosenauer-becomes-bride.html | Ms. Rosenauer Becomes Bride | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/opinion/the-beltway-and-the-globe.html | The Beltway and the Globe | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/opinion/l-gorbachev-though-besieged-isn-t-defeated-957190.html | Gorbachev, Though Besieged, Isn't Defeated | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/campus-life-syracuse-students-fight-for-the-right-to-be-the-orange.html | Campus Life: Syracuse; Students Fight For the Right To Be the Orange | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/homeless-in-america.html | Homeless in America | False | By Mitchel Levitas | 1990-07-02 | TX 2-862091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/obituaries/sepp-ruschp-81-skier-who-brought-sport-to-us-is-dead.html | Sepp Ruschp, 81; Skier Who Brought Sport to U.S. Is Dead | False | By Mireya Navarro | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/antiques-objects-of-his-desire-one-collector-s-china-syndrome.html | ANTIQUES; OBJECTS OF HIS DESIRE: ONE COLLECTOR'S CHINA SYNDROME | False | By Rita Reif | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/l-uneasy-about-the-germans-618790.html | UNEASY ABOUT THE GERMANS | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/nancy-klein-to-wed-jordan-ira-bailowitz.html | Nancy Klein to Wed Jordan Ira Bailowitz | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/global-deals-the-faux-pas-factor.html | GLOBAL DEALS; THE FAUX PAS FACTOR | False | By Paul Burnham Finney | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/janet-weiss-plans-august-wedding.html | Janet Weiss Plans August Wedding | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/inside-303990.html | INSIDE | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/company-shows-face-the-music.html | COMPANY SHOWS FACE THE MUSIC | False | By Randall Poe | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/review-dance-christine-dunham-in-new-role.html | Review/Dance; Christine Dunham In New Role | False | By Jennifer Dunning | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/pro-basketball-adelman-keeps-blazers-confident.html | PRO BASKETBALL; Adelman Keeps Blazers Confident | False | By Clifton Brown, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/lifestyle-graduates-wish-lists-and-gift-givers-actualities.html | Lifestyle; Graduates' Wish Lists and Gift Givers' Actualities | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/damage-seen-from-january-oil-spill.html | Damage Seen From January Oil Spill | False | By Allan R. Gold | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/horse-racing-dream-come-true-for-irish-trainer.html | HORSE RACING; Dream Come True For Irish Trainer | False | By Ira Berkow, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/westhelp-wins-approval-for-sites-in-white-plains.html | WestHELP Wins Approval For Sites in White Plains | False | By James Feron | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/world/philippines-says-2-robbers-not-rebels-killed-a-marine.html | Philippines Says 2 Robbers, Not Rebels, Killed a Marine | False | AP | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/a-pinchhitter-class-what-to-do-if-the-pilot-blacks-out.html | A Pinch-Hitter Class: What To Do If The Pilot Blacks Out | False | By J. Herbert Silverman | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/churchill-had-a-sense-of-humor.html | CHURCHILL HAD A SENSE OF HUMOR | False | By Joanne Kaufman | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/opinion/elections-board-bad-as-its-machines.html | Elections Board: Bad as Its Machines | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/hilary-a-weston-planning-to-marry.html | Hilary A. Weston Planning to Marry | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/c-correction-234590.html | Correction | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/randi-getz-plans-to-marry-paul-tessitore-in-january.html | Randi Getz Plans to Marry Paul Tessitore in January | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/a-new-orchestra-sets-summertime-concerts.html | A New Orchestra Sets Summertime Concerts | False | By Valerie Cruice | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/movies/l-jaws-gorgeous-bits-of-vocabulary-935790.html | 'JAWS; Gorgeous Bits Of Vocabulary | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/travel.html | TRAVEL | False | By Tim Cahill | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/us/commencements-carleton-college.html | COMMENCEMENTS; Carleton College | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/obituaries/edward-embury-84-designed-zoo-in-park.html | Edward Embury, 84; Designed Zoo in Park | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/sports-people-lewis-enters-mobil.html | SPORTS PEOPLE; Lewis Enters Mobil | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/art-defining-parameters-of-hispanic-sensibility.html | ART; Defining Parameters of Hispanic Sensibility | False | By William Zimmer | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/to-start-with-filthy-lucre.html | TO START WITH ...; FILTHY LUCRE | False | By H.j. Maidenberg | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/world/india-reports-drug-smuggling-on-burmese-border.html | India Reports Drug Smuggling on Burmese Border | False | By Sanjoy Hazarika, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/the-nation-los-angeles-ruling-a-shot-at-the-action-for-hispanic-citizens.html | The Nation: Los Angeles Ruling; A Shot at the Action For Hispanic Citizens | False | By Seth Mydans | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/q-and-a-875190.html | Q and A | False | By Shawn G. Kennedy | 1990-07-02 | TX 2-862091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/margaret-kyle-marries.html | Margaret Kyle Marries | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/home-entertainment-and-keep-in-mind.html | HOME ENTERTAINMENT: AND KEEP IN MIND | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/l-auction-houses-same-time-different-place-935590.html | AUCTION HOUSES; Same Time, Different Place | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/opinion/l-for-new-luxury-tax-956990.html | For New Luxury Tax | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/opinion/l-by-1942-britain-s-darkest-hour-was-over-957090.html | By 1942, Britain's Darkest Hour Was Over | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/elizabeth-latane-ware-weds-a-m-brown-jr.html | Elizabeth Latane Ware Weds A. M. Brown Jr. | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/us/an-abortion-ban-gains-in-louisiana.html | AN ABORTION BAN GAINS IN LOUISIANA | False | By Frances Frank Marcus, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/cold-war-crossings-a-quiz.html | COLD WAR CROSSINGS: A QUIZ | False | By Walter Wager | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/dance-view-amid-dire-warnings-glimmers-of-optimism.html | DANCE VIEW; Amid Dire Warnings, Glimmers of Optimism | False | By Anna Kisselgoff | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/dining-out-unusual-ideas-about-american-food.html | DINING OUT; Unusual Ideas About American Food | False | By Valerie Sinclair | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/emily-lifland-to-wed-t-b-michaud.html | Emily Lifland to Wed T. B. Michaud | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/us/how-the-8-billion-space-station-became-a-120-billion-showpiece.html | How the $8 Billion Space Station Became a $120 Billion Showpiece | False | By William J. Broad | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/hilary-lea-weds-matthew-bernard.html | Hilary Lea Weds Matthew Bernard | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/lifestyle-sunday-menu-indian-shrimp-with-apples.html | Lifestyle: Sunday Menu; Indian Shrimp With Apples | False | By Marian Burros | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/boxing-iron-mike-or-straw-mike-tyson-is-replying.html | BOXING; Iron Mike or Straw Mike? Tyson Is Replying | False | By Phil Berger | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/michelle-jordan-becomes-bride.html | Michelle Jordan Becomes Bride | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/the-long-campaign-for-a-perfect-prom.html | The Long Campaign for a Perfect Prom | False | By N. R. Kleinfield | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/the-love-slave.html | THE LOVE SLAVE | False | By Marilyn Stasio | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/world/evolution-in-europe-havel-s-movement-seen-winning-majority-control-in-parliament.html | EVOLUTION IN EUROPE; Havel's Movement Seen Winning Majority Control in Parliament | False | By Henry Kamm, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/sports-people-hull-re-signs.html | SPORTS PEOPLE; Hull Re-Signs | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/fairfield-sports-league-adapts-to-fewer-pupils.html | Fairfield Sports League Adapts to Fewer Pupils | False | By Dave Ruden | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/the-view-from-the-shore-line-east-taking-the-train-to-escape-the-q-bridge.html | THE VIEW FROM: THE SHORE LINE EAST; Taking the Train to Escape the Q Bridge | False | By Robert A. Hamilton | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/quotation-of-the-day-333790.html | Quotation of the Day | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/l-question-of-the-week-will-soccer-gain-more-popularity-in-the-us-182390.html | Question Of the Week; Will Soccer Gain More Popularity In the U.S.? | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/a-fresh-air-fund-romance-30-years-later.html | A Fresh Air Fund Romance, 30 Years Later | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/outdoors-looking-to-books-for-angling-tips.html | Outdoors; Looking to Books For Angling Tips | False | By Nelson Bryant | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/l-a-father-s-pawn-618590.html | A FATHER'S PAWN | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/us/a-cafe-reopens-lunch-returns-to-the-prairie.html | A Cafe Reopens: Lunch Returns to the Prairie | False | By William E. Schmidt, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/art-view-a-changed-biennale-remains-the-same.html | ART VIEW; A Changed Biennale Remains the Same | False | By Michael Kimmelman | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/walking-in-hardy-country.html | Walking in Hardy country | False | By Robin Hardy | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/l-patent-sense-214390.html | Patent Sense | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/schools-try-hearthealthy-meals.html | Schools Try 'Heart-Healthy' Meals | False | By Carlotta Gulvas Swarden | 1990-07-02 | TX 2-862091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/jacqueline-lupichuk-weds.html | Jacqueline Lupichuk Weds | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/dancing-in-the-street.html | Dancing In the Street | False | By Robert Mcg. Thomas Jr. | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/us/arsenic-detected-in-system-of-a-former-hostage.html | Arsenic Detected in System of a Former Hostage | False | AP | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/campus-life-grinnell-program-allows-underprivileged-a-chance-to-learn.html | Campus Life: Grinnell; Program Allows Underprivileged A Chance to Learn | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/opinion/cia-costly-inept-anachronistic.html | C.I.A. - Costly, Inept, Anachronistic | False | By Roger Morris | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/never-forget-that-you-have-seen-him.html | 'NEVER FORGET THAT YOU HAVE SEEN HIM' | False | By Nigel Nicolson | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/opinion/re-regulate-not-on-your-life-triumphs-on-the-road-on-the-phone-in-the-air.html | Re-regulate? Not on Your Life; Triumphs on the Road, on the Phone, in the Air | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/arts-festival-will-offer-98-events.html | Arts Festival Will Offer 98 Events | False | By Rena Fruchter | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/correction-884190.html | Correction | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/movies/film-gremlins-2-required-a-whole-team-of-mischief-makers.html | FILM; 'Gremlins 2' Required a Whole Team of Mischief Makers | False | By James Greenberg | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/us/blasts-and-fire-hit-tanker-in-gulf.html | BLASTS AND FIRE HIT TANKER IN GULF | False | AP | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/l-is-the-governor-a-long-islander-195390.html | Is the Governor A Long Islander? | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/fashion-long-skirts-that-sigh-with-the-summer-breezes.html | Fashion; Long Skirts That Sigh With the Summer Breezes | False | By Deborah Hofmann | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/l-question-of-the-week-will-soccer-gain-more-popularity-in-the-us-348991.html | Question Of the Week; Will Soccer Gain More Popularity In the U.S.? | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/less-maple-syrup-produced-in-new-york-state-this-year.html | Less Maple Syrup Produced In New York State This Year | False | By Harold Faber, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/world/alarmed-at-turn-in-israel-arabs-forecast-war.html | Alarmed at Turn in Israel, Arabs Forecast War | False | By Alan Cowell, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/kerith-l-sheehan-becomes-a-bride.html | Kerith L. Sheehan Becomes a Bride | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/connecticut-opinion-time-to-cook-up-a-pot-of-selfesteem.html | CONNECTICUT OPINION; Time to Cook Up a Pot of Self-Esteem | False | By Patricia Whitton | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/opinion/l-score-in-thrifts-crisis-355590.html | Score in Thrifts Crisis | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/us-is-inspired-by-cameroon.html | U.S. Is Inspired by Cameroon | False | By Michael Janofsky, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/new-jersey-motor-vehicles-plans-to-close-on-saturdays.html | New Jersey Motor Vehicles Plans to Close on Saturdays | False | AP | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/technology-the-phone-company-untangles-its-lifelines.html | Technology; The Phone Company Untangles Its Lifelines | False | By Keith Bradsher | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/stony-brook-plans-a-new-festival-mix.html | Stony Brook Plans a New Festival Mix | False | By Barbara Delatiner | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/l-letters-on-travel-luggage-codes-350790.html | Letters on Travel; Luggage Codes | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/commercial-property-times-square-novelty-north-duffy-sq-butler-every-floor-hotel.html | COMMERCIAL PROPERTY: Times Square Novelty; North of Duffy Sq., a Butler-on-Every-Floor Hotel | False | By David W. Dunlap | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/no-headline-881790.html | No Headline | False | By Carolyn Battista | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/october-wedding-for-mimi-fisher.html | October Wedding For Mimi Fisher | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/miss-mcmullen-becomes-a-bride.html | Miss McMullen Becomes a Bride | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/italy-edges-austria.html | Italy Edges Austria | False | By George Veesey, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/fare-of-the-country-fresh-from-ohio-s-amish-ovens.html | Fare of the Country; Fresh From Ohio's Amish Ovens | False | By Jennifer Stoffel | 1990-07-02 | TX 2-862091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/bryant-gumbel-forecast-for-today-cloudy.html | Bryant Gumbel, Forecast for 'Today': Cloudy | False | By Bill Carter Bill Carter Covers Television For the Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/blaine-hammer-wed-to-allen-t-levenson.html | Blaine Hammer Wed To Allen T. Levenson | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/wrangling-in-wyoming-on-the-t-cross-ranch.html | Wrangling in Wyoming On the T Cross Ranch | False | By Nancy Debevoise | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/cooking-good-eats-bad-folks.html | COOKING; GOOD EATS, BAD FOLKS | False | By Alexandra Enders | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/lena-wu-to-wed-m-v-mcconnell.html | Lena Wu to Wed M. V. McConnell | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/audubon-hearings-listen-to-the-sound.html | Audubon Hearings: 'Listen to the Sound' | False | By Peggy McCarthy | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/shes-not-cher-but-pretty-close.html | She's Not Cher, but Pretty Close | False | By Linda Lynwander | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/art-from-exuberant-abstraction-to-detailed-realism.html | ART; From Exuberant Abstraction to Detailed Realism | False | By Helen A. Harrison | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/transactions-326890.html | Transactions | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/westchester-opinion-following-the-banner-of-good-will.html | WESTCHESTER OPINION; Following the Banner of Good Will | False | By Elsa Shapiro | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/miss-gorewitz-is-engaged.html | Miss Gorewitz Is Engaged | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/seafaring-cook-shares-her-secrets.html | Seafaring Cook Shares Her Secrets | False | By Valerie Cruice | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/the-executive-life-a-spiritual-healer-for-the-workplace.html | The Executive Life; A Spiritual Healer For the Workplace | False | By Deirdre Fanning | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/l-don-t-trust-humpty-dumpty-161890.html | Don't Trust Humpty Dumpty | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/backstage-bands-on-the-run-have-cleaned-up-their-acts.html | Backstage, Bands on the Run Have Cleaned Up Their Acts | False | By Karen Schoemer | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/wedding-planned-by-anne-weiner.html | Wedding Planned By Anne Weiner | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/to-start-with-minding-their-own-business.html | TO START WITH...; MINDING THEIR OWN BUSINESS | False | By Tanya Y. Wright | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/miss-duffy-weds-a-fellow-teacher.html | Miss Duffy Weds A Fellow Teacher | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/lord-of-the-ring.html | LORD OF THE 'RING' | False | By Annalyn Swan | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/promise-into-peril-the-kirby-fight.html | Promise Into Peril: The Kirby Fight | False | By Alison Leigh Cowan | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/the-nature-of-peter-mattiessen.html | The Nature of Peter Mattiessen | False | BY Trip Gabriel | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/l-dare-we-mention-socialism-621290.html | Dare We Mention Socialism? | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/review-music-trombone-gets-its-moment-in-an-avant-garde-program.html | Review/Music; Trombone Gets Its Moment In an Avant-Garde Program | False | By John Rockwell | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/long-island-opinion-is-there-any-way-to-stop-the-blockheads-from.html | LONG ISLAND OPINION; Is There Any Way to Stop the Blockheads From Taking Over? | False | By Paul Helou | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/the-elite-no-longer-meet-so-a-landmark-heads-for-auction.html | The Elite No Longer Meet, So a Landmark Heads for Auction | False | By Charlotte Libov | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/when-you-re-older-and-out-of-work.html | When You're Older and Out of Work | False | By Penny Singer | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/us/cuomos-and-kennedys-sit-on-both-sides-of-the-aisle.html | Cuomos and Kennedys Sit on Both Sides of the Aisle | False | By Maureen Dowd, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/theater/theater-for-john-guare-a-return-to-roots-in-the-comic-style.html | THEATER; For John Guare a Return to Roots In the Comic Style | False | By William Harris | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/pastimes-chess.html | PASTIMES; Chess | False | By Robert Byrne | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/music-clearwater-s-revival-returns-to-valhalla.html | MUSIC; Clearwater's Revival Returns to Valhalla | False | By Robert Sherman | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/us/heavy-rains-in-ohio-force-thousands-to-flee.html | Heavy Rains in Ohio Force Thousands to Flee | False | AP | 1990-07-02 | TX 2-862091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/headliners-differing-views.html | Headliners; Differing Views | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/review-dance-gregory-as-ax-wielder-in-fall-river.html | Review/Dance; Gregory as Ax Wielder in 'Fall River' | False | By Anna Kisselgoff | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/l-question-of-the-week-will-soccer-gain-more-popularity-in-the-us-348690.html | Question Of the Week; Will Soccer Gain More Popularity In the U.S.? | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/us/arrested-retailer-plans-more-sales-of-album.html | Arrested Retailer Plans More Sales of Album | False | Special to The New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/the-best-seller-blues-hard-lessons-from-a-cosby-book.html | THE BEST-SELLER BLUES: HARD LESSONS FROM A COSBY BOOK | False | By Gayle Feldman | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/to-start-with-where-wall-street-meets-police-beat.html | TO START WITH ...; WHERE WALL STREET MEETS POLICE BEAT | False | By Linda Lee | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/ruth-s-feldstein-to-wed-in-august.html | Ruth S. Feldstein To Wed in August | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/c-corrections-333890.html | Corrections | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/the-world-sound-of-hands-shaking-wakes-asia.html | The World; Sound of Hands Shaking Wakes Asia | False | By James Sterngold | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/dawn-m-haase-is-bride-of-james-c-stephens-2d.html | Dawn M. Haase Is Bride of James C. Stephens 2d | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/about-long-island-memories-are-made-of-this.html | ABOUT LONG ISLAND; Memories Are Made of This | False | By Diane Ketcham | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/world/us-rights-groups-fault-un-panel-s-growth.html | U.S. Rights Groups Fault U.N. Panel's Growth | False | By Paul Lewis, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/what-s-new-at-frisbee-u.html | What's New at Frisbee U. | False | By Chip Brown | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/ashley-e-davis-and-david-j-prend-are-married.html | Ashley E. Davis and David J. Prend Are Married | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/rhoda-han-pu-woo-weds.html | Rhoda Han-Pu Woo Weds | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/gardening-roses-and-concrete.html | GARDENING; ROSES AND CONCRETE | False | By Ann Lovejoy | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/architecture-view-a-born-again-franklin-institute-banishes-stodginess.html | ARCHITECTURE VIEW; A BORN-AGAIN FRANKLIN INSTITUTE BANISHES STODGINESS | False | By Paul Goldberger | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/mindy-gerber-is-married.html | Mindy Gerber Is Married | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/in-the-region-new-jersey-lots-joining-residences-on-auction-block.html | In the Region: New Jersey; Lots Joining Residences on Auction Block | False | By Rachelle Garbarine | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/a-hackley-teacher-fights-dismissal.html | A Hackley Teacher Fights Dismissal | False | By Tessa Melvin | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/views-of-sport-40-years-ago-an-obscure-cup-team.html | VIEWS OF SPORT; 40 Years Ago, an Obscure Cup Team | False | By Walter Bahr | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/ms-friedman-to-wed-judah-shechter.html | Ms. Friedman to Wed Judah Shechter | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/miss-limbocker-wed-in-newport.html | Miss Limbocker Wed in Newport | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/lynne-loposer-to-wed-robert-weber-in-1991.html | Lynne Loposer to Wed Robert Weber in 1991 | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/sound-suitcase-music-transports-people-and-vice-versa.html | SOUND; SUITCASE MUSIC TRANSPORTS PEOPLE AND VICE VERSA | False | By Hans Fantel | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/miss-young-weds-j-s-reynolds-jr.html | Miss Young Weds J. S. Reynolds Jr. | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/residential-resales-873790.html | Residential Resales | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/movies/the-movie-s-creators-used-the-strip-to-tease.html | THE MOVIE'S CREATORS USED THE STRIP TO TEASE | False | By Kathleen Beckett-Young | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/if-you-re-thinking-of-living-in-harding.html | If You're Thinking of Living in:; Harding | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/the-nation-waiting-for-the-lightning-or-anything-to-strike-voters.html | The Nation; Waiting for the Lightning Or Anything, to Strike Voters | False | By Robin Toner | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/l-auction-houses-books-on-the-block-935090.html | AUCTION HOUSES; Books On the Block | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/campus-life-thesis-on-civil-war-sites-finds-ear-in-congress.html | Campus Life; Thesis on Civil War Sites Finds Ear in Congress | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/all-about-dairy-farming-cows-on-a-technological-tightrope.html | All About/Dairy Farming; Cows on a Technological Tightrope | False | By Barnaby J. Feder | 1990-07-02 | TX 2-862091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/susan-a-anton-to-wed-james-clancy-in-october.html | Susan A. Anton to Wed James Clancy in October | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/in-tennis-love-and-hate.html | In Tennis, Love and Hate | False | By Gene Newman | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/right-up-there-with-harold-robbins.html | RIGHT UP THERE WITH HAROLD ROBBINS | False | By Robert Stuart Nathan | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/l-letters-on-travel-jamaica-349890.html | Letters on Travel; Jamaica | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/new-jersey-q-a-joyce-london-mohamoud-helping-parents-avoid-child.html | New Jersey Q & A: Joyce London Mohamoud; Helping Parents Avoid Child Abuse | False | By Jacqueline Shaheen | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/miss-watchman-weds-t-f-burchill-4th.html | Miss Watchman Weds T. F. Burchill 4th | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/susan-carpenter-weds-mark-hill.html | Susan Carpenter Weds Mark Hill | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/c-corrections-919590.html | Corrections | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/best-sellers-june-10-1990.html | BEST SELLERS: June 10, 1990 | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/ms-rosse-weds-dennis-e-foster.html | Ms. Rosse Weds Dennis E. Foster | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/saigon-swap.html | SAIGON SWAP | False | By Ellen Goodman | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/about-men-wet-behind-the-ears.html | About Men; Wet Behind The Ears | False | BY Michael Finkel | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/us/rail-workers-back-to-work-after-picketing-in-6-states.html | Rail Workers Back to Work After Picketing in 6 States | False | AP | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/l-is-a-mall-really-home-195790.html | Is a Mall Really 'Home'? | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/long-island-opinion-those-were-the-days-those-were-the-days.html | LONG ISLAND OPINION; Those Were the Days, Those Were the Days | False | By Richard Powers | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/music-a-composer-whose-time-never-seems-to-come.html | MUSIC; A Composer Whose Time Never Seems to Come | False | By Andrew L. Pincus | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/in-the-region-long-island-coops-trail-soft-house-and-condo-sales.html | In the Region: Long Island; Co-ops Trail Soft House and Condo Sales | False | By Diana Shaman | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/oil-from-spill-cleaned-from-si-beach.html | Oil From Spill Cleaned From S.I. Beach | False | By Allan R. Gold | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/philadelphia-restored-mill-renting-well.html | Philadelphia; Restored Mill Renting Well | False | By Michael W. Armstrong | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/campus-life-radcliffe-students-organize-campaign-to-build-a-women's-center.html | Campus Life: Radcliffe; Students Organize Campaign to Build A Women's Center | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/emigre-dreams-of-dachas-in-america.html | Emigre Dreams of Dachas in America | False | By Nicole Wise | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/across-the-wide-prairie-by-wagon-again.html | Across the Wide Prairie By Wagon Again | False | By Annasue McCleave Wilson | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/leslie-troy-wed-to-walter-tsui.html | Leslie Troy Wed To Walter Tsui | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/travel-advisory-349790.html | Travel Advisory | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/saddling-up-at-a-dude-ranch.html | Saddling Up at a Dude Ranch | False | By Roberto Suro | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/4-towns-told-to-boil-water.html | 4 Towns Told to Boil Water | False | AP | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/ossining-is-angry-over-loss-of-bridge.html | Ossining Is Angry Over Loss Of Bridge | False | By Amy Hill Hearth | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/susan-i-jacobson-to-marry.html | Susan I. Jacobson to Marry | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/today-s-sections-special-today.html | TODAY'S SECTIONS; Special Today: | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/a-soviet-violinist-is-adopted-by-pupils-as-their-very-own.html | A Soviet Violinist Is Adopted By Pupils as 'Their Very Own' | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/data-update.html | Data Update | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/wall-street-revisionist-research-on-proxy-dissidents.html | Wall Street; Revisionist Research on Proxy Dissidents | False | By Alison Leigh Cowan | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/tennis-agassi-and-gomez-ready.html | TENNIS; Agassi and Gomez Ready | False | Special to The New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/gardening-840690.html | GARDENING | False | B ALLEN LACY | 1990-07-02 | TX 2-862091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/review-music-julia-fordham-s-reflections-about-love-and-pain-etc.html | Review/Music; Julia Fordham's Reflections about Love and Pain, Etc. | False | By Stephen Holden | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/preservationist-panel-a-call-for-irreverence.html | Preservationist Panel; A Call for 'Irreverence' | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/headliners-the-suicide-and-the-doctor.html | Headliners; The Suicide And the Doctor | False | By Laura Mansnerus | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/betting-the-farm-on-biotech.html | BETTING THE FARM ON BIOTECH | False | By Keith Schneider | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/c-corrections-346290.html | Corrections | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/clock-tower-as-a-mask-conversions-with-tlc.html | Clock Tower as a Mask; Conversions With T.L.C. | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/practical-traveler-safety-seats-for-infants-winning-favor-in-the-air.html | PRACTICAL TRAVELER; Safety Seats for Infants Winning Favor in the Air | False | By Betsy Wade | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/your-own-account-changing-the-insurance-game.html | Your Own Account; Changing the Insurance Game | False | By Mary Rowland | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/us/commencements-640-graduate-at-u-of-chicago.html | COMMENCEMENTS; 640 Graduate at U. of Chicago | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/showdown-looms-on-bill-to-compel-more-recycled-newsprint.html | Showdown Looms On Bill to Compel More Recycled Newsprint | False | By John Rather | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/l-what-we-don-t-know-619290.html | WHAT WE DON'T KNOW | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/l-truman-s-police-action-841390.html | Truman's 'Police Action' | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/despite-more-aid-school-officials-are-wary.html | Despite More Aid, School Officials Are Wary | False | By Patricia Keegan | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/campus-life-harvard-huge-fund-drive-may-not-survive-bok-s-departure.html | Campus Life: Harvard; Huge Fund Drive May Not Survive Bok's Departure | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/tv-policy-irks-basketball-fan.html | TV Policy Irks Basketball Fan | False | By Lewis Kurlantzick | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/boxing-douglas-sent-offer-by-king.html | BOXING; Douglas Sent Offer by King | False | AP | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/heather-willson-marries.html | Heather Willson Marries | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/c-correction-900590.html | Correction | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/the-view-from-the-elmsford-fire-department-a-village-says-thanks-to.html | THE VIEW FROM: THE ELMSFORD FIRE DEPARTMENT; A Village Says Thanks to Its Volunteer Companies | False | By Lynne Ames | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/the-beatnick-s-beatnick.html | THE BEATNICK'S BEATNICK | False | By Jan Herman | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/turning-short-lived-fads-into-steady-growth.html | Turning Short-Lived Fads Into Steady Growth | False | By Edmund L Andrews | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/blairstown-journal-anger-over-taxes-turns-into-action.html | BLAIRSTOWN JOURNAL; Anger Over Taxes Turns Into Action | False | By Paul Avery | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/mamaroneck-pursues-affordable-apartments.html | Mamaroneck Pursues Affordable Apartments | False | By Ina Aronow | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/connecticut-opinion-stay-at-home-mother-offers-no-apologies.html | CONNECTICUT OPINION; Stay-at-Home Mother Offers No Apologies | False | By Jane Jansen Seymour | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/tennis-seles-stuns-graf-to-capture-french-open-title.html | TENNIS; Seles Stuns Graf to Capture French Open Title | False | By Robin Finn, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/jane-west-weds-steven-welker-in-connecticut.html | Jane West Weds Steven Welker in Connecticut | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/us/a-thin-paper-trail-in-noriega-inquiry.html | A THIN PAPER TRAIL IN NORIEGA INQUIRY | False | By James Lemoyne, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | BY Joan Lee Faust | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/theater/stage-view-not-just-an-ordinary-man.html | STAGE VIEW; Not Just An Ordinary Man | False | By Mel Gussow | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/c-correction-214790.html | CORRECTION | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/in-the-region-long-island-recent-sales-215490.html | In The Region: Long Island; Recent Sales | False | | 1990-07-02 | TX 2-862091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/about-cars-long-magical-charm-is-wearing-out.html | ABOUT CARS; Long-Magical Charm Is Wearing Out | False | By Marshall Schuon | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/l-no-benefit-seen-in-longer-school-year-337490.html | No Benefit Seen In Longer School Year | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/talking-co-ops-boards-powers-sustained.html | Talking Co-ops; Boards' Powers Sustained | False | By Andree Brooks | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/psychologists-address-burden-of-being-male.html | Psychologists Address 'Burden of Being Male' | False | By Jackie Fitzpatrick | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/l-other-factors-in-assaults-349291.html | Other Factors In Assaults | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/his-turn-white-house-spouse-tells-all.html | HIS TURN: WHITE HOUSE SPOUSE TELLS ALL | False | By Christopher Buckley | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/dance-festival-opens-new-season-at-duke-u.html | Dance Festival Opens New Season at Duke U. | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/cooking.html | COOKING | False | By Richard Flaste | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/us/in-a-bad-year-nra-sounds-alarm.html | In a Bad Year, N.R.A. Sounds Alarm | False | By Jason Deparle, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/art-will-success-spoil-moscow-s-underground.html | ART; Will Success Spoil Moscow's Underground? | False | By Ken Shulman | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/world/evolution-in-europe-election-buoys-bulgaria-s-ethnic-turks.html | EVOLUTION IN EUROPE; Election Buoys Bulgaria's Ethnic Turks | False | By Chuck Sudetic, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/world/in-aids-stricken-uganda-area-the-orphans-struggle-to-survive.html | In AIDS-Stricken Uganda Area, The Orphans Struggle to Survive | False | By Jane Perlez, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/article-272390-no-title.html | Article 272390 -- No Title | False | AP | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/theater-review-sisters-torn-apart-by-the-holocaust.html | THEATER REVIEW; Sisters Torn Apart by the Holocaust | False | By Leah D. Frank | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/us/senate-chief-at-boiling-point-over-absentees.html | Senate Chief at Boiling Point Over Absentees | False | AP | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/michele-payson-to-wed-in-fall.html | Michele Payson To Wed in Fall | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/the-nation-greyhound-takes-the-road-to-bankruptcy.html | The Nation; Greyhound Takes the Road to Bankruptcy | False | By Thomas C. Hayes | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/l-dollars-dragons-and-del-rey-622090.html | Dollars, Dragons and Del Rey | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/l-uneasy-about-the-germans-618890.html | UNEASY ABOUT THE GERMANS | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/world/cia-tie-reported-in-mandela-arrest.html | C.I.A. TIE REPORTED IN MANDELA ARREST | False | By David Johnston, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/gourmet-takeout-finds-a-niche-among-young-professionals.html | Gourmet Takeout Finds a Niche Among Young Professionals | False | By Anne Semmes | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/music-festival-beginning-61st-season.html | MUSIC; Festival Beginning 61st Season | False | By Robert Sherman | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/archives/pastimes-gardening-with-everyones-help-a-garden-is-restored.html | Pastimes; Gardening; With Everyone's Help, a Garden Is Restored | True | BY John Mickel | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/data-bank-june-10-1990.html | Data Bank/June 10, 1990 | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/in-the-region-new-jersey-recent-sales-874290.html | In The Region: New Jersey; Recent Sales | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/l-no-financial-mystique-215190.html | No Financial Mystique | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/ashley-richards-wed-in-virginia.html | Ashley Richards Wed in Virginia | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/market-watch-the-forgiving-municipal-bond-market.html | MARKET WATCH; The Forgiving Municipal Bond Market | False | By Diana B. Henriques | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/katherine-eresian-weds.html | Katherine Eresian Weds | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/forum-keeping-norton-in-the-family.html | FORUM; Keeping Norton in the Family | False | By Michael S. Dukakis | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/l-it-wasn-t-tom-sawyer-but-huck-finn-194090.html | It Wasn't Tom Sawyer, But Huck Finn | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/style-makers-carol-cohen-raincoat-designer.html | Style Makers; Carol Cohen, Raincoat Designer | False | By Elaine Louie | 1990-07-02 | TX 2-862091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/no-headline-157290.html | No Headline | False | By M. A. Farber With Diana B. Henriques | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/teresa-taggart-weds-james-r-vogel.html | Teresa Taggart Weds James R. Vogel | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/connecticut-guide-879790.html | CONNECTICUT GUIDE | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/tech-notes-the-next-generation-computer.html | Tech Notes; The Next-Generation Computer? | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/westchester-guide-889390.html | WESTCHESTER GUIDE | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/sports-of-the-times-a-flurry-of-red-cards-hits-the-world-cup.html | SPORTS OF THE TIMES; A Flurry of Red Cards Hits the World Cup | False | By George Vecsey | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/shelby-p-tison-banker-is-wed.html | Shelby P. Tison, Banker, Is Wed | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/notebook-white-sox-executive-illustrates-how-to-follow-a-game-plan.html | NOTEBOOK; White Sox Executive Illustrates How to Follow a Game Plan | False | By Murray Chass | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/marie-whelan-and-patrick-dolan-wed.html | Marie Whelan and Patrick Dolan Wed | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/answering-the-mail-895190.html | Answering The Mail | False | By Bernard Gladstone | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/l-supertitles-too-silly-to-be-said-935690.html | SUPERTITLES; Too Silly To Be Said | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/editor-of-street-news-steps-down.html | Editor of Street News Steps Down | False | By Kathleen Teltsch | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/gansler-says-he-ll-stay.html | Gansler Says He'll Stay | False | Special to The New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/adirondacks-ban-called-unlikely.html | ADIRONDACKS BAN CALLED UNLIKELY | False | By Sam Howe Verhovek, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/nancy-illman-engaged.html | Nancy Illman Engaged | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/looking-for-a-laugh.html | Looking for a Laugh? | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/gardening-getting-the-most-out-of-a-shade-problem.html | GARDENING; Getting the Most Out of a Shade Problem | False | By Joan Lee Faust | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/westchester-opinion-children-disprove-notion-that-caring-forgotten-value.html | WESTCHESTER OPINION; Children Disprove the Notion That Caring Is a Forgotten Value | False | By K. K. Rodgers Zutter | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/l-question-of-the-week-will-soccer-gain-more-popularity-in-the-us-348590.html | Question Of the Week; Will Soccer Gain More Popularity In the U.S.? | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/baseball-baltimore-bomber-foils-the-yanks.html | BASEBALL; Baltimore Bomber Foils the Yanks | False | By Claire Smith, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/home-clinic-maintaining-wood-shingles.html | HOME CLINIC; Maintaining Wood Shingles | False | By John Ward | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/ms-dodson-engaged-to-eric-i-greenberg.html | Ms. Dodson Engaged To Eric I. Greenberg | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/fashion-cool-summer-whites-can-also-turn-up-the-heat.html | Fashion; Cool Summer Whites Can Also Turn Up the Heat | False | By Woody Hochswender | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/c-corrections-203490.html | Corrections | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/dining-out-an-updated-menu-in-a-venerable-setting.html | DINING OUT; An Updated Menu in a Venerable Setting | False | By Patricia Brooks | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/cooking-foodies-bible.html | COOKING; Foodies' Bible | False | By Elaine Tait | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/connecticut-opinion-speak-clearly-woodstock-and-ill-understand.html | CONNECTICUT OPINION; Speak Clearly, Woodstock, And I'll Understand | False | By Philip Murphy | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/ruth-redmond-wed-to-william-d-bloom.html | Ruth Redmond Wed To William D. Bloom | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/l-no-one-can-avoid-exposure-to-radiation-194490.html | No One Can Avoid Exposure to Radiation | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/style/bridget-venus-weds.html | Bridget Venus Weds | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/focus-time-shares-owners-call-new-florida-law-unfair.html | Focus: Time Shares; Owners Call New Florida Law Unfair | False | By Jody Brott | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/westchester-opinion-not-just-friends-old-friends.html | WESTCHESTER OPINION; Not Just Friends, Old Friends | False | By Allyson I. Aborn | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/answering-the-mail-169190.html | Answering The Mail | False | By Bernard Gladstone | 1990-07-02 | TX 2-862091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/business/the-executive-computer-planning-for-summertime-is-not-always-a-picnic.html | The Executive Computer; Planning for Summertime Is Not Always a Picnic | False | By Peter H. Lewis | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/opinion/on-my-mind-victors-in-the-cold-war.html | ON MY MIND; Victors In the Cold War | False | By A.m. Rosenthal | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/world/evolution-in-europe-round-one-elections-in-bulgaria.html | EVOLUTION IN EUROPE; ROUND ONE: ELECTIONS IN BULGARIA | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/pro-basketball-aguirre-will-start-game-3.html | PRO BASKETBALL; Aguirre Will Start Game 3 | False | Special to The New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/pop-view-if-at-first-you-do-succeed-remix-and-remix-again.html | POP VIEW; IF AT FIRST YOU DO SUCCEED, REMIX AND REMIX AGAIN | False | By Jon Pareles | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/world/in-a-west-bank-town-a-quiet-dialogue-between-settlers-and-palestinians.html | In a West Bank Town, a Quiet Dialogue Between Settlers and Palestinians | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/theater-grease-played-straight-in-darien-production.html | THEATER; 'Grease' Played Straight in Darien Production | False | By Alvin Klein | 1990-07-02 | TX 2-862091 | | |
| 1990-06-10 | 1990-06-10 | https://www.nytimes.com/1990/06/10/books/l-baptism-of-desire-621490.html | Baptism of Desire | False | | 1990-07-02 | TX 2-862091 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/l-public-libraries-explore-world-of-video-186390.html | Public Libraries Explore World of Video | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/obituaries/john-caples-90-author-in-1926-of-they-laughed-when-ad.html | John Caples, 90, Author in 1926 Of 'They Laughed When . . .' Ad | False | By Glenn Fowler | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/record-jackpot-for-douglas.html | Record Jackpot for Douglas | False | By Phil Berger | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/critic-s-notebook-on-the-edge-of-the-permissible-madonna-s-evolving-persona.html | Critic's Notebook; On the Edge of the Permissible: Madonna's Evolving Persona | False | By Jon Pareles | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/40-of-new-york-harbor-oil-spill-cleaned-up.html | 40% of New York Harbor Oil Spill Cleaned Up | False | By Allan R. Gold | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/the-media-business-birth-of-a-global-book-giant.html | THE MEDIA BUSINESS; Birth of a Global Book Giant | False | By Roger Cohen | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/gomez-wins-french-open-in-four-sets.html | Gomez Wins French Open In Four Sets | False | By Robin Finn, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/backcourt-gives-pistons-2-1-edge.html | Backcourt Gives Pistons 2-1 Edge | False | By Clifton Brown, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/business-people-president-aims-to-cut-debt-at-hotel-investors-trust.html | BUSINESS PEOPLE; President Aims to Cut Debt At Hotel Investors Trust | False | By Elizabeth M. Fowler | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/outdoors-giving-guide-duty-a-spin.html | Outdoors: Giving Guide Duty a Spin | False | By Nelson Bryant | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/robin-carpenter-marries.html | Robin Carpenter Marries | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/chronicle-532890.html | Chronicle | False | By Robert E. Tomasson | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/us/with-thin-staff-and-thick-debt-anti-abortion-group-faces-struggle.html | With Thin Staff and Thick Debt, Anti-Abortion Group Faces Struggle | False | By Tamar Lewin, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/us/ruling-adds-zeal-to-bible-students-crusade.html | Ruling Adds Zeal to Bible Students' Crusade | False | By William Robbins, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/ripken-ties-for-2d-in-playing-streak.html | Ripken Ties for 2d In Playing Streak | False | Special to The New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/bridge-372690.html | Bridge | False | By Alan Truscott | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/the-media-business-advertising-ad-for-nike-wins-again.html | THE MEDIA BUSINESS; ADVERTISING; Ad for Nike Wins Again | False | By Randall Rothenberg | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/business-digest-503190.html | BUSINESS DIGEST | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/sports-world-specials-foreign-affairs-e-for-error.html | SPORTS WORLD SPECIALS: FOREIGN AFFAIRS; E for Error | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/power-games-in-africas-horn.html | Power Games in Africa's Horn | False | By Abdul Mohammed | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/steady-game-puts-strange-in-spotlight.html | Steady Game Puts Strange in Spotlight | False | By Jaime Diaz | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/lynn-feldman-is-married.html | Lynn Feldman Is Married | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/review-city-ballet-fairy-tales-and-an-elegy-in-the-robbins-festival.html | Review/City Ballet; Fairy Tales and an Elegy In the Robbins Festival | False | By Anna Kisselgoff | 1990-06-20 | TX 2-844248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/c-corrections-431690.html | Corrections | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/world/evolution-in-europe-ex-communists-decisively-lead-bulgaria-voting.html | Evolution in Europe; Ex-Communists Decisively Lead Bulgaria Voting | False | By Celestine Bohlen, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/too-little-deregulation.html | Too Little Deregulation | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/l-behind-pro-bono-stands-the-sixth-amendment-526490.html | Behind Pro Bono Stands The Sixth Amendment | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/business-people-new-chief-taking-over-savings-bailout-board.html | BUSINESS PEOPLE; New Chief Taking Over Savings Bailout Board | False | By Michael Quint | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/concerned-coaches-are-wondering-why-so-few-blacks.html | Concerned Coaches Are Wondering, Why So Few Blacks? | False | By William C. Rhoden | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/world/evacuations-in-liberia-sadden-some-who-stay.html | Evacuations in Liberia Sadden Some Who Stay | False | By Kenneth B. Noble, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/brazil-a-winner-in-opening-game.html | Brazil a Winner In Opening Game | False | AP | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/suzanne-hawkins-becomes-a-bride.html | Suzanne Hawkins Becomes a Bride | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/us/barry-and-aides-meet-on-re-election-effort.html | Barry and Aides Meet On Re-Election Effort | False | Special to The New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/sallie-mae-issue-is-set-to-be-priced-today.html | Sallie Mae Issue Is Set to Be Priced Today | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/susan-siegel-and-alan-attia-physicians-marry.html | Susan Siegel and Alan Attia, Physicians, Marry | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/world/mandela-moves-to-reassure-visiting-group-of-us-jews.html | Mandela Moves to Reassure Visiting Group of U.S. Jews | False | By Alan Riding, Special to The New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/michelle-i-gitlitz-economist-weds.html | Michelle I. Gitlitz, Economist, Weds | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/european-action-on-ozone.html | European Action on Ozone | False | AP | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/on-your-own-night-light-for-runners.html | ON YOUR OWN; Night Light for Runners | False | By Barbara Lloyd | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/face-city-turning-shameful-occasional-series-new-look-for-brownies.html | The Face of the City - Turning Shameful: An occasional series; A New Look for the 'Brownies' | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/obituaries/nathaniel-m-mckitterick-trade-adviser-64.html | Nathaniel M. McKitterick, Trade Adviser, 64 | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/us/commencement-valedictorian-at-dartmouth-cites-college-s-new-diversity.html | COMMENCEMENT; Valedictorian at Dartmouth Cites College's New Diversity | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/sports-of-the-times-reality-cannot-kill-the-soccer-passion.html | SPORTS OF THE TIMES; Reality Cannot Kill the Soccer 'Passion' | False | By George Vecsey | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/ivy-m-steiner-is-a-bride.html | Ivy M. Steiner Is a Bride | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/essay-israel-s-time-of-the-shtarker.html | ESSAY; Israel's Time of the Shtarker | False | By William Safire | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/with-more-say-in-budget-city-council-finds-a-guide.html | With More Say in Budget, City Council Finds a Guide | False | By Don Terry | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/review-rock-reveling-in-the-agonies-of-good-love-gone-bad.html | Review/Rock; Reveling in the Agonies Of Good Love Gone Bad | False | By Stephen Holden | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/l-et-s-tax-big-science-to-aid-small-science-186590.html | Let's Tax Big Science To Aid Small Science | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/past-present-clash-in-race-to-be-mayor-of-trenton.html | Past, Present Clash in Race To Be Mayor Of Trenton | False | By Anthony Depalma, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/review-dance-spaniards-explore-dark-emotions.html | Review/Dance; Spaniards Explore Dark Emotions | False | By Jack Anderson | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/sports-world-specials-baseball-a-student-too.html | SPORTS WORLD SPECIALS; BASEBALL; A Student, Too | False | By Robert Mcg. Thomas Jr. | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/a-building-by-any-other-name.html | A Building by Any Other Name. . . . | False | By Kathleen Teltsch | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/news-summary-515590.html | NEWS SUMMARY | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/l-in-china-dissent-is-a-necessary-safety-valve-186490.html | In China, Dissent Is a Necessary Safety Valve | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/books/books-of-the-times-being-brought-up-in-a-family-in-decline.html | Books Of The Times; Being Brought Up In a Family in Decline | False | By Christopher Lehmann-Haupt | 1990-06-20 | TX 2-844248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/susan-l-werber-weds-a-s-rokito.html | Susan L. Werber Weds A. S. Rokito | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/us-scrutiny-on-price-of-amgen-drug.html | U.S. Scrutiny On Price of Amgen Drug | False | By Lawrence M. Fisher, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/cruiser-torched-and-police-hurt-in-disturbances.html | Cruiser Torched And Police Hurt In Disturbances | False | By Donatella Torch | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/orioles-manager-riding-storms.html | Orioles' Manager Riding Storms | False | By Claire Smith | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/l-learning-about-the-human-often-young-face-of-homelessness-helpless-no-longer-526590.html | Learning About the Human, Often Young, Face of Homelessness; Helpless No Longer | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/theater/how-an-off-broadway-hit-stumbled-on-the-road.html | How an Off Broadway Hit Stumbled on the Road | False | By Alex Witchel | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/world/mozambique-and-rightist-rebels-seem-ready-to-begin-peace-talks.html | Mozambique and Rightist Rebels Seem Ready to Begin Peace Talks | False | By Clifford Krauss, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/briefs-386290.html | BRIEFS | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/wendy-gorlin-and-marc-tayer-marry.html | Wendy Gorlin and Marc Tayer Marry | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/us/navy-investigators-face-new-attack.html | Navy Investigators Face New Attack | False | By Eric Schmitt, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/michelle-cirillo-marries.html | Michelle Cirillo Marries | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/economic-calendar.html | Economic Calendar | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/nicklaus-s-27-under-triumphs.html | Nicklaus's 27 Under Triumphs | False | By Jaime Diaz, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/2-boroughs-face-a-ban-on-building.html | 2 BOROUGHS FACE A BAN ON BUILDING | False | By Allan R. Gold | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/world/evolution-in-europe-soviets-intervene-in-ethnic-violence.html | Evolution in Europe; SOVIETS INTERVENE IN ETHNIC VIOLENCE | False | AP | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/rat-patrol-in-park-turning-to-poison-as-owl-force-fails.html | Rat Patrol in Park Turning to Poison as Owl Force Fails | False | By John Kifner | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/amy-a-heller-is-a-bride.html | Amy A. Heller Is a Bride | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/indians-bill-new-york-town-as-its-99-year-leases-expire.html | Indians Bill New York Town As Its 99-Year Leases Expire | False | By Elizabeth Kolbert, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/executive-changes-386890.html | EXECUTIVE CHANGES | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/world/4-miles-over-britain-pilot-is-sucked-out-crew-holds-on-tight.html | 4 Miles Over Britain Pilot Is Sucked Out; Crew Holds On Tight | False | By Sheila Rule, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/wendy-schlossman-weds.html | Wendy Schlossman Weds | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/the-media-business-us-magazines-seeking-readers-hear-moscow-calling.html | THE MEDIA BUSINESS; U.S. Magazines, Seeking Readers, Hear Moscow Calling | False | By Deirdre Carmody | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/los-angeles-names-rector-from-harlem-as-assistant-bishop.html | Los Angeles Names Rector From Harlem As Assistant Bishop | False | By Jack Curry | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/world/canada-pact-signed-but-doubts-remain.html | Canada Pact Signed but Doubts Remain | False | By John F. Burns, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/world/bombs-injure-17-in-london-and-off-duty-ulster-soldier.html | Bombs Injure 17 in London And Off-Duty Ulster Soldier | False | AP | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/us/passenger-ship-runs-aground.html | Passenger Ship Runs Aground | False | AP | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/the-media-business-advertising-promotions-at-y-r.html | THE MEDIA BUSINESS: ADVERTISING; Promotions at Y.&R. | False | By Randall Rothenberg | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/on-your-own-sport-for-good-listeners-goalball.html | ON YOUR OWN; Sport for Good Listeners: Goalball | False | By David Block | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/new-york-city-chooses-firms-for-bond-offering.html | New York City Chooses Firms for Bond Offering | False | By Kenneth N. Gilpin | 1990-06-20 | TX 2-844248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/susan-e-morris-is-a-bride.html | Susan E. Morris Is a Bride | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/us-avoids-germany-s-ground-floor.html | U.S. Avoids Germany's Ground Floor | False | By Ferdinand Protzman, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/results-plus-493490.html | RESULTS PLUS | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/inside-515990.html | INSIDE | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/a-senior-crown-at-age-14.html | A Senior Crown at Age 14 | False | By Frank Litsky, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/world/evolution-in-europe-amid-soviets-changes-who-owns-the-papers.html | Evolution in Europe; Amid Soviets' Changes, Who Owns the Papers? | False | By Celestine Bohlen, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/joan-whipple-weds-h-w-trimble-3d.html | Joan Whipple Weds H. W. Trimble 3d | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/review-ballet-for-grown-ups-or-at-least-those-who-pass.html | Review/Ballet; For Grown-Ups, Or at Least Those Who Pass | False | By Jack Anderson | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/yonkers-teachers-agree-to-a-5-year-pact.html | Yonkers Teachers Agree to a 5-Year Pact | False | AP | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/videotapes-are-core-of-central-park-jogger-case.html | Videotapes Are Core of Central Park Jogger Case | False | By Ronald Sullivan | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/body-of-westchester-man-is-found-in-bronx.html | Body of Westchester Man Is Found in Bronx | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/l-prank-that-backfired-186690.html | Prank That Backfired | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/on-your-own-old-tennis-advice-is-still-valuable.html | ON YOUR OWN; Old Tennis Advice Is Still Valuable | False | By Alexander McNab | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/little-risk-in-gm-s-soviet-foothold.html | Little Risk in G.M.'s Soviet Foothold | False | By Doron P. Levin, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/market-place-intergroup-sees-profits-in-drugs.html | Market Place; Intergroup Sees Profits In Drugs | False | By Jonathan P. Hicks | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/world/singer-back-in-south-africa.html | Singer Back in South Africa | False | AP | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/americans-seek-to-improve-transportation-for-soviets.html | Americans Seek to Improve Transportation for Soviets | False | By John H. Cushman Jr., Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/us/gene-altered-rabies-vaccine-faces-roadblocks.html | Gene-Altered Rabies Vaccine Faces Roadblocks | False | By Wayne King | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/pride-and-plebiscite-stir-puerto-ricans-parade.html | Pride and Plebiscite Stir Puerto Ricans' Parade | False | By Tim Golden | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/the-media-business-new-executive-style-takes-hold-at-saatchi.html | THE MEDIA BUSINESS; New Executive Style Takes Hold at Saatchi | False | By Kim Foltz | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/czechs-humble-us-5-1.html | Czechs Humble U.S., 5-1 | False | By Michael Janofsky, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/metro-datelines-hit-run-driver-kills-a-brooklyn-girl-7.html | Metro Datelines; Hit-Run Driver Kills A Brooklyn Girl, 7 | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/us/atlanta-journal-granite-to-honor-what-words-built.html | Atlanta Journal; Granite to Honor What Words Built | False | By Ronald Smothers, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/ivy-s-morrison-wed-to-joshua-e-newman.html | Ivy S. Morrison Wed To Joshua C. Newman | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/us/2-environmentalists-linked-to-bomb-parts-paper-says.html | 2 Environmentalists Linked To Bomb Parts, Paper Says | False | AP | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/favored-go-for-wand-wins.html | Favored Go for Wand Wins | False | By Steven Crist | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/metro-matters-a-child-s-tale-call-it-alicia-in-welfare-land.html | Metro Matters; A Child's Tale: Call It Alicia In Welfare Land | False | By Sam Roberts | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/question-box.html | Question Box | False | By Ray Corio | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/indians-terminate-red-sox-streak.html | Indians Terminate Red Sox Streak | False | AP | 1990-06-20 | TX 2-844248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/sentences-due-for-2-case-in-racial-case.html | Sentences Due For 2 Today In Racial Case | False | By Chris Hedges | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/l-in-china-dissent-is-a-necessary-safety-valve-not-to-be-hurried-526390.html | In China, Dissent Is a Necessary Safety Valve; Not to Be Hurried | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/world/canadians-sign-pact-but-the-doubts-linger.html | Canadians Sign Pact, But the Doubts Linger | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/business-people-sumitomo-trust-names-leader-for-us-unit.html | BUSINESS PEOPLE; Sumitomo Trust Names Leader for U.S. Unit | False | By Michael Lev | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/world/threats-from-3-already-rattle-shamir-s-coalition.html | Threats From 3 Already Rattle Shamir's Coalition | False | By Joel Brinkley, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/mortgage-rates-drop.html | Mortgage Rates Drop | False | AP | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/l-learning-about-the-human-often-young-face-of-homelessness-186790.html | Learning About the Human, Often Young, Face of Homelessness | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/the-media-business-advertising-newsweek-account.html | THE MEDIA BUSINESS: ADVERTISING; Newsweek Account | False | By Randall Rothenberg | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/obituaries/peter-throckmorton-archaeologist-of-ancient-shipwrecks-dies-at-61.html | Peter Throckmorton, Archaeologist Of Ancient Shipwrecks, Dies at 61 | False | By Glenn Fowler | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/us/flaming-oil-is-spilled-into-gulf-as-blasts-rack-tanker.html | Flaming Oil Is Spilled Into Gulf as Blasts Rack Tanker | False | By Lisa Belkin, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/quotation-of-the-day-522190.html | Quotation of the Day | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/world/fujimori-elected-peru-s-president-over-vargas-llosa.html | FUJIMORI ELECTED PERU'S PRESIDENT OVER VARGAS LLOSA | False | By James Brooke, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/victoria-eastus-weds-edward-janger.html | Victoria Eastus Weds Edward Janger | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/on-your-own-youth-is-served-in-vast-tennis-tournament.html | ON YOUR OWN; Youth Is Served in Vast Tennis Tournament | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/free-trade-talks-seen-for-mexico.html | Free-Trade Talks Seen For Mexico | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/review-music-a-guitarist-introduces-spanish-rarities.html | Review/Music A Guitarist Introduces Spanish Rarities | False | By Allan Kozinn | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/in-racial-harmony-drive-dinkins-and-sharpton-go-to-bensonhurst.html | In Racial Harmony Drive, Dinkins And Sharpton Go to Bensonhurst | False | By Jack Curry | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/carol-glazer-is-bride-of-david-michael-ross.html | Carol Glazer Is Bride Of David Michael Ross | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/us/count-of-homeless-is-seen-as-flawed.html | COUNT OF HOMELESS IS SEEN AS FLAWED | False | By Felicity Barringer, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/nancy-k-eisner-lawyer-is-wed.html | Nancy K. Eisner, Lawyer, Is Wed | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/in-the-nation-the-best-revenge.html | IN THE NATION; The Best Revenge | False | By Tom Wicker | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/mets-get-hot-and-it-pays-off.html | Mets Get Hot And It Pays Off | False | By Murray Chass | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/sports-world-specials-baseball-rose-takes-another-licking.html | SPORTS WORLD SPECIALS: BASEBALL; Rose Takes Another Licking | False | By Barth Healey | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/review-music-a-portuguese-ensemble-with-period-instruments.html | Review/Music; A Portuguese Ensemble With Period Instruments | False | By Allan Kozinn | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/a-taste-of-jail-for-john-poindexter.html | A Taste of Jail for John Poindexter | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/sports-world-specials-skiing-no-snow-job.html | SPORTS WORLD SPECIALS: SKIING; No Snow Job | False | By Janet Nelson | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/nancy-n-radin-is-a-bride.html | Nancy N. Radin Is a Bride | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/c-corrections-522290.html | Corrections | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/riley-announcement-set.html | Riley Announcement Set | False | Special to The New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/as-california-goes-so-goes-what.html | As California Goes, So Goes . . . What? | False | By Nelson W. Polsby | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/dividend-meetings-354590.html | Dividend Meetings | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/at-53-villella-is-back-dancing-minus-the-beer-and-ice-cream.html | At 53, Villella Is Back Dancing, Minus the Beer and Ice Cream | False | By Jennifer Dunning | 1990-06-20 | TX 2-844248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/us/let-trees-by-billboards-grow-highway-agency-tells-states.html | Let Trees by Billboards Grow, Highway Agency Tells States | False | AP | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/free-elections-are-for-teamsters-too.html | Free Elections Are for Teamsters, Too | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/padres-edge-dodgers-in-10th.html | Padres Edge Dodgers in 10th | False | AP | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/us/writer-chosen-by-foundation.html | Writer Chosen By Foundation | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/pamela-bernard-is-wed.html | Pamela Bernard Is Wed | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/world/contras-continue-to-surrender-arms.html | Contras Continue to Surrender Arms | False | By Lindsey Gruson, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/cynthia-page-is-married.html | Cynthia Page Is Married | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/a-long-lost-painting-by-bierstadt-is-found.html | A Long-Lost Painting By Bierstadt Is Found | False | By Rita Reif | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/us/rap-singers-seized-on-obscenity-charge.html | Rap Singers Seized on Obscenity Charge | False | By James Lemoyne, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/karen-horwitz-becomes-bride-of-bruce-g-sabath.html | Karen Horwitz Becomes Bride of Bruce G. Sabath | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/ideas-about-garbage.html | Ideas About Garbage | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/wendie-klapper-and-thomas-janover-are-married.html | Wendie Klapper and Thomas Janover Are Married | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/metro-datelines-judge-bars-4-dogs-from-visiting-inmate.html | Metro Datelines; Judge Bars 4 Dogs From Visiting Inmate | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/the-media-business-advertising-is-europe-a-common-tv-market.html | THE MEDIA BUSINESS: ADVERTISING; Is Europe A Common TV Market? | False | By Randall Rothenberg | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/amy-perry-an-advocate-for-the-environment-wed.html | Amy Perry, an Advocate For the Environment, Wed | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/style/chronicle-394590.html | Chronicle | False | By Robert E. Tomasson | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/metro-datelines-5-are-shot-outside-a-club-in-brooklyn.html | Metro Datelines; 5 Are Shot Outside A Club in Brooklyn | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/obituaries/adele-lewis-corwin-executive-67.html | Adele Lewis Corwin, Executive, 67 | False | | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/international-report-a-rare-enterprise-grows-in-korea.html | INTERNATIONAL REPORT; A Rare Enterprise Grows in Korea | False | By James Sterngold, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/the-media-business-publishing-caution-replaces-glamour-as-the-key-word-in-books.html | THE MEDIA BUSINESS: PUBLISHING; Caution Replaces Glamour As the Key Word in Books | False | By Edwin McDowell | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/review-television-speculating-on-a-post-cold-war-world.html | Review/Television; Speculating on a Post-Cold-War World | False | By Walter Goodman | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/us/oregon-woman-who-chose-death-is-remembered-at-upbeat-service.html | Oregon Woman Who Chose Death Is Remembered at Upbeat Service | False | Special to The New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/merrill-finds-yanks-can-t-lose-em-all.html | Merrill Finds Yanks Can't Lose 'Em All | False | By Claire Smith, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/world/now-czech-reality-political-amateurs-after-free-elections-turn-problems-left.html | Now, the Czech Reality; Political 'Amateurs,' After Free Elections, Turn to Problems Left by the Communists | False | By Henry Kamm, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/business-and-the-law-solving-problems-of-manville-trust.html | Business and the Law; Solving Problems Of Manville Trust | False | By Stephen Labaton | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/world/no-headline-389290.html | No Headline | False | By Shirley Christian, Special To the New York Times | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/credit-markets-more-foreign-buying-is-expected.html | CREDIT MARKETS; More Foreign Buying Is Expected | False | By Kenneth N. Gilpin | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/an-oak-filled-course-both-long-and-tough.html | An Oak-Filled Course Both 'Long and Tough' | False | By Jaime Diaz | 1990-06-20 | TX 2-844248 | | |
| 1990-06-11 | 1990-06-11 | https://www.nytimes.com/1990/06/11/business/papers-end-joint-accord.html | Papers End Joint Accord | False | AP | 1990-06-20 | TX 2-844248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/world/plo-criticizes-attacks-on-civilians.html | P.L.O. Criticizes Attacks on Civilians | False | By Alan Cowell, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/science/nearshore-is-plumbed-for-clues-to-explain-how-beach-waves-act.html | 'Nearshore' Is Plumbed For Clues to Explain How Beach Waves Act | False | By Cory Dean | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/results-plus-739290.html | Results Plus | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/skyscrapers-scrape-only-a-shin-here.html | Skyscrapers Scrape Only A Shin Here | False | By Richard F. Shepard | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/us/three-men-who-took-aim-at-rap-group.html | Three Men Who Took Aim at Rap Group | False | By James Lemoyne, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/nuts-to-the-peanut-law.html | Nuts to the Peanut Law | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/world/evolution-europe-poll-finds-americans-give-soviets-priority-over-chinese-trade.html | EVOLUTION IN EUROPE; Poll Finds Americans Give Soviets Priority Over the Chinese on Trade | False | By Michael R. Kagay | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/more-glory-for-old-glory.html | More Glory for Old Glory | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/sports-people-baseball-group-expanded-to-15.html | SPORTS PEOPLE: BASEBALL; Group Expanded to 15 | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/the-media-business-advertising-weight-watchers.html | THE MEDIA BUSINESS; Advertising Weight Watchers | False | By Randall Rothenberg | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/let-the-wealthy-pay-their-fair-share-of-taxes-don-t-limit-indexing-782790.html | Let the Wealthy Pay Their Fair Share of Taxes; Don't Limit Indexing | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/time-for-bridge-traffic-jams.html | Time for Bridge Traffic Jams | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/moody-s-cuts-chase-ratings.html | Moody's Cuts Chase Ratings | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/science/new-york-s-new-cases-of-aids-level-off.html | New York's New Cases Of AIDS Level Off | False | AP | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/on-horse-racing-winning-numbers-don-t-add-up.html | ON HORSE RACING; Winning Numbers Don't Add Up | False | By Steven Crist | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/style/chronicle-790990.html | Chronicle | False | By Susan Heller Anderson | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/let-the-wealthy-pay-their-fair-share-of-taxes-782690.html | Let the Wealthy Pay Their Fair Share of Taxes | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/science/personal-computers-news-from-the-macintosh-front.html | PERSONAL COMPUTERS; News From the Macintosh Front | False | By Peter H. Lewis | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/business-people-top-executive-retires-at-citizens-utilities.html | BUSINESS PEOPLE; Top Executive Retires At Citizens Utilities | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/hormone-could-close-half-of-dairy-farms-578290.html | Hormone Could Close Half of Dairy Farms | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/sports-people-hockey-coach-may-be-named.html | SPORTS PEOPLE: HOCKEY; Coach May Be Named | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/us/court-s-majority-and-dissenting-opinions-on-the-flag-protection-act-of-1989.html | Court's Majority and Dissenting Opinions on the Flag Protection Act of 1989 | False | Special to The New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/lisbon-plans-cutbacks.html | Lisbon Plans Cutbacks | False | AP | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/c-correction-783790.html | Correction | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/arts/martha-graham-troupe-goes-modern-on-money.html | Martha Graham Troupe Goes Modern on Money | False | By Jennifer Dunning | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/the-media-business-maxwell-bid-in-australia.html | THE MEDIA BUSINESS; Maxwell Bid In Australia | False | AP | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/entrepreneur-with-a-circle-of-close-political-friends.html | Entrepreneur With a Circle Of Close Political Friends | False | By Richard W. Stevenson, Special to the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/arts/review-television-sex-violence-and-a-leavening-grace.html | Review/Television; Sex, Violence and a Leavening Grace | False | By John J. O'Connor | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/us/farmer-won-t-be-tried-for-plowing-at-night.html | Farmer Won't Be Tried for Plowing at Night | False | Special to The New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/obituaries/samuel-levine-lawyer-79.html | Samuel Levine; Lawyer 79 | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/victory-propels-gomez-to-no-4.html | Victory Propels Gomez To No. 4 | False | By Robin Finn, Special to the New York Times | 1990-06-20 | TX 2-844249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/fed-approval-for-3-banks.html | Fed Approval for 3 Banks | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/one-defendant-in-bensonhurst-tells-of-threats.html | One Defendant In Bensonhurst Tells of Threats | False | By Chris Hedges | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/the-media-business-advertising-american-photo-picks-its-favorite-ad-images.html | THE MEDIA BUSINESS; Advertising; American Photo Picks Its Favorite Ad Images | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/jobless-rate-in-connecticut-at-5.6-tops-us-average.html | Jobless Rate in Connecticut, At 5.6%, Tops U.S. Average | False | By Kirk Johnson, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/sports-people-pro-football-request-is-granted.html | SPORTS PEOPLE: PRO FOOTBALL; Request Is Granted | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/science/doctor-s-world-use-suicide-device-sets-motion-debate-disturbing-issue.html | THE DOCTOR'S WORLD; Use of Suicide Device Sets in Motion Debate On a Disturbing Issue | False | By Lawrence K. Altman, M.d. | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/briefs-645690.html | BRIEFS | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/poland-receives-loan.html | Poland Receives Loan | False | AP | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/when-x-marks-the-movie.html | When X Marks the Movie | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/world/evolution-in-europe-bonn-and-moscow-ministers-consult-on-germany.html | EVOLUTION IN EUROPE; Bonn and Moscow Ministers Consult on Germany | False | Special to The New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/courier-robbed-of-31000.html | Courier Robbed of $31,000 | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/science/a-treatment-for-lower-back-pain-is-faulted.html | A Treatment for Lower Back Pain Is Faulted | False | AP | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/arts/millions-for-art-a-lot-of-it-unfinished.html | Millions for Art, a Lot of It Unfinished | False | By Grace Glueck | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/us-and-mexicans-cautiously-back-free-trade-idea.html | U.S. AND MEXICANS CAUTIOUSLY BACK FREE-TRADE IDEA | False | By Larry Rohter, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/world/evolution-in-europe-germans-currency-union-a-fantasy-becoming-reality.html | EVOLUTION IN EUROPE; Germans' Currency Union: A Fantasy Becoming Reality | False | By Serge Schmemann, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/let-the-wealthy-pay-their-fair-share-of-taxes-a-quarter-per-share-578490.html | Let the Wealthy Pay Their Fair Share of Taxes; A Quarter per Share | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/untouchable-at-43-ryan-hurls-6th-no-hitter.html | Untouchable at 43: Ryan Hurls 6th No-Hitter | False | AP | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/us/voters-face-racial-choice-in-arkansas-runoff.html | Voters Face Racial Choice in Arkansas Runoff | False | Special to The New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/quotation-of-the-day-766890.html | Quotation of the Day | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/dunleavy-replaces-riley-as-coach-of-lakers.html | Dunleavy Replaces Riley as Coach of Lakers | False | By Frank Brady, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/the-media-business-entertainment-weekly-editor-quits.html | THE MEDIA BUSINESS; Entertainment Weekly Editor Quits | False | By Roger Cohen | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/plaintiff-regards-schools-ruling-from-a-new-jersey-jail.html | Plaintiff Regards Schools Ruling From a New Jersey Jail | False | By Robert Hanley | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/style/patterns-769790.html | Patterns | False | By Woody Hochswender | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/us/supreme-court-voids-flag-law-stage-set-for-amendment-battle.html | Supreme Court Voids Flag Law; Stage Set for Amendment Battle | False | By Linda Greenhouse, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/c-corrections-767090.html | Corrections | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/putting-tradition-to-the-test.html | Putting Tradition to the Test | False | By William N. Wallace | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/new-york-port-loses-top-spot-to-los-angeles.html | New York Port Loses Top Spot To Los Angeles | False | By Richard Levine | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/business-people-american-is-named-nissan-usa-head.html | BUSINESS PEOPLE; American Is Named Nissan U.S.A. Head | False | By Michael Lev | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/c-corrections-683890.html | Corrections | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/world/kampala-journal-the-land-amin-seized-now-preoccupies-uganda.html | Kampala Journal; The Land Amin Seized Now Preoccupies Uganda | False | By Jane Perlez, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/obituaries/marvin-cohn-professor-66.html | Marvin Cohn; Professor, 66 | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/inside-759390.html | INSIDE | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/arts/new-music-record-distributor-is-closing.html | New-Music Record Distributor Is Closing | False | By Allan Kozinn | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/science/a-key-to-post-traumatic-stress-lies-in-brain-chemistry-scientists-find.html | A Key to Post-Traumatic Stress Lies In Brain Chemistry, Scientists Find | False | By Daniel Goleman | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/senator-takes-savings-issue-stance.html | Senator Takes Savings-Issue Stance | False | By Stephen Labaton, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/sports-people-baseball-strawberry-honored.html | SPORTS PEOPLE: BASEBALL; Strawberry Honored | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/perez-will-see-a-shoulder-specialist.html | Perez Will See a Shoulder Specialist | False | By Claire Smith | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/bias-crime-bill-makes-some-victims-more-equal-before-the-law-783190.html | Bias Crime Bill Makes Some Victims More Equal Before the Law | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/theater/accomplice-closes.html | 'Accomplice' Closes | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/science/science-watch-rice-fertility.html | SCIENCE WATCH; Rice Fertility | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/world/key-canada-vote-set-for-next-week.html | KEY CANADA VOTE SET FOR NEXT WEEK | False | By John F. Burns, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/l-bias-crime-bill-makes-some-victims-more-equal-before-law-constitutional-question-578690.html | Bias Crime Bill Makes Some Victims More Equal Before the Law; Constitutional Question | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/science/science-watch-the-secret-behind-feats-of-sea-turtle.html | SCIENCE WATCH; The Secret Behind Feats Of Sea Turtle | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/chip-indicator-resumes-climb.html | Chip Indicator Resumes Climb | False | Special to The New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/pacific-gas-prices-150-million-issue.html | Pacific Gas Prices $150 Million Issue | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/credit-markets-us-security-prices-are-stable.html | CREDIT MARKETS; U.S. Security Prices Are Stable | False | By H. J. Maidenberg | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/variable-rate-note-from-sallie-mae.html | Variable Rate Note From Sallie Mae | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/dumars-expects-to-play.html | Dumars Expects to Play | False | Special to The New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/business-digest-748090.html | BUSINESS DIGEST | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/on-sardinia-irish-gain-fulfilling-tie.html | On Sardinia, Irish Gain Fulfilling Tie | False | By George Vecsey, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/us/iran-contra-role-brings-poindexter-6-months-in-prison.html | IRAN-CONTRA ROLE BRINGS POINDEXTER 6 MONTHS IN PRISON | False | By David Johnston, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/obituaries/jack-paparo-manufacturer-86.html | Jack Paparo; Manufacturer, 86 | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/obituaries/c-robert-haines-banker-79.html | C. Robert Haines; Banker, 79 | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/style/chronicle-768590.html | Chronicle | False | By Susan Heller Anderson | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/our-towns-when-a-hospital-is-transformed-into-a-battlefield.html | Our Towns; When a Hospital Is Transformed Into a Battlefield | False | By Michael Winerip | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/obituaries/lloyd-b-seaver-executive-96.html | Lloyd B. Seaver, Executive, 96 | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/gasoline-prices-up-a-bit.html | Gasoline Prices Up a Bit | False | AP | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/obituaries/arthur-mangelsdorff-85-official-for-medical-services-at-prudential.html | Arthur Mangelsdorff, 85, Official For Medical Services at Prudential | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/world/evolution-in-europe-in-possible-compromise-moscow-is-said-to-invite-lithuanian.html | EVOLUTION IN EUROPE; In Possible Compromise, Moscow Is Said to Invite Lithuanian | False | By Bill Keller, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/world/evolution-in-europe-bush-meets-east-german-leader-and-pushes-nato-membership.html | EVOLUTION IN EUROPE; Bush Meets East German Leader And Pushes NATO Membership | False | By David Binder, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/key-rates-768290.html | KEY RATES | False | | 1990-06-20 | TX 2-844249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/science/new-logging-approach-tries-to-mimic-nature.html | New Logging Approach Tries to Mimic Nature | False | By Jon R. Luoma | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/deals.html | Deals | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/savings-debacle-case-study-special-report-one-savings-institution-came-apart.html | THE SAVINGS DEBACLE: A CASE STUDY - A SPECIAL REPORT: How One Savings Institution Came Apart | False | By Richard W. Stevenson, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/style/by-design-what-to-wear-to-a-wedding.html | By Design; What to Wear to a Wedding | False | By Carrie Donovan | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/science/q-a-774690.html | Q&A | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/the-media-business-advertising-animated-ads-used-by-vh-1.html | THE MEDIA BUSINESS: Advertising Animated Ads Used by VH-1 | False | By Randall Rothenberg | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/laimbeer-excelling-oblivious-to-boos.html | Laimbeer Excelling, Oblivious To Boos | False | By Clifton Brown, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/us/stern-of-tanker-is-awash-raising-risk-of-bigger-spill.html | Stern of Tanker Is Awash, Raising Risk of Bigger Spill | False | By Lisa Belkin, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/let-the-wealthy-pay-their-fair-share-of-taxes-not-just-capital-gains-782890.html | Let the Wealthy Pay Their Fair Share of Taxes; Not Just Capital Gains | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/us/with-tanker-ablaze-in-gulf-oil-cleanup-plans-languish.html | With Tanker Ablaze in Gulf, Oil Cleanup Plans Languish | False | By John H. Cushman Jr., Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/us-exporters-wary-of-technology-accord.html | U.S. Exporters Wary Of Technology Accord | False | By Barnaby J. Feder | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/us/patriotism-and-politics-mix-in-reaction-to-flag-ruling.html | Patriotism and Politics Mix in Reaction to Flag Ruling | False | By Robin Toner, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/books/books-of-the-times-where-everyday-life-intersects-with-the-magical.html | Books Of The Times; Where Everyday Life Intersects With the Magical | False | By Michiko Kakutani | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/saks-s-chief-to-keep-job.html | Saks's Chief To Keep Job | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/i-m-convinced-that-gorbachev-wants-a-free-market-democracy.html | 'I'm Convinced That Gorbachev Wants A Free-Market Democracy' | False | By Ronald Reagan | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/cambodia-s-khmer-rouge-won-t-go-away-628390.html | Cambodia's Khmer Rouge Won't Go Away | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/thai-visit-cambodian-opportunity.html | Thai Visit, Cambodian Opportunity | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/the-media-business-soviet-tv-to-get-us-money-show.html | THE MEDIA BUSINESS; Soviet TV To Get U.S. Money Show | False | By Jeremy Gerard | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/fingerprint-matching-displayed-in-albany.html | Fingerprint-Matching Displayed in Albany | False | AP | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/bridge-619290.html | Bridge | False | By Alan Truscott | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/us/10-people-are-selected-for-barry-jury-pool.html | 10 People Are Selected For Barry Jury Pool | False | AP | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/style/chronicle-790890.html | Chronicle | False | By Susan Heller Anderson | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/world/thailand-defense-minister-quits-just-before-premier-flies-to-us.html | Thailand Defense Minister Quits Just Before Premier Flies to U.S. | False | By Steven Erlanger, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/news-summary-746790.html | NEWS SUMMARY | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/style/two-young-old-timers-of-7th-ave.html | Two Young Old-Timers of 7th Ave. | False | By Bernadine Morris | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/mets-rally-but-then-falter.html | Mets Rally But Then Falter | False | By Joseph Durso, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/dinkins-puts-ywca-chief-back-on-board-of-education.html | Dinkins Puts Y.W.C.A. Chief Back on Board of Education | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/judge-gives-maximum-sentences-to-2-in-bensonhurst-murder-case.html | Judge Gives Maximum Sentences to 2 in Bensonhurst Murder Case | False | By William Glaberson | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/world/election-victor-in-peru-plans-drug-appeal-to-us.html | Election Victor in Peru Plans Drug Appeal to U.S. | False | By James Brooke, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/arts/review-dance-robbins-and-his-human-insights.html | Review/Dance; Robbins and His Human Insights | False | By Anna Kisselgoff | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/careers-bright-future-seen-for-product-managers.html | Careers; Bright Future Seen for Product Managers | False | By Elizabeth M. Fowler | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/notebook-arbitrator-to-decide-williams-case.html | NOTEBOOK; Arbitrator To Decide Williams Case | False | By Sam Goldaper | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/tax-exemptions-cover-30-of-new-york-land.html | Tax Exemptions Cover 30% of New York Land | False | AP | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/executives.html | EXECUTIVES | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/obituaries/angus-mcbean-dead-photographer-was-86.html | Angus McBean Dead; Photographer Was 86 | False | AP | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/bible-is-a-guide-for-setting-bail-in-church-theft.html | Bible Is a Guide For Setting Bail In Church Theft | False | By James Feron, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/the-power-of-incumbency-is-a-myth.html | The Power of Incumbency Is a Myth | False | By Alan J. Dixon | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/mother-and-son-found-slain-in-home-in-bronx.html | Mother and Son Found Slain in Home in Bronx | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/lower-cigarette-sales-linked-to-tax-rise.html | Lower Cigarette Sales Linked to Tax Rise | False | By Anthony Ramirez | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/world/china-gives-cool-reply-to-taiwan-overture.html | China Gives Cool Reply to Taiwan Overture | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/style/chronicle-790090.html | Chronicle | False | By Susan Heller Anderson | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/us-team-grim-as-it-turns-to-italy-game.html | U.S. Team Grim as It Turns to Italy Game | False | By Michael Janofsky, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/world/statement-by-plo-in-tunis.html | Statement by P.L.O. in Tunis | False | AP | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/daily-news-announces-more-cutbacks-in-jobs.html | Daily News Announces More Cutbacks in Jobs | False | By David E. Pitt | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/chess-598490.html | Chess | False | By Robert Byrne | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/smaller-wineries-gain-in-power.html | Smaller Wineries Gain in Power | False | By Lawrence M. Fisher, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/greek-leader-s-visit-diplomacy-and-parties.html | Greek Leader's Visit: Diplomacy and Parties | False | By Eric Pace | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/foreign-affairs-march-of-folly-again.html | FOREIGN AFFAIRS; March Of Folly, Again | False | By Flora Lewis | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/us/supreme-court-roundup-misled-retiree-loses-disability-claim.html | Supreme Court Roundup; Misled Retiree Loses Disability Claim | False | By Linda Greenhouse, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/tanker-may-have-left-ship-channel.html | Tanker May Have Left Ship Channel | False | By Allan R. Gold | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/loan-reported-giving-trump-time-to-raise-cash.html | Loan Reported, Giving Trump Time to Raise Cash | False | By Richard D. Hylton | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/world/india-to-lift-nepal-embargo-and-discuss-rift.html | India to Lift Nepal Embargo and Discuss Rift | False | By Barbara Crossette, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/us/voting-ruling-shows-judge-willing-to-act.html | Voting Ruling Shows Judge Willing to Act | False | By Seth Mydans, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/talking-business-with-breeden-of-the-sec-risks-of-market-fragmentation.html | Talking Business; with Breeden of the S.E.C.; Risks of Market Fragmentation | False | By Leslie Wayne | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/sports-people-baseball-a-s-canseco-to-remain-in-traction-a-few-days.html | SPORTS PEOPLE: BASEBALL; A's Canseco to Remain In Traction a Few Days | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/fannie-mae-yields-at-8.9-to-10.35.html | Fannie Mae Yields At 8.9% to 10.35% | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/science/wasps-being-trained-to-destroy-crops-pest.html | Wasps Being Trained To Destroy Crops Pest | False | AP | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | False | By Randall Rothenberg | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/world/the-un-today.html | The U.N. Today | False | | 1990-06-20 | TX 2-844249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/world/assembly-accepts-shamir-s-coalition.html | ASSEMBLY ACCEPTS SHAMIR'S COALITION | False | By Joel Brinkley, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/world/evolution-in-europe-bulgarian-voting-stuns-opposition.html | EVOLUTION IN EUROPE; BULGARIAN VOTING STUNS OPPOSITION | False | By Celestine Bohlen, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/racism-is-a-potential-focus-of-attempted-murder-trial.html | Racism Is a Potential Focus Of Attempted Murder Trial | False | By Tim Golden | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/books/that-loathsome-winchell-a-natural-for-a-book.html | That Loathsome Winchell. A Natural for a Book. | False | By Mervyn Rothstein | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/science/peripherals-the-apt-quotation-via-electronics.html | PERIPHERALS; The Apt Quotation, Via Electronics | False | By L. R. Shannon | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/arts/rex-harrison-memorial.html | Rex Harrison Memorial | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/us/apathy-and-disaffection-on-the-rise-among-california-voters.html | Apathy and Disaffection on the Rise Among California Voters | False | By Robert Reinhold, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/sports-of-the-times-will-medinah-be-nicklaus-s-last-open.html | SPORTS OF THE TIMES; Will Medinah Be Nicklaus's Last Open? | False | By Dave Anderson | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/market-place-lessons-for-banks-in-trump-s-castle.html | Market Place; Lessons for Banks In Trump's Castle | False | By Floyd Norris | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/world/us-voices-disappointment-at-plo-statement.html | U.S. Voices Disappointment at P.L.O. Statement | False | Special to The New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/us/court-says-ohio-can-penalize-us.html | COURT SAYS OHIO CAN PENALIZE U.S. | False | By Matthew L. Wald | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/science/advances-in-treatment-change-face-of-aids.html | Advances In Treatment Change Face Of AIDS | False | By Lawrence K. Altman | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/the-media-business-advertising-memories-goes-beyond-newsstand.html | THE MEDIA BUSINESS; Advertising Memories Goes Beyond Newsstand | False | By Randall Rothenberg | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/us/washington-work-senate-ethics-chairman-judicial-temperament-for-often-emotional.html | Washington at Work; Senate Ethics Chairman: Judicial Temperament for an Often Emotional Job | False | By Steven A. Holmes, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/dow-rallies-in-30.19-rise-on-light-day.html | Dow Rallies in 30.19 Rise On Light Day | False | By Daniel F. Cuff | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/dykstra-streak-ends-at-23-games.html | Dykstra Streak Ends at 23 Games | False | AP | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/did-cuomo-cry-in-chapel.html | Did Cuomo Cry in Chapel? | False | Special to The New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/an-uphill-fight-to-reopen-2-churches.html | An Uphill Fight to Reopen 2 Churches | False | By Lisa W. Foderaro, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/us/tanker-is-insured-against-pollution.html | TANKER IS INSURED AGAINST POLLUTION | False | By Matthew L. Wald | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/obituaries/horace-havemeyer-75-ex-head-of-national-sugar-refining-dies.html | Horace Havemeyer, 75, Ex-Head Of National Sugar Refining, Dies | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/company-briefs-749490.html | COMPANY BRIEFS | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/us/governors-cannot-thwart-guard-call-up-court-rules.html | Governors Cannot Thwart Guard Call-Up, Court Rules | False | By Linda Greenhouse, Special To the New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/c-corrections-766990.html | Corrections | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/science/legionnaires-disease-cases-tied-to-showers.html | Legionnaires' Disease Cases Tied to Showers | False | | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/business/company-news-investor-buying-large-fps-stake.html | COMPANY NEWS; Investor Buying Large FPS Stake | False | Special to The New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/abroad-at-home-an-alien-system.html | ABROAD AT HOME; An Alien System | False | By Anthony Lewis | 1990-06-20 | TX 2-844249 | | |
| 1990-06-12 | 1990-06-12 | https://www.nytimes.com/1990/06/12/us/wilder-says-debate-on-race-hides-progress.html | Wilder Says Debate on Race Hides Progress | False | Special to The New York Times | 1990-06-20 | TX 2-844249 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/bankruptcy-court-to-assess-validity-of-revco-takeover.html | Bankruptcy Court to Assess Validity of Revco Takeover | False | By Barnaby J. Feder | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/l-clam-hash-from-all-over-061090.html | Clam Hash From All Over | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/style/chronicle-060890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-26 | TX 2-858898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/the-media-business-advertising-improving-magazines-prospects.html | THE MEDIA BUSINESS: ADVERTISING; Improving Magazines' Prospects | False | By Randall Rothenberg | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/home-s-link-school-success-new-road-learning-teaching-whole-child.html | The Home's Link To School Success; A New Road to Learning: Teaching the Whole Child | False | By Michel Marriott, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/connecticut-democrats-kind-of-depressed.html | Connecticut Democrats 'Kind of Depressed' | False | By Kirk Johnson | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/editors-notes-000690.html | Editors' Notes | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/obituaries/james-carreras-81-headed-film-studio-known-for-horror.html | James Carreras, 81; Headed Film Studio Known for Horror | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/china-removes-a-culture-official.html | China Removes a Culture Official | False | By Sheryl Wudunn, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/passaic-housing-aides-guilty.html | Passaic Housing Aides Guilty | False | By Joseph F. Sullivan, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/senate-upholds-bush-veto-of-bill-to-keep-amtrak-subsidies.html | Senate Upholds Bush Veto of Bill to Keep Amtrak Subsidies | False | By Andrew Rosenthal, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/arts/compromise-on-endowment-sought.html | Compromise on Endowment Sought | False | By Barbara Gamarekian, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/notebook-the-doubt-continues-for-holyfield-promoter.html | NOTEBOOK; The Doubt Continues For Holyfield Promoter | False | By Phil Berger | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/milestone-for-righetti-in-yankee-victory.html | Milestone for Righetti in Yankee Victory | False | By Michael Martinez | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/london-times-changes-style.html | London Times Changes Style | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/mercury-s-poles-called-very-hot.html | MERCURY'S POLES CALLED VERY HOT | False | By John Noble Wilford, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/arts/a-bolshoi-star-joins-the-royal-ballet.html | A Bolshoi Star Joins the Royal Ballet | False | By Craig R. Whitney, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/key-rates-034890.html | KEY RATES | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/the-senator-s-statement.html | The Senator's Statement | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/commencement-1082-graduate-at-princeton.html | COMMENCEMENT; 1,082 Graduate at Princeton | False | Special to The New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/the-media-business-advertising-advertising-federation-asks-officers-to-remain.html | THE MEDIA BUSINESS: ADVERTISING; Advertising Federation Asks Officers to Remain | False | By Randall Rothenberg | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/opinion/the-editorial-notebook-it-s-a-wired-wired-world.html | The Editorial Notebook; It's a Wired, Wired World | False | By Leon V. Sigal | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/us-urged-to-end-opposition-to-ozone-aid.html | U.S. Urged to End Opposition to Ozone Aid | False | By Philip Shabecoff, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/a-heavy-shadow-is-lifted-and-venice-sighs.html | A Heavy Shadow Is Lifted, and Venice Sighs | False | By Clyde Haberman, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/real-estate-new-sports-complex-for-cleveland.html | Real Estate; New Sports Complex for Cleveland | False | By Jennifer Stoffel | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/finance-new-issues-home-loan-banks-1.34-billion-issue.html | FINANCE/NEW ISSUES; Home Loan Banks' $1.34 Billion Issue | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/arts/the-pop-life-987890.html | The Pop Life | False | By Stephen Holden | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/adults-befriend-old-foe-the-piano.html | Adults Befriend Old Foe (the Piano) | False | By Maria Eftimiades | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/nbc-alters-its-count-of-viewers.html | NBC Alters Its Count Of Viewers | False | By Bill Carter | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/opinion/democracy-on-hold.html | Democracy on Hold | False | By Edward J. Markey | 1990-06-26 | TX 2-858898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/shuttle-columbia-is-back-in-hangar.html | SHUTTLE COLUMBIA IS BACK IN HANGAR | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/executives.html | EXECUTIVES | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/cheney-backs-his-budget-and-his-cuts.html | Cheney Backs His Budget and His Cuts | False | By Eric Schmitt, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/tanker-flames-controlled-but-oil-still-flows-into-gulf.html | Tanker Flames Controlled, But Oil Still Flows Into Gulf | False | By Lisa Belkin, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/style/at-the-nations-table.html | At the Nation's Table | False | By Karen MacNeil | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/finance-new-issues-citicorp-and-freddie-mac-in-deal-for-home-mortgages.html | FINANCE/NEW ISSUES; Citicorp and Freddie Mac In Deal for Home Mortgages | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/strategic-interests-tie-us-to-liberia.html | Strategic Interests Tie U.S. to Liberia | False | By Clifford Krauss, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/for-rap-singer-rags-to-riches-through-music.html | For Rap Singer, Rags to Riches Through Music | False | By James Lemoyne, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/both-sides-harden-line-on-uprising.html | BOTH SIDES HARDEN LINE ON UPRISING | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/outdoors-hearings-planned-on-bass-rules.html | OUTDOORS; Hearings Planned on Bass Rules | False | By Nelson Bryant | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/evolution-in-europe-soviets-approve-law-to-provide-press-freedoms.html | Evolution in Europe; Soviets Approve Law to Provide Press Freedoms | False | By Francis X. Clines, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/tilden-wins-four-relays.html | Tilden Wins Four Relays | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/ex-fbi-agent-admits-slaying-and-gets-16-years.html | Ex-F.B.I. Agent Admits Slaying and Gets 16 Years | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/opinion/l-east-meets-west-over-reindeer-sausages-818490.html | East Meets West Over Reindeer Sausages | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/for-summer-cool-tastes-from-vietnam.html | For Summer, Cool Tastes From Vietnam | False | By Molly O'Neill | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/obituaries/james-goslee-3d-39-did-floral-designs-for-major-parties.html | James Goslee 3d, 39; Did Floral Designs For Major Parties | False | By Joan Cook | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/fuel-leak-in-minnesota-river.html | Fuel Leak in Minnesota River | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/opinion/observer-secrets-of-the-trade.html | OBSERVER; Secrets of the Trade | False | By Russell Baker | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/education-a-tireless-voice-and-bedrock-beliefs.html | EDUCATION; A Tireless Voice and Bedrock Beliefs | False | By Michel Marriott | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/korean-students-attack-a-us-site.html | KOREAN STUDENTS ATTACK A U.S. SITE | False | Special to The New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/opinion/l-arts-agency-needs-cleaning-up-not-scrapping-touching-the-soul-054690.html | Arts Agency Needs Cleaning Up, Not Scrapping; Touching the Soul | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/detroit-passes-endurance-test-to-lead-by-3-1.html | Detroit Passes Endurance Test to Lead by 3-1 | False | By Clifton Brown, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/obituaries/edna-mcrae-88-a-teacher-of-ballet-and-choreographer.html | Edna McRae, 88, A Teacher of Ballet And Choreographer | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/credit-markets-treasuries-off-in-quiet-trading.html | CREDIT MARKETS; Treasuries Off in Quiet Trading | False | By Kenneth N. Gilpin | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/provost-from-michigan-named-to-head-mit.html | Provost From Michigan Named to Head M.I.T. | False | By Fox Butterfield, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/l-home-economics-lives-on-026690.html | Home Economics Lives On | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/company-news-two-may-join-trump-talks.html | COMPANY NEWS; Two May Join Trump Talks | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/thai-tempers-cool-after-army-crisis.html | THAI TEMPERS COOL AFTER ARMY CRISIS | False | By Steven Erlanger, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/hearings-on-durenberger-s-ethics-open-with-call-for-stern-penalty.html | Hearings on Durenberger's Ethics Open With Call for Stern Penalty | False | By Richard L. Berke, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/stray-bullet-leaves-a-harlem-oasis-feeling-vulnerable-and-angry.html | Stray Bullet Leaves a Harlem Oasis Feeling Vulnerable, and Angry | False | By Donatella Lorch | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/sports-people-pro-basketball-ferry-leaves-bullets.html | SPORTS PEOPLE: PRO BASKETBALL; Ferry Leaves Bullets | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/in-texas-a-look-at-a-deal-bringing-profit-and-peril.html | In Texas, a Look at a Deal Bringing Profit and Peril | False | By Roberto Suro, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/mozambican-foes-go-to-malawi-for-talks.html | Mozambican Foes Go to Malawi for Talks | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/sports-of-the-times-stump-gets-over-a-hump.html | SPORTS OF THE TIMES; Stump Gets Over A Hump | False | By Ira Berkow | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/southern-baptists-pick-conservative.html | SOUTHERN BAPTISTS PICK CONSERVATIVE | False | By Ari L. Goldman, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/lean-beef-at-hardee-s.html | Lean Beef at Hardee's | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/excerpts-from-committee-counsel-s-statement-on-ethics-of-durenberger.html | Excerpts From Committee Counsel's Statement on Ethics of Durenberger | False | Special to The New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/opinion/l-cut-the-red-tape-for-using-schools-as-community-centers-876090.html | Cut the Red Tape for Using Schools as Community Centers | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/street-news-editor-rescinds-his-resignation.html | Street News Editor Rescinds His Resignation | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/results-plus-997790.html | RESULTS PLUS | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/company-news-mentor-buying-sun-computers.html | COMPANY NEWS; Mentor Buying Sun Computers | False | Special to The New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/obituaries/rabbi-solomon-freehof-97-dies-leading-interpreter-of-jewish-law.html | Rabbi Solomon Freehof, 97, Dies; Leading Interpreter of Jewish Law | False | By Alfonso A. Narvaez | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/deals.html | DEALS | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/business-people-ual-s-finance-chief-leaving-the-company.html | BUSINESS PEOPLE; UAL's Finance Chief Leaving the Company | False | By Agis Salpukas | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/metropolitan-diary-026390.html | Metropolitan Diary | False | By Ron Alexander | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/japan-criticized-on-trade-progress.html | Japan Criticized on Trade Progress | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/l-fresh-juice-not-served-061190.html | Fresh Juice Not Served | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/japan-ambivalent-on-peruvian-vote.html | JAPAN AMBIVALENT ON PERUVIAN VOTE | False | By James Sterngold, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/braves-sweep-slumping-reds.html | Braves Sweep Slumping Reds | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/sports-people-pro-hockey-penguins-employ-johnson-and-bowman.html | SPORTS PEOPLE: PRO HOCKEY; Penguins Employ Johnson and Bowman | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/wine-talk-026590.html | Wine Talk | False | By Frank J. Prial | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/arts/y-plans-recitals-and-chamber-concerts.html | Y Plans Recitals and Chamber Concerts | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/evolution-in-europe-russian-patriarch-asks-church-role-in-schools.html | Evolution in Europe; Russian Patriarch Asks Church Role in Schools | False | By Francis X. Clines, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/state-agency-now-suggests-keeping-a-maternity-ward-for-harlem.html | State Agency Now Suggests Keeping a Maternity Ward for Harlem | False | By Josh Barbanel | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/old-elite-becoming-new-target-in-liberia-s-civil-war.html | Old Elite Becoming New Target in Liberia's Civil War | False | By Kenneth B. Noble, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/world-cup-90-changes-looming-for-us-team.html | WORLD CUP '90; Changes Looming for U.S. Team | False | By Michael Janofsky, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/evolution-in-europe-moscow-lays-out-terms-for-baltics.html | Evolution in Europe; Moscow Lays Out Terms for Baltics | False | By Bill Keller, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/c-corrections-031290.html | Corrections | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/high-seas-delay-work-on-liner-off-cape-cod.html | High Seas Delay Work On Liner off Cape Cod | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/chevron-acts-to-clean-fuel.html | Chevron Acts to Clean Fuel | False | Special to The New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/chrysler-renault-project-is-ended.html | Chrysler-Renault Project Is Ended | False | By Doron P. Levin, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/japanese-trade-surplus-down.html | Japanese Trade Surplus Down | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/washington/corrections-washington-talk-amendment-on-the-flag-raises-fears-in-congress.html | Corrections Washington Talk; Amendment on the Flag Raises Fears in Congress | False | By Robin Toner, Special to the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/selling-authorities-to-private-industry-is-backed-by-rinfret.html | Selling Authorities To Private Industry Is Backed by Rinfret | False | By Elizabeth Kolbert, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/company-news-mips-computer-daewoo-in-deal.html | COMPANY NEWS; MIPS Computer, Daewoo in Deal | False | Special to The New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/3m-faulted-in-polonium-leaks.html | 3M Faulted in Polonium Leaks | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/conagra-who-seeks-mainstream-success.html | 'Conagra Who?' Seeks Mainstream Success | False | By Eben Shapiro, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/evolution-in-europe-us-thinks-gorbachev-might-give-in-on-nato.html | Evolution in Europe; U.S. Thinks Gorbachev Might Give In on NATO | False | By Thomas L. Friedman, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/arts/joffrey-ballet-raises-1-million.html | Joffrey Ballet Raises $1 Million | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/at-the-nation-s-table-027990.html | At the Nation's Table | False | By Jeannette Ferrary | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/sports-people-baseball-a-3d-bell-is-a-pro.html | SPORTS PEOPLE: BASEBALL; A 3d Bell Is a Pro | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/finance-new-issues-rates-rise-a-bit-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Rise a Bit At Citicorp Sale | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/the-media-business-advertising-century-21-chooses-campbell-mithun-esty.html | THE MEDIA BUSINESS: ADVERTISING; Century 21 Chooses Campbell-Mithun-Esty | False | By Randall Rothenberg | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/injury-has-perez-season-in-jeopardy.html | Injury Has Perez Season in Jeopardy | False | By Michael Martinez, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/current-account-deficit-is-lowest-in-six-years.html | Current Account Deficit is Lowest in Six Years | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/foreign-investors-held-2-trillion-in-us-in-89.html | Foreign Investors Held $2 Trillion in U.S. in '89 | False | By Martin Tolchin, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/sports-people-baseball-howe-said-to-improve.html | SPORTS PEOPLE: BASEBALL; Howe Said to Improve | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/the-purposeful-cook-when-the-weather-gets-hot-the-hot-decide-to-make.html | THE PURPOSEFUL COOK; When the Weather Gets Hot, The Hot Decide to Make | False | By Jacques Pepin | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/management-woes-hobble-us-air-fleet-in-drug-war.html | Management Woes Hobble U.S. Air Fleet in Drug War | False | By Jeff Gerth, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/ryan-s-reaction-back-to-work.html | Ryan's Reaction? Back to Work. | False | By Leonard Koppett, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/mississippi-fireworks-plant-is-leveled-as-blasts-kill-two.html | Mississippi Fireworks Plant Is Leveled as Blasts Kill Two | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/notebook-a-struggle-for-ucla-before-the-first-stroke.html | NOTEBOOK; A Struggle for U.C.L.A. Before the First Stroke | False | By William N. Wallace | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/business-people-new-president-named-at-bank-of-new-york.html | BUSINESS PEOPLE; New President Named At Bank of New York | False | By Michael Quint | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/bank-profits-down-15-in-quarter.html | Bank Profits Down 15% in Quarter | False | By Stephen Labaton, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/the-media-business-ADVERTISING-addendum.html | THE MEDIA BUSINESS: ADVERTISING; Addendum | False | By Randall Rothenberg | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/ex-sergeant-charged-as-spy-is-ordered-held-without-bail.html | Ex-Sergeant, Charged as Spy, Is Ordered Held Without Bail | False | Special to The New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/education-head-of-u-of-utah-quits-amid-furor-over-cold-fusion-funds.html | EDUCATION; Head of U. of Utah Quits Amid Furor Over Cold-Fusion Funds | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/business-technology-flushes-with-a-difference-less-water.html | BUSINESS TECHNOLOGY; Flushes With a Difference: Less Water | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/obituaries/maud-oakes-87-dies-ethnologist-and-writer.html | Maud Oakes, 87, Dies; Ethnologist and Writer | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/arts/review-pop-in-kitsch-and-patter-iron-willed-madonna-flouts-the-taboos.html | Review/Pop; In Kitsch and Patter, Iron-Willed Madonna Flouts the Taboos | False | By Jon Pareles, Special to The New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/evolution-europe-prague-says-moscow-has-agreed-turn-warsaw-pact-into-political.html | Evolution in Europe; Prague Says Moscow Has Agreed to Turn the Warsaw Pact Into a Political Grouping | False | By Henry Kamm, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/arts/times-is-planning-op-ed-changes.html | Times Is Planning Op-Ed Changes | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/food-notes-027590.html | Food Notes | False | By Florence Fabricant | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/securities-rule-struck-down.html | Securities Rule Struck Down | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/obituaries/valerian-s-rybar-71-designer-of-lush-rooms-and-lavish-parties.html | Valerian S. Rybar, 71, Designer Of Lush Rooms and Lavish Parties | False | By Carol Vogel | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/de-gustibus-a-little-warmth-is-said-to-do-wonders-for-the-florida-tomato.html | DE GUSTIBUS; A Little Warmth Is Said to Do Wonders for the Florida Tomato | False | By Florence Fabricant | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/news-summary-004290.html | NEWS SUMMARY | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/opinion/l-what-economic-decline-what-exported-jobs-818290.html | What Economic Decline? What Exported Jobs? | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/the-media-business-advertising-grace-rothschild.html | THE MEDIA BUSINESS: ADVERTISING; Grace & Rothschild | False | By Randall Rothenberg | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/wife-of-commerce-secretary-is-robbed-in-barbizon-hotel.html | Wife of Commerce Secretary Is Robbed in Barbizon Hotel | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/company-news-corning-holders-form-trust-unit.html | COMPANY NEWS; Corning Holders Form Trust Unit | False | Special to The New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/opinion/c-a-correction-055190.html | A Correction | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/norman-has-his-boosters-as-best-player-in-game.html | Norman Has His Boosters As Best Player in Game | False | By Jaime Diaz, Special to The New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/celtics-choose-ford-as-new-head-coach.html | Celtics Choose Ford As New Head Coach | False | By Sam Goldaper | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/algerian-vote-begins-despite-calls-for-a-boycott.html | Algerian Vote Begins Despite Calls for a Boycott | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/finance-new-issues-ge-credit-offers-notes-due-in-2008.html | FINANCE/NEW ISSUES; GE Credit Offers Notes Due in 2008 | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/photographer-allowed-to-dive-to-sunken-ship.html | Photographer Allowed To Dive to Sunken Ship | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/us-court-overturns-sec-rule.html | U.S. Court Overturns S.E.C. Rule | False | By Robert D. Hershey Jr., Special to The New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/opinion/in-public-schools-class-will-tell.html | In Public Schools, Class Will Tell | False | By Hodding Carter | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/cd-yields-unchanged-for-week.html | C.D. Yields Unchanged For Week | False | By Robert Hurtado | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/east-europe-market-panel.html | East Europe Market Panel | False | Special to The New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/evolution-in-europe-gorbachev-yields-on-alliance-roles-in-a-new-germany.html | Evolution in Europe; GORBACHEV YIELDS ON ALLIANCE ROLES IN A NEW GERMANY | False | By Bill Keller, Special to The New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/briefs-925190.html | BRIEFS | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/court-allows-seizure-of-tanker-in-a-spill-in-new-york-harbor.html | Court Allows Seizure Of Tanker in a Spill In New York Harbor | False | By Allan R. Gold | 1990-06-26 | TX 2-858898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/johannesburg-journal-an-exile-comes-home-to-soweto-s-sad-embrace.html | Johannesburg Journal; An Exile Comes Home to Soweto's Sad Embrace | False | By Christopher S. Wren, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/economic-scene-unusual-view-on-interest-rates.html | Economic Scene; Unusual View On Interest Rates | False | By Joel Kurtzman | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/oil-companies-rethink-risks-of-having-tankers.html | Oil Companies Rethink Risks of Having Tankers | False | By Matthew L. Wald | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/south-africans-mend-a-fence-with-the-un.html | South Africans Mend a Fence With the U.N. | False | By Christopher S. Wren, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/poorer-countries-are-hit-hardest-by-spread-of-aids-un-reports.html | Poorer Countries Are Hit Hardest By Spread of AIDS, U.N. Reports | False | By Philip J. Hilts, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/arts/a-team-with-a-genius-for-successful-sitcoms.html | A Team With a Genius for Successful Sitcoms | False | By Richard Bernstein, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/smithkline-suit-on-generics.html | SmithKline Suit on Generics | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/books/books-of-the-times-fuentes-s-rich-mixture-now-in-novella-form.html | Books of The Times; Fuentes's Rich Mixture, Now in Novella Form | False | By Herbert Mitgang | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/business-digest-013990.html | BUSINESS DIGEST | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/corrections-031190.html | Corrections | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/movies/review-film-looking-for-a-scholar-ending-up-with-a-doctor.html | Review/Film; Looking for a Scholar; Ending Up With a Doctor | False | By Janet Maslin | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/gusty-mets-gauge-wind-walk-away-in-a-rout.html | Gusty Mets Gauge Wind, Walk Away In a Rout | False | By Joseph Durso, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/immunity-granted-to-hud-witness.html | IMMUNITY GRANTED TO H.U.D. WITNESS | False | By Philip Shenon, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/c-correction-advance-decline-line-034390.html | Correction: Advance-Decline Line | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/editors-notes-031090.html | Editors' Notes | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/holtzman-offers-investment-plan-to-help-budget.html | Holtzman Offers Investment Plan To Help Budget | False | By Don Terry | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/american-express-to-issue-shares.html | American Express to Issue Shares | False | By Kurt Eichenwald | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/books/book-notes-987790.html | Book Notes | False | By Edwin McDowell | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/most-papers-won-t-name-the-jogger.html | Most Papers Won't Name the Jogger | False | By Alex S. Jones | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/opinion/there-s-no-tolerating-terror.html | There's No Tolerating Terror | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/opinion/l-arts-agency-needs-cleaning-up-not-scrapping-utilitarian-test-054390.html | Arts Agency Needs Cleaning Up, Not Scrapping; Utilitarian Test | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/business-technology-next-challenge-for-solar-power-cheaper-cells.html | BUSINESS TECHNOLOGY; Next Challenge for Solar Power: Cheaper Cells | False | By Matthew L. Wald, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/study-finds-gains-for-babies-of-low-birth-weight.html | Study Finds Gains for Babies of Low Birth Weight | False | By Gina Kolata | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/dow-spurts-in-last-hour-finishes-up-40.85.html | Dow Spurts in Last Hour; Finishes Up 40.85 | False | By Daniel F. Cuff | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/plan-to-increase-power-at-indian-pt-is-delayed.html | Plan to Increase Power At Indian Pt. Is Delayed | False | By Matthew L. Wald | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/inside-866190.html | INSIDE | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/obituaries/otto-sturzenegger-head-of-ciba-geigy-dies-of-cancer-at-64.html | Otto Sturzenegger, Head of Ciba-Geigy, Dies of Cancer at 64 | False | By Glenn Fowler | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/market-place-common-worry-brokers-honesty.html | Market Place; Common Worry: Brokers' Honesty | False | By Floyd Norris | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/joint-plan-to-be-drafted-by-drexel-and-creditors.html | Joint Plan to Be Drafted By Drexel and Creditors | False | By Leslie Wayne | 1990-06-26 | TX 2-858898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/eating-well.html | Eating Well | False | By Marian Burros | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/60-minute-gourmet-027790.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/reactor-restart-is-challenged-over-hot-water-in-wetlands.html | Reactor Restart Is Challenged Over Hot Water in Wetlands | False | By Matthew L. Wald | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/science/study-finds-gains-for-infants-at-risk.html | Study Finds Gains For Infants at Risk | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/aquino-backers-form-political-organization.html | Aquino Backers Form Political Organization | False | Special to The New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/evolution-in-europe-czechoslovak-premier-keeps-job.html | Evolution in Europe; Czechoslovak Premier Keeps Job | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/in-tunnel-mole-people-fight-to-save-home.html | In Tunnel, 'Mole People' Fight to Save Home | False | By John Tierney | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/the-un-today.html | The U.N. Today | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/theater/review-theater-a-boy-settles-accounts-before-leaving-ireland.html | Review/Theater; A Boy Settles Accounts Before Leaving Ireland | False | By Wilborn Hampton | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/about-new-york-common-taste-or-its-absence-for-commerce.html | About New York; Common Taste, Or Its Absence, For Commerce | False | By Douglas Martin | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/style/chronicle-024690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/briefs-856390.html | BRIEFS | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/tv-barred-at-jogger-rape-trial.html | TV Barred at Jogger Rape Trial | False | By Ronald Sullivan | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/three-baltic-leaders-meet-with-gorbachev.html | Three Baltic Leaders Meet With Gorbachev | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/style/chronicle-060790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/arts/review-television-enemy-of-the-people-set-in-maine.html | Review/Television; 'Enemy of the People,' Set in Maine | False | By John J. O'Connor | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/opinion/yes-prosecute-the-torture-doctor.html | Yes, Prosecute the Torture Doctor | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/i-ll-take-a-six-pack-hold-the-alcohol.html | 'I'll Take a Six-Pack; Hold the Alcohol' | False | By Florence Fabricant | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/wagner-s-schools-legacy-varied-grades-and-a-major-impact.html | Wagner's Schools Legacy: Varied Grades and a Major Impact | False | By Joseph Berger | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/opinion/l-arts-agency-needs-cleaning-up-not-scrapping-818590.html | Arts Agency Needs Cleaning Up, Not Scrapping | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/florio-woos-a-new-kind-of-coalition.html | Florio Woos A New Kind Of Coalition | False | By Peter Kerr, Special to The New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/the-media-business-advertising-changes-at-the-4a-s.html | THE MEDIA BUSINESS: ADVERTISING; Changes at the 4A's | False | By Randall Rothenberg | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/opinion/l-arts-agency-needs-cleaning-up-not-scrapping-cultural-responsibility-054790.html | Arts Agency Needs Cleaning Up, Not Scrapping; Cultural Responsibility | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/president-balaguer-declared-winner-in-dominican-voting.html | President Balaguer Declared Winner in Dominican Voting | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/arts/french-artists-boycott-museum-opening.html | French Artists Boycott Museum Opening | False | By Alan Riding | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/bridge-864390.html | Bridge | False | By Alan Truscott | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/quotation-of-the-day-030890.html | Quotation of the Day | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/durenberger-hearings-a-jury-of-his-peers.html | Durenberger Hearings: A Jury of His Peers | False | | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/world/nepal-grants-amnesty-for-conversion-efforts.html | Nepal Grants Amnesty For Conversion Efforts | False | Special to The New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/conviction-is-upheld-in-rep-lukens-s-case.html | Conviction Is Upheld In Rep. Lukens's Case | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/tac-drug-policies-under-heavy-criticism.html | T.A.C. Drug Policies Under Heavy Criticism | False | AP | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/business/panel-urges-halt-in-stock-trades-during-times-of-stress-in-markets.html | Panel Urges Halt in Stock Trades During Times of Stress in Markets | False | By Anise C. Wallace | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/crackdown-on-limousines-cruising-for-fares-starts.html | Crackdown on Limousines Cruising for Fares Starts | False | By Calvin Sims | 1990-06-26 | TX 2-858898 | | |
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/obituaries/rita-jacobs-willens-radio-pioneer-62-in-the-chicago-area.html | Rita Jacobs Willens, Radio Pioneer, 62, In the Chicago Area | False | AP | 1990-06-26 | TX 2-858898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-13 | 1990-06-13 | https://www.nytimes.com/1990/06/13/us/house-votes-to-amend-hatch-act-s-provisions.html | House Votes To Amend Hatch Act's Provisions | False | By Robert Pear, Special To the New York Times | 1990-06-26 | TX 2-858898 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/currents-hydrangea-and-ivy-on-the-wall.html | CURRENTS; Hydrangea And Ivy On the Wall | False | By Carol Vogel | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/obituaries/emmanuel-mesthene-rutgers-professor-69.html | Emmanuel Mesthene, Rutgers Professor, 69 | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/company-news-banc-one-sees-loan-problems.html | COMPANY NEWS; Banc One Sees Loan Problems | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/results-plus-271090.html | RESULTS PLUS | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/credit-fraud-by-8-charged.html | Credit Fraud By 8 Charged | False | Special to The New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/where-black-ties-and-bolos-meet.html | Where Black Ties and Bolos Meet | False | By Anne-Marie Schiro | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/algerian-front-formed-in-54-to-fight-french.html | Algerian Front Formed in '54 to Fight French | False | By Eric Pace | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/c-corrections-324690.html | Corrections | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/early-june-vehicle-sales-down-12.6.html | Early June Vehicle Sales Down 12.6% | False | By Paul C. Judge, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/business-people-new-mexico-utility-picks-leader.html | BUSINESS PEOPLE; New Mexico Utility Picks Leader | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/finance-new-issues-50-million-issue-by-west-virginia.html | FINANCE/NEW ISSUES; $50 Million Issue By West Virginia | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/where-to-find-it-silverware-of-old-snip-me-a-grape.html | WHERE TO FIND IT; Silverware of Old: Snip Me a Grape | False | By Daryln Brewer | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/bridge-117490.html | Bridge | False | By Alan Truscott | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/c-corrections-324590.html | Corrections | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/style/chronicle-379190.html | Chronicle | False | By Susan Heller Anderson | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/sports-of-the-times-the-meolas-come-home-with-a-son.html | SPORTS OF THE TIMES; The Meolas Come Home With a Son | False | By George Vecsey | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/events-spotlight-on-studio-ceramics.html | Events: Spotlight on Studio Ceramics | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/obituaries/fred-severud-civil-engineer-91.html | Fred Severud; Civil Engineer, 91 | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/centennial-at-shinnecock.html | Centennial at Shinnecock | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/books/books-of-the-times-maybe-the-greatest-act-of-all.html | Books Of The Times; Maybe the Greatest Act of All | False | By Richard F. Shepard | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/shamir-toughens-peace-talks-stand.html | Shamir Toughens Peace Talks Stand | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/review-dance-villella-returns-to-watermill-a-robbins-meditation-on-time.html | Review/Dance; Villella Returns to 'Watermill,' A Robbins Meditation on Time | False | By Anna Kisselgoff | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/evolution-in-europe-unesco-prize-for-havel.html | EVOLUTION IN EUROPE; Unesco Prize for Havel | False | AP | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/briefs-127290.html | BRIEFS | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/after-winning-a-school-some-find-it-s-off-limits.html | After Winning a School, Some Find It's Off Limits | False | By Constance L. Hays | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/obituaries/richard-p-martel-jr-executive-35.html | Richard P. Martel Jr.; Executive, 35 | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/channel-13-citing-cost-cancels-the-11th-hour.html | Channel 13, Citing Cost, Cancels 'The 11th Hour' | False | By Bill Carter | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/l-technology-means-democracy-in-romania-126490.html | Technology Means Democracy in Romania | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/review-dance-new-ailey-center-celebrates-with-9-works-and-money.html | Review/Dance; New Ailey Center Celebrates With 9 Works and Money | False | By Jennifer Dunning | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/hearings-start-on-sharing-tv-revenue.html | Hearings Start on Sharing TV Revenue | False | By William C. Rhoden | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/a-cry-then-hues-at-crayola.html | A Cry, Then Hues at Crayola | False | By Carol Lawson | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/l-think-of-the-delights-of-insects-in-summertime-fungus-did-them-in-126590.html | Think of the Delights of Insects in Summertime; Fungus Did Them In | False | | 1990-07-02 | TX 2-865615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/credit-markets-yields-fall-to-a-four-month-low.html | CREDIT MARKETS; Yields Fall to a Four-Month Low | False | By Kenneth N. Gilpin | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/talking-deals-private-placement-could-save-fps.html | Talking Deals; Private Placement Could Save FPS | False | By Lawrence M. Fisher | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/par-for-the-course-could-win.html | Par for the Course Could Win | False | By Jaime Diaz, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/consumer-rates-fund-yields-are-lower.html | CONSUMER RATES; Fund Yields Are Lower | False | By Robert Hurtado | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/l-et-s-shine-some-light-on-albany-pet-projects-093290.html | Let's Shine Some Light on Albany Pet Projects | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/olympic-stadium-or-colosseum.html | Olympic Stadium or Colosseum? | False | By Michael Janofsky, Special to the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/violent-crime-every-hotel-s-nightmare.html | Violent Crime: 'Every Hotel's Nightmare' | False | By James C. McKinley Jr. | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/cpa-s-to-sell-stock-in-practice.html | C.P.A.'s to Sell Stock in Practice | False | By Alison Leigh Cowan | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/l-think-of-the-delights-of-insects-in-summertime-341490.html | Think of the Delights of Insects in Summertime | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/pistons-backcourt-stifling-the-blazers.html | Pistons' Backcourt Stifling the Blazers | False | By Clifton Brown, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/maradona-has-arm-maybe-in-victory.html | Maradona Has Arm (Maybe) In Victory | False | By George Vecsey, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/texan-indicted-over-payments-by-savings-unit.html | Texan Indicted Over Payments By Savings Unit | False | By Thomas C. Hayes, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/cocaine-prices-rise-police-role-is-cited.html | Cocaine Prices Rise; Police Role Is Cited | False | By Joseph B. Treaster | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/company-news-prime-accepts-blackstone-bid.html | COMPANY NEWS; Prime Accepts Blackstone Bid | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/so-long-high-tech-nega-tech-s-here.html | So Long, High-Tech; Nega-Tech's Here | False | By Carol Vogel | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/sports-people-baseball-canseco-is-disabled.html | SPORTS PEOPLE: BASEBALL; Canseco Is Disabled | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/executives.html | EXECUTIVES | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/bank-guard-kills-suspect-in-a-shootout-on-east-side.html | Bank Guard Kills Suspect In a Shootout on East Side | False | By Dennis Hevesi | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/l-while-in-guatemala-terror-goes-unnoted-092990.html | While in Guatemala Terror Goes Unnoted | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/sports-people-tennis-cash-is-selected.html | SPORTS PEOPLE: TENNIS; Cash Is Selected | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/briefs-269390.html | BRIEFS | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/owner-of-stranded-satellite-to-pay-for-rescue-by-shuttle-astronauts.html | Owner of Stranded Satellite to Pay For Rescue by Shuttle Astronauts | False | AP | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/dow-loses-3.47-after-rally-fails.html | Dow Loses 3.47 After Rally Fails | False | By Daniel F. Cuff | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/participants-may-testify-in-jogger-case.html | 'Participants May Testify In Jogger Case | False | By Ronald Sullivan | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/merchant-slain-trying-to-stop-armed-robbery.html | Merchant Slain Trying to Stop Armed Robbery | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/owners-approve-sale-of-padres.html | Owners Approve Sale of Padres | False | AP | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/we-the-people-and-our-flag.html | We the People. And Our Flag. | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/company-news-chinese-army-in-at-t-pact.html | COMPANY NEWS; Chinese Army In A.T.&T. Pact | False | AP | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/abbott-berates-widow-for-weeping-on-stand.html | Abbott Berates Widow For Weeping on Stand | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/vincent-says-steinbrenner-inquiry-must-proceed.html | Vincent Says Steinbrenner Inquiry Must Proceed | False | By Claire Smith, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/evolution-europe-soviet-legislators-back-market-economy-but-balk-bread-price.html | EVOLUTION IN EUROPE; Soviet Legislators Back Market Economy, but Balk at Bread Price Increase | False | By Bill Keller, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/near-no-hitter-for-giants-wilson.html | Near-No-Hitter for Giants' Wilson | False | AP | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/plo-is-said-to-start-inquiry-into-raid-on-israel.html | P.L.O. Is Said to Start Inquiry Into Raid on Israel | False | By Alan Cowell, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/mayor-of-capital-says-he-won-t-run-for-a-fourth-term.html | MAYOR OF CAPITAL SAYS HE WON'T RUN FOR A FOURTH TERM | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/p-g-agrees-to-purchase-part-of-american-cyanamid.html | P.&G. Agrees to Purchase Part of American Cyanamid | False | By Anthony Ramirez | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/l-think-of-the-delights-of-insects-in-summertime-futility-of-spraying-341790.html | Think of the Delights of Insects in Summertime; Futility of Spraying | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/islamic-party-in-algeria-defeats-ruling-group-in-local-elections.html | Islamic Party in Algeria Defeats Ruling Group in Local Elections | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/the-un-today.html | The U.N. Today | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/german-confesses-on-libyan-plant.html | GERMAN CONFESSES ON LIBYAN PLANT | False | By Ferdinand Protzman, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/leonard-lauder-to-head-whitney-museum-board.html | Leonard Lauder to Head Whitney Museum Board | False | By Grace Glueck | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/style/chronicle-378990.html | Chronicle | False | By Susan Heller Anderson | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/for-50-years-architect-lets-nature-call-the-tune.html | For 50 Years, Architect Lets Nature Call the Tune | False | By Elaine Louie | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/liberia-and-the-rebels-agree-to-end-attacks-on-civilians.html | Liberia and the Rebels Agree To End Attacks on Civilians | False | AP | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/evolution-in-europe-moscow-loosens-economic-sanction-against-lithuania.html | EVOLUTION IN EUROPE; MOSCOW LOOSENS ECONOMIC SANCTION AGAINST LITHUANIA | False | By Francis X. Clines, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/the-senate-on-trial.html | The Senate on Trial | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/in-the-nation-home-of-the-brave.html | IN THE NATION; Home of the Brave? | False | By Tom Wicker | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/health-tough-medical-choices-letting-the-people-decide.html | HEALTH; Tough Medical Choices: Letting the People Decide | False | By Sandra Blakeslee | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/style/chronicle-379490.html | Chronicle | False | By Susan Heller Anderson | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/bonn-welcomes-new-soviet-shift.html | BONN WELCOMES NEW SOVIET SHIFT | False | By Ferdinand Protzman, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/a-place-for-tiffany-lamps.html | A Place for Tiffany Lamps | False | By Charlotte Libov | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/obituaries/john-c-goodbody-75-episcopal-church-aide.html | John C. Goodbody, 75 Episcopal Church Aide | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/i-i-feel-no-hatred-toward-the-boy-343090.html | 'I Feel No Hatred Toward the Boy' | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/man-says-professor-tried-to-kill-him.html | Man Says Professor Tried to Kill Him | False | By Tim Golden | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/c-corrections-165890.html | Corrections | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/l-think-of-the-delights-of-insects-in-summertime-flypaper-on-the-trees-341890.html | Think of the Delights of Insects in Summertime; Flypaper on the Trees | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/women-voters-elect-chief.html | Women Voters Elect Chief | False | AP | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/q-a-335590.html | Q&A | False | By Bernard Gladstone | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/sports-people-baseball-3-game-suspension-of-morgan-is-upheld.html | SPORTS PEOPLE: BASEBALL; 3-Game Suspension Of Morgan Is Upheld | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/company-news-zale-said-to-plan-stores-in-japan.html | COMPANY NEWS; Zale Said to Plan Stores in Japan | False | AP | 1990-07-02 | TX 2-865615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/to-bush-the-right-has-other-choices.html | To Bush: The Right Has Other Choices | False | By Richard A. Viguerie and Steven Allen | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/the-media-business-advertising-richmond-playing-host-to-tobacco-exhibition.html | THE MEDIA BUSINESS: Advertising; Richmond Playing Host To Tobacco Exhibition | False | By Randall Rothenberg | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/dont-criticize-doctor-death.html | Don't Criticize Doctor Death . . . | False | By Marcia Angell | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/theater/review-theater-a-lonely-hollywood-hero-in-price-of-fame-a-comedy.html | Review/Theater; A Lonely Hollywood Hero In 'Price of Fame,' a Comedy | False | By Frank Rich | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/finance-new-issues-ratings-cut-for-2-banks.html | FINANCE/NEW ISSUES; Ratings Cut For 2 Banks | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/study-confirms-importance-of-keeping-cholesterol-low.html | Study Confirms Importance Of Keeping Cholesterol Low | False | AP | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/new-mayor-sets-goal-of-atlantic-city-unity.html | New Mayor Sets Goal Of Atlantic City Unity | False | AP | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/brooklyn-drug-dealer-guilty-in-racketeering.html | Brooklyn Drug Dealer Guilty in Racketeering | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/if-it-s-broken-it-might-still-work-as-art.html | If It's Broken, It Might Still Work as Art | False | By Elaine Louie | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/inside-157690.html | INSIDE | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/ephraim-london-78-a-lawyer-who-fought-censorship-is-dead.html | Ephraim London, 78, a Lawyer Who Fought Censorship, Is Dead | False | By Glenn Fowler | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/books/japanese-say-their-country-has-sold-its-soul.html | Japanese Say Their Country Has Sold Its Soul | False | By Jane Gross, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/election-divides-the-neo-gaullists.html | ELECTION DIVIDES THE NEO-GAULLISTS | False | By Steven Greenhouse, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/article-274090-no-title.html | Article 274090 -- No Title | False | AP | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/school-union-and-democrats-in-bergan-fight-florio-budget.html | School Union and Democrats In Bergan Fight Florio Budget | False | By Peter Kerr, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/yanks-want-surgery-for-perez.html | Yanks Want Surgery For Perez | False | By Michael Martinez | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/currents-boxes-don-t-have-to-look-well-boxy.html | CURRENTS; Boxes Don't Have to Look, Well, Boxy | False | By Carol Vogel | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/eccentric-s-legacy-gets-a-pro-s-touch.html | Eccentric's Legacy Gets a Pro's Touch | False | By Michael Decoursy Hinds | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/evolution-in-europe-bulgarians-stage-election-protest.html | EVOLUTION IN EUROPE; BULGARIANS STAGE ELECTION PROTEST | False | AP | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/action-to-revise-teacher-hiring-gains-in-albany.html | Action to Revise Teacher Hiring Gains in Albany | False | By Sam Howe Verhovek, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/officials-reviewing-limits-on-arts-funds.html | Officials Reviewing Limits on Arts Funds | False | By Barbara Gamarekian, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/business-people-ex-rjr-nabisco-executive-brings-expertise-to-candy.html | BUSINESS PEOPLE; Ex-RJR Nabisco Executive Brings Expertise to Candy | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/barry-s-speech-now-is-a-time-for-healing.html | Barry's Speech: 'Now Is a Time for Healing' | False | Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/suicide-causes-3-deaths.html | Suicide Causes 3 Deaths | False | AP | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/company-news-us-phone-concerns-in-new-zealand-deal.html | COMPANY NEWS; U.S. Phone Concerns In New Zealand Deal | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/news-summary-274490.html | NEWS SUMMARY | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/dinkins-drafts-bill-for-new-curbs-on-company-ties-to-south-africa.html | Dinkins Drafts Bill for New Curbs On Company Ties to South Africa | False | By Don Terry | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/nba-proves-it-can-make-a-short-story-long-in-a-big-game.html | N.B.A. Proves It Can Make a Short Story Long in a Big Game | False | By Gerald Eskenazi | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/company-news-hitachi-plans-hewlett-chip.html | COMPANY NEWS; Hitachi Plans Hewlett Chip | False | Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/us-uses-more-imported-oil.html | U.S. Uses More Imported Oil | False | | 1990-07-02 | TX 2-865615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/foam-is-sprayed-on-tanker-fire-but-oil-spreads.html | Foam Is Sprayed On Tanker Fire, But Oil Spreads | False | By Keith Schneider, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/review-music-songs-of-spring-eternal.html | Review/Music; Songs of Spring Eternal | False | By John S. Wilson | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/evolution-in-europe-bush-sees-significant-change-in-baltic-standoff.html | EVOLUTION IN EUROPE; Bush Sees 'Significant Change' in Baltic Standoff | False | By Andrew Rosenthal, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/trial-for-actress-s-assailant.html | Trial for Actress's Assailant | False | AP | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/on-my-mind-middle-east-traps.html | ON MY MIND; Middle East Traps | False | By A. M. Rosenthal | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/senate-passes-measure-to-protect-alaskan-forest.html | Senate Passes Measure to Protect Alaskan Forest | False | By Steven A. Holmes, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/us-likely-to-forgo-sanctions-against-india.html | U.S. Likely to Forgo Sanctions Against India | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/finance-new-issues-commercial-credit-in-note-offering.html | FINANCE/NEW ISSUES; Commercial Credit In Note Offering | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/the-washington-mayoral-race-after-barry-who.html | The Washington Mayoral Race: After Barry Who? | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/theater/review-theater-battle-of-the-sexes-deadlier-than-usual.html | Review/Theater; Battle of the Sexes, Deadlier Than Usual | False | By Stephen Holden | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/disrupted-massachusetts-democrats-file-suit.html | Disrupted Massachusetts Democrats File Suit | False | By Fox Butterfield, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/scientists-find-gene-that-causes-albinism.html | Scientists Find Gene That Causes Albinism | False | AP | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/foreigners-investments.html | Foreigners' Investments | False | AP | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/the-media-business-advertising-cabot-names-new-president.html | THE MEDIA BUSINESS; Advertising Cabot Names New President | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/evolution-in-europe-death-toll-at-148-in-unrest-in-soviet-asia.html | EVOLUTION IN EUROPE; Death Toll at 148 in Unrest in Soviet Asia | False | AP | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising Addenda | False | By Randall Rothenberg | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/style/chronicle-379390.html | Chronicle | False | By Susan Heller Anderson | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/style/chronicle-331390.html | Chronicle | False | By Susan Heller Anderson | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/gas-barge-springs-leak-closing-the-arthur-kill.html | Gas Barge Springs Leak, Closing the Arthur Kill | False | JOHN T. McQUISTON | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/sports-people-pro-football-gastineau-to-cfl.html | SPORTS PEOPLE: PRO FOOTBALL; Gastineau to C.F.L. | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/finance-new-issues-offering-by-new-york-city-produces-top-yield-of-7.9.html | FINANCE/NEW ISSUES; Offering by New York City Produces Top Yield of 7.9% | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/police-photos-of-protests-are-attacked.html | Police Photos Of Protests Are Attacked | False | By Selwyn Raab | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/bache-officer-is-leaving-in-shake-up.html | Bache Officer Is Leaving in Shake-Up | False | By Kurt Eichenwald | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/i-d-white-world-war-ii-commander-dies-at-89.html | I. D. White, World War II Commander, Dies at 89 | False | By Glenn Fowler | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/clemens-wins-11th-as-yankees-relapse.html | Clemens Wins 11th As Yankees Relapse | False | By Michael Martinez | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/prison-term-for-ex-banker.html | Prison Term For Ex-Banker | False | Special to The New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/house-approves-4-billion-in-relief-for-aids.html | House Approves $4 Billion in Relief for AIDS | False | By Philip J. Hilts, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/oil-spill-cleanup-role-is-weighed-for-si-port.html | Oil-Spill Cleanup Role Is Weighed for S.I. Port | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/can-small-be-cheap-and-also-beautiful.html | Can Small Be Cheap and Also Beautiful? | False | By Patricia Leigh Brown | 1990-07-02 | TX 2-865615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/obituaries/beatrice-coleman-philanthropist-74-headed-maidenform.html | Beatrice Coleman, Philanthropist, 74; Headed Maidenform | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/surviving-the-new-trashrecycling-era.html | Surviving the New Trash-Recycling Era | False | By Marianne Rohrlich | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/company-news-east-europe-deals-for-control-data.html | COMPANY NEWS; East Europe Deals For Control Data | False | AP | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/tac-testing-controversy-brings-about-more-charges.html | T.A.C. Testing Controversy Brings About More Charges | False | By Frank Litsky, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/review-music-english-homage-to-sinatra.html | Review/Music; English Homage to Sinatra | False | By Stephen Holden | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/market-place-big-board-plans-night-operation-using-computers-but-not-traders.html | MARKET PLACE; Big Board Plans Night Operation, Using Computers But Not Traders | False | By Floyd Norris | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/the-media-business-advertising-a-friendship-outlasts-a-partnership.html | THE MEDIA BUSINESS; Advertising A Friendship Outlasts A Partnership | False | By Randall Rothenberg | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/obituaries/george-armistead-jr-internist-is-dead-at-74.html | George Armistead Jr., Internist, Is Dead at 74 | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/review-music-a-rigoletto-on-a-chilly-evening-in-central-park.html | Review/Music; A 'Rigoletto' on a Chilly Evening in Central Park | False | By John Rockwell | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/house-flag-burning-amendment-advances-on-subcommittee-vote.html | House Flag-Burning Amendment Advances on Subcommittee Vote | False | By Steven A. Holmes, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/corrections-324190.html | Corrections | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/business-digest-278790.html | BUSINESS DIGEST | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/a-trove-of-medieval-art-turns-up-in-texas.html | A Trove of Medieval Art Turns Up in Texas | False | By William H. Honan, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/us-concern-over-japan-s-surplus.html | U.S. Concern Over Japan's Surplus | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/company-news-junk-bonds-of-rjr-holdings-surge.html | COMPANY NEWS; 'Junk Bonds' of RJR Holdings Surge | False | By Anise C. Wallace | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/currents-architect-s-home-on-view.html | CURRENTS; Architect's Home On View | False | By Carol Vogel | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/ready-set-scan-that-melon.html | Ready, Set, Scan That Melon! | False | By Eben Shapiro, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/company-news-seiko-to-introduce-wristwatch-pager.html | COMPANY NEWS; Seiko to Introduce Wristwatch Pager | False | AP | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/hearing-cut-off-as-durenberger-offers-apology.html | Hearing Cut Off As Durenberger Offers Apology | False | By Richard L. Berke, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/preventing-soviet-disunion.html | Preventing Soviet Disunion | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/corrections-323390.html | Corrections | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/more-fun-at-wrigley-sun-wind-and-runs.html | More Fun at Wrigley: Sun, Wind and Runs | False | By Joseph Durso, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/retail-sales-down-0.7-last-month.html | Retail Sales Down 0.7% Last Month | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/key-rates-340890.html | KEY RATES | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/tough-test-in-peru.html | Tough Test in Peru | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/books/rushdie-publisher-explains-absence-of-a-paperback.html | Rushdie Publisher Explains Absence of a Paperback | False | By Craig R. Whitney, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/bhaktapur-journal-the-katmandu-valley-stage-set-for-urban-ritual.html | Bhaktapur Journal; The Katmandu Valley, Stage Set for Urban Ritual | False | By Barbara Crossette, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/sports-people-baseball-ryan-s-back-improving.html | SPORTS PEOPLE: BASEBALL; Ryan's Back Improving | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/currents-evolution-of-english-taste.html | CURRENTS; Evolution Of English Taste | False | By Carol Vogel | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/networks-and-studios-fail-to-agree-on-tv-profit-rules.html | Networks and Studios Fail To Agree on TV Profit Rules | False | By Bill Carter | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/two-germanys-seize-second-terror-suspect.html | Two Germanys Seize Second Terror Suspect | False | AP | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/health-horseback-is-a-risky-place-us-health-agency-warns.html | HEALTH; Horseback Is a Risky Place, U.S. Health Agency Warns | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/tokyo-official-ties-birth-decline-to-education.html | Tokyo Official Ties Birth Decline to Education | False | By David E. Sanger, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/scientific-research-seen-as-gaining-in-europe.html | Scientific Research Seen as Gaining in Europe | False | By William J. Broad | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/quotation-of-the-day-320490.html | Quotation of the Day | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/baker-rebukes-israel-on-peace-terms.html | Baker Rebukes Israel on Peace Terms | False | By Thomas L. Friedman, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/sports-people-college-basketball-female-coach-named.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Female Coach Named | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/business/depletion-of-savings-rescue-funds-seen.html | Depletion of Savings Rescue Funds Seen | False | By Stephen Labaton, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/metro-matters-migrant-labor-the-mcshuttle-to-the-suburbs.html | Metro Matters; Migrant Labor: The McShuttle To the Suburbs | False | By Sam Roberts | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/designs-from-the-80-s-under-glass.html | Designs From the 80's, Under Glass | False | By Suzanne Cassidy | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/excerpts-from-durenberger-s-senate-testimony.html | Excerpts From Durenberger's Senate Testimony | False | Special to The New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/us/new-orleans-journal-bourbon-street-woos-wary-southern-baptists.html | New Orleans Journal; Bourbon Street Woos Wary Southern Baptists | False | By Ari L. Goldman, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/critic-s-notebook-a-rap-group-s-lyrics-venture-close-to-the-edge-of-obscenity.html | Critic's Notebook; A Rap Group's Lyrics Venture Close to the Edge of Obscenity | False | By Jon Pareles | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/shamir-toughens-line-on-negotiations.html | Shamir Toughens Line on Negotiations | False | By Joel Brinkley, Special To the New York Times | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/obituaries/lord-o-neill-75-ulster-s-leader-in-1963-69-and-foe-of-violence.html | Lord O'Neill, 75, Ulster's Leader In 1963-69 and Foe of Violence | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-14 | 1990-06-14 | https://www.nytimes.com/1990/06/14/world/evolution-in-europe-yugoslavs-urge-multiparty-vote.html | EVOLUTION IN EUROPE; Yugoslavs Urge Multiparty Vote | False | | 1990-07-02 | TX 2-865615 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/movies/review-film-a-frankenstein-monster-of-the-suburbs.html | Review/Film; A Frankenstein Monster of the Suburbs | False | By Vincent Canby | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/court-approves-sobriety-checks-along-the-road.html | Court Approves Sobriety checks Along the Road | False | By Linda Greenhouse, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/review-rock-a-double-dose-of-guitar-magic-at-the-ritz.html | Review/Rock; A Double Dose of Guitar Magic at the Ritz | False | By Jon Pareles | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/business-people-chairman-of-vitalink-steps-down-abruptly.html | BUSINESS PEOPLE; Chairman of Vitalink Steps Down Abruptly | False | By Lawrence M. Fisher | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/world/fyi-mr-baker-no-israeli-calls.html | FYI; Mr. Baker: No Israeli Calls | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/as-proxy-use-widens-new-rules-are-urged.html | As Proxy Use Widens, New Rules Are Urged | False | By Leslie Wayne, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/style/chronicle-613590.html | Chronicle | False | By Susan Heller Anderson | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/aid-to-harlem-dancers.html | Aid to Harlem Dancers | False | | 1990-07-02 | TX 2-865619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/l-only-washington-can-break-mideast-stalemate-up-to-palestine-council-624090.html | Only Washington Can Break Mideast Stalemate; Up to Palestine Council | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/long-subway-fare-lines-may-get-longer.html | Long Subway Fare Lines May Get Longer | False | By Calvin Sims | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/after-barry-uncertainty-mayor-s-move-brings-painful-era-to-close.html | After Barry, Uncertainty; Mayor's Move Brings Painful Era to Close | False | By Michael Oreskes, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/world/argentine-soap-opera-first-family.html | Argentine Soap Opera: 'First Family' | False | By Shirley Christian, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/world/britain-may-reverse-7-terrorist-convictions.html | Britain May Reverse 7 Terrorist Convictions | False | Special to The New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/court-blocks-censure-of-judge-over-delays.html | Court Blocks Censure of Judge Over Delays | False | AP | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/renewing-a-faded-town-62apartment-project-for-long-branch.html | Renewing a Faded Town; 62-Apartment Project for Long Branch | False | By Rachelle Garbarine | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/deals.html | Deals | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/columbia-a-campus-divided.html | Columbia, a Campus Divided | False | By Matthew Hersh and Wayne L. Strauss | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/principals-face-transfer-orders-and-retraining.html | Principals Face Transfer Orders And Retraining | False | By Joseph Berger | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/white-sox-close-gap-defeating-a-s-by-3-2.html | White Sox Close Gap, Defeating A's by 3-2 | False | AP | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/15-year-old-shot-in-subway-after-he-follows-a-couple.html | 15-Year-Old Shot in Subway After He Follows a Couple | False | By James C. McKinley Jr. | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/westinghouse-shifts-top-jobs.html | Westinghouse Shifts Top Jobs | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/savings-debate-gets-partisan-tone.html | Savings Debate Gets Partisan Tone | False | By Stephen Labaton, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/key-rates-612390.html | KEY RATES | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/tough-abortion-legislation-advances-in-louisiana-house.html | Tough Abortion Legislation Advances in Louisiana House | False | By Frances Frank Marcus, Special to the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/obituaries/john-summerskill-is-dead-at-65-led-san-francisco-state-in-60-s.html | John Summerskill Is Dead at 65; Led San Francisco State in 60's | False | By Glenn Fowler | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/researchers-determine-how-herpes-enters-the-cell.html | Researchers Determine How Herpes Enters the Cell | False | By Natalie Angier | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/c-corrections-485190.html | Corrections | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/nixon-library-dedication.html | Nixon Library Dedication | False | AP | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/company-news-cetus-countersuit-against-du-pont.html | COMPANY NEWS; Cetus Countersuit Against Du Pont | False | Special to The New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/inventories-edged-up-in-april-as-sales-fell.html | Inventories Edged Up in April as Sales Fell | False | AP | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/rampage-in-romania.html | Rampage in Romania | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/significance-of-the-works-that-vanished-from-mine.html | Significance of the Works That Vanished From Mine | False | By Grace Glueck | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/pistons-rally-to-repeat-as-nba-champions.html | Pistons Rally to Repeat as N.B.A. Champions | False | By Clifton Brown, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/top-holder-of-reebok-to-sell-stake.html | Top Holder Of Reebok To Sell Stake | False | By Anthony Ramirez | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/fire-sweeps-through-home-for-mentally-ill-killing-man.html | Fire Sweeps Through Home For Mentally Ill, Killing Man | False | AP | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/world/israel-rebuked-on-peace-position-says-us-denied-it-a-honeymoon.html | Israel, Rebuked on Peace Position, Says U.S. Denied It a Honeymoon | False | By Joel Brinkley, Special to the New York Times | 1990-07-02 | TX 2-865619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/sports-people-college-baseball-rams-reward-coach.html | SPORTS PEOPLE: COLLEGE BASEBALL; Rams Reward Coach | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/sec-settles-fraud-charges.html | S.E.C. Settles Fraud Charges | False | Special to The New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/obituaries/paul-rigo-an-engineer-and-scandal-witness.html | Paul Rigo, an Engineer And Scandal Witness | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/company-news-neiman-marcus-stake-acquired.html | COMPANY NEWS; Neiman Marcus Stake Acquired | False | Special to The New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/fraud-in-a-cold-fusion-lab-is-a-concern-magazine-says.html | Fraud in a 'Cold' Fusion Lab Is a Concern, Magazine Says | False | By William J. Broad | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/business-people-president-is-named-at-inter-continental.html | BUSINESS PEOPLE; President Is Named At Inter-Continental | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/obituaries/willis-peter-bilderback-lacrosse-coach-81.html | Willis Peter Bilderback, Lacrosse Coach, 81 | False | AP | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/obituaries/bertrand-latimer-new-psychiatrist-dies-at-63.html | Bertrand Latimer New, Psychiatrist, Dies at 63 | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/world/evolution-in-europe-romanian-miners-invade-bucharest.html | Evolution in Europe; ROMANIAN MINERS INVADE BUCHAREST | False | By Celestine Bohlen, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/holtzman-responds-to-critics-of-pension-plan.html | Holtzman Responds to Critics of Pension Plan | False | By Don Terry | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/review-art-an-american-modernist-in-pursuit-of-an-identity.html | Review/Art; An American Modernist In Pursuit of an Identity | False | By Michael Brenson, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/drop-the-flag-issue.html | Drop the Flag Issue | False | By Bruce Fein | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/the-media-business-advertising-mazola-s-maker-agrees-to-drop-cholesterol-ads.html | THE MEDIA BUSINESS: ADVERTISING; Mazola's Maker Agrees To Drop Cholesterol Ads | False | By Randall Rothenberg | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/obituaries/john-h-manley-82-helped-build-a-bomb.html | John H. Manley, 82; Helped Build A-Bomb | False | AP | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/officer-says-sergeant-kicked-youth-in-face.html | Officer Says Sergeant Kicked Youth in Face | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/barry-s-move-mayoralty-as-chit-in-old-game.html | Barry's Move: Mayoralty as Chit in Old Game | False | By David Margolick | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/market-place-is-kravis-playing-a-waiting-game.html | Market Place; Is Kravis Playing A Waiting Game? | False | By Anise C. Wallace | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/liberties-union-asks-new-police-complaint-board.html | Liberties Union Asks New Police Complaint Board | False | By David E. Pitt | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/books/books-of-the-times-czar-s-younger-brother-like-europe-in-malaise.html | Books of The Times; Czar's Younger Brother, Like Europe, in Malaise | False | By Michiko Kakutani | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/theater/review-theater-ibsen-s-ghosts-updated-in-ireland.html | Review/Theater; Ibsen's 'Ghosts,' Updated In Ireland | False | By Stephen Holden | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/world/final-count-in-algeria-shows-islamic-party-sweep.html | Final Count in Algeria Shows Islamic Party Sweep | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/government-plans-major-cut-in-washington-state-logging.html | Government Plans Major Cut In Washington State Logging | False | AP | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/key-roles-for-jersey-banks-in-loan-talks-with-trump.html | Key Roles for Jersey Banks In Loan Talks With Trump | False | By Richard D. Hylton | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/review-ballet-bustamante-makes-debut-in-giselle.html | Review/Ballet; Bustamante Makes Debut In 'Giselle' | False | By Anna Kisselgoff | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/style/phoebe-zeeman-a-student-weds.html | Phoebe Zeeman, A Student, Weds | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/some-low-opening-scores-at-rain-gentled-medinah.html | Some Low Opening Scores At Rain-Gentled Medinah | False | By Jaime Diaz, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/washington-talk-protectors-of-industry-hard-up-for-battles.html | Washington Talk; Protectors Of Industry Hard Up For Battles | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/marion-barry-s-good-years-and-bad.html | Marion Barry's Good Years, and Bad | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/executive-surrenders.html | Executive Surrenders | False | Special to The New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/the-media-business-advertising-fallon-mcelligott-wins-6-clios-for-print-ads.html | THE MEDIA BUSINESS: ADVERTISING; Fallon McElligott Wins 6 Clios for Print Ads | False | By Randall Rothenberg | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/world/drug-cartel-figure-is-slain-in-medellin.html | Drug Cartel Figure Is Slain in Medellin | False | AP | 1990-07-02 | TX 2-865619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/obituaries/lord-ponsonby-british-politician-59.html | Lord Ponsonby, British Politician, 59 | False | AP | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/style/chronicle-653090.html | Chronicle | False | By Susan Heller Anderson | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/no-sanctions-on-india-trade.html | No Sanctions On India Trade | False | AP | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/traffic-alert-482190.html | Traffic Alert | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/futures-options-precious-metals-fall-again-silver-drops-to-12-year-low.html | FUTURES/OPTIONS; Precious Metals Fall Again; Silver Drops to 12-Year Low | False | By H. J. Maidenberg | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/how-many-more-spills.html | How Many More Spills? | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/fcc-adopts-dial-a-porn-rules.html | F.C.C. Adopts Dial-a-Porn Rules | False | By Neil A. Lewis, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/style/chronicle-653590.html | Chronicle | False | By Susan Heller Anderson | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/world/karlovy-vary-journal-spa-plans-a-facelift-the-better-to-seduce-the-west.html | Karlovy Vary Journal; Spa Plans a Facelift, the Better to Seduce the West | False | By Steven Greenhouse, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/out-of-lineup-magdan-voices-some-bitterness.html | Out of Lineup, Magdan Voices Some Bitterness | False | By Joseph Durso, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/the-best-aids-programs-are-too-few-for-too-many.html | The Best AIDS Programs Are Too Few for Too Many | False | By Bruce Lambert, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/world/prospect-for-pact-on-armies-dims-as-moscow-balks-at-compromise.html | Prospect for Pact on Armies Dims As Moscow Balks at Compromise | False | By Michael R. Gordon, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/ib-andersen-to-retire-from-the-city-ballet.html | Ib Andersen to Retire From the City Ballet | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/l-only-washington-can-break-mideast-stalemate-394190.html | Only Washington Can Break Mideast Stalemate | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/senate-sends-parental-leave-bill-to-white-house.html | Senate Sends Parental Leave Bill to White House | False | By Steven A. Holmes, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/his-vision-realized-a-union-leader-retires.html | His Vision Realized, a Union Leader Retires | False | By David E. Pitt | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/harvard-may-drop-1992-aids-meeting-over-travel-limits.html | Harvard May Drop 1992 AIDS Meeting Over Travel Limits | False | AP | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/company-news-southland-in-new-step-to-trim-debt-burden.html | COMPANY NEWS; Southland in New Step To Trim Debt Burden | False | AP | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/economic-scene-soviets-rule-out-big-bang-test.html | Economic Scene; Soviets Rule Out 'Big Bang' Test | False | By Leonard Silk | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/inquiry-finds-aid-abuses-at-jersey-institute.html | Inquiry Finds Aid Abuses at Jersey Institute | False | By Joseph F. Sullivan, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/movies/review-film-politics-and-youth-in-postwar-yugoslavia.html | Review/Film; Politics And Youth In Postwar Yugoslavia | False | By Caryn James | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/study-says-many-gay-black-men-don-t-guard-against-aids.html | Study Says Many Gay Black Men Don't Guard Against AIDS | False | By Philip J. Hilts, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/noriega-gains-on-asset-issue.html | Noriega Gains on Asset Issue | False | AP | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/ruling-likely-to-increase-strains-on-medicaid.html | Ruling Likely to Increase Strains on Medicaid | False | By Robert Pear, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/only-washington-can-break-mideast-stalemate-agent-for-iraq.html | Only Washington Can Break Mideast Stalemate; Agent for Iraq | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/yankees-capitalize-on-red-sox-miscue.html | Yankees Capitalize On Red Sox Miscue | False | By Michael Martinez | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-07-02 | TX 2-865619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/mesa-to-reduce-its-edisto-shares.html | Mesa to Reduce Its Edisto Shares | False | Special to The New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/24-hour-trading-plan-gets-mixed-reviews-on-wall-st.html | 24-Hour Trading Plan Gets Mixed Reviews on Wall St. | False | By Kurt Eichenwald | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/stressed-out-stock-markets.html | Stressed-Out Stock Markets . . . . | False | By Burton G. Malkiel | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/goodwill-rule-is-rushing-some-stars-back-to-track.html | Goodwill Rule Is Rushing Some Stars Back to Track | False | By Frank Litsky, Special to The New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/c-corrections-615090.html | Corrections | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/our-towns-better-mousetrap-for-the-1990-s-is-a-prison-cell.html | Our Towns; Better Mousetrap For the 1990's Is a Prison Cell | False | By Michael Winerip | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/producer-prices-up-0.3-in-may.html | Producer Prices Up 0.3% in May | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/review-cabaret-thinking-of-songs-as-movies.html | Review/Cabaret; Thinking Of Songs As Movies | False | By Stephen Holden | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/the-mayor-out-of-politics-is-back-in-the-courthouse.html | The Mayor, Out of Politics, Is Back in the Courthouse | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/executive-changes-416490.html | EXECUTIVE CHANGES | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/sports-people-amateur-hockey-johnson-replaced.html | SPORTS PEOPLE: AMATEUR HOCKEY; Johnson Replaced | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/strange-is-not-rolling-to-a-3d-title.html | Strange Is Not Rolling to a 3d Title | False | By Dave Anderson, Special to The New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/l-a-phonetic-idol-624190.html | A Phonetic Idol | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/aids-travels-new-york-puerto-rico-air-bridge.html | AIDS Travels New York-Puerto Rico 'Air Bridge' | False | By Bruce Lambert | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/excerpts-from-supreme-court-s-decision-upholding-sobriety-checkpoints.html | Excerpts From Supreme Court's Decision Upholding Sobriety Checkpoints | False | Special to The New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/world/white-house-tutors-kremlin-in-how-a-presidency-works.html | White House Tutors Kremlin In How a Presidency Works | False | By Andrew Rosenthal, Special to The New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/on-frame-appreciation.html | On Frame Appreciation | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/germans-send-lawyers-to-texas-for-stolen-art.html | Germans Send Lawyers To Texas for Stolen Art | False | By William H. Honan, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/dow-drops-1.48-in-light-trading.html | Dow Drops 1.48 in Light Trading | False | By Daniel F. Cuff | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/style/chronicle-653290.html | Chronicle | False | By Susan Heller Anderson | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/essay-why-the-flag-waving.html | ESSAY; Why the Flag-Waving? | False | By William Safire | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/no-headline-559590.html | No Headline | False | By Claire Smith, Special to The New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/lopez-a-shot-off-lead-hoping-for-turnaround.html | Lopez, a Shot Off Lead, Hoping for Turnaround | False | By Alex Yannis, Special to The New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/credit-markets-bonds-higher-in-active-trading.html | CREDIT MARKETS; Bonds Higher in Active Trading | False | By Kenneth N. Gilpin | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/jurors-are-selected-for-bensonhurst-trial.html | Jurors Are Selected For Bensonhurst Trial | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/oil-cleanup-plan-aims-at-protecting-refuges.html | Oil Cleanup Plan Aims At Protecting Refuges | False | By Roberto Suro, Special to The New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/texaco-loses-in-high-court-on-discounts.html | Texaco Loses In High Court On Discounts | False | By Linda Greenhouse, Special to The New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/obituaries/sol-orlinsky-manufacturer-73.html | Sol Orlinsky, Manufacturer, 73 | False | | 1990-07-02 | TX 2-865619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/l-a-publisher-who-was-dedicated-to-education-394090.html | A Publisher Who Was Dedicated to Education | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/l-how-gown-outwitted-town-in-hanover-393890.html | How Gown Outwitted Town in Hanover | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/weekend-fairs.html | Weekend Fairs | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/world/in-kashmir-valley-alienation-turns-deadly.html | In Kashmir Valley, Alienation Turns Deadly | False | By Barbara Crossette, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/gte-unit-issues-mortgage-bonds.html | GTE Unit Issues Mortgage Bonds | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/the-media-business-advertising-slow-growth-projected-for-spending.html | THE MEDIA BUSINESS; ADVERTISING; Slow Growth Projected for Spending | False | By Randall Rothenberg | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/sports-of-the-times-a-defeat-revives-a-dream.html | SPORTS OF THE TIMES; A Defeat Revives A Dream | False | By George Vecsey | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/company-news-sec-inquiry-on-great-western.html | COMPANY NEWS; S.E.C. Inquiry On Great Western | False | Special to The New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/the-media-business-cable-tv-rate-found-rising-twice-as-fast-as-price-index.html | THE MEDIA BUSINESS; Cable TV Rate Found Rising Twice as Fast as Price Index | False | By Geraldine Fabrikant | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/public-tv-financing-service-names-head.html | Public TV Financing Service Names Head | False | By Jeremy Gerard | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/growth-plus-grace-on-the-audubon-site.html | Growth Plus Grace on the Audubon Site | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/business-digest-566490.html | BUSINESS DIGEST | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/movies/review-film-a-cartoon-square-comes-to-life-in-dick-tracy.html | Review/Film; A Cartoon Square Comes to Life in 'Dick Tracy' | False | By Vincent Canby | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/c-corrections-614990.html | Corrections | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/sounds-around-town-615990.html | Sounds Around Town | False | By Stephen Holden | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/results-plus-550690.html | Results Plus | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/congress-questions-its-own-policing-act.html | Congress Questions Its Own Policing Act | False | By Richard L. Berke, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/flag-day-brings-a-day-of-debate.html | FLAG DAY BRINGS A DAY OF DEBATE | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/new-catskill-museum-celebrates-irish-culture.html | New Catskill Museum Celebrates Irish Culture | False | By Harold Faber | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/briefs-420090.html | BRIEFS | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/review-dance-bringing-together-the-many-jerome-robbinses.html | Review/Dance; Bringing Together the Many Jerome Robbinses | False | By Anna Kisselgoff | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/news-summary-567790.html | NEWS SUMMARY | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/convention-unit-in-bond-offering.html | Convention Unit In Bond Offering | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/review-art-in-the-sun-dappled-world-of-maurice-prendergast.html | Review/Art; In the Sun-Dappled World of Maurice Prendergast | False | By Roberta Smith | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/obituaries/harold-c-roser-jr-executive-69.html | Harold C. Roser Jr., Executive, 69 | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/service-for-ethan-hoffman.html | Service for Ethan Hoffman | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/americans-lose-to-italy-but-regain-dignity.html | Americans Lose to Italy but Regain Dignity | False | By Michael Janofsky, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/l-only-washington-can-break-mideast-stalemate-stupid-immoral-act-623990.html | Only Washington Can Break Mideast Stalemate; Stupid, Immoral Act | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/inside-576790.html | INSIDE | False | | 1990-07-02 | TX 2-865619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/abc-to-use-nbc-plan-on-ratings.html | ABC to Use NBC Plan On Ratings | False | By Bill Carter | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/law-at-the-bar.html | LAW; At the Bar | False | By David Margolick | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/obituaries/hugh-jerome-smallen-jr-architect-71.html | Hugh Jerome Smallen Jr., Architect, 71 | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/harvard-protesting-rotc-rejection-of-homosexuality.html | Harvard Protesting R.O.T.C. Rejection Of Homosexuality | False | By Tamar Lewin | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/sounds-around-town-371190.html | Sounds Around Town | False | By Peter Watrous | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/movies/they-re-back-but-much-nicer.html | They're Back. (But Much Nicer.) | False | By Janet Maslin | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/hometown-displays-its-pride.html | Hometown Displays Its Pride | False | Special to The New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/traviata-on-si.html | 'Traviata' on S.I. | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/sports-people-pro-football-clark-sues-saints.html | SPORTS PEOPLE: PRO FOOTBALL; Clark Sues Saints | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/pop-jazz-from-africa-the-roars-and-growls-of-a-lion.html | POP/JAZZ; From Africa, The Roars And Growls of a Lion | False | By Stephen Holden | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/boxing-brevity-is-word-for-tyson-tillman.html | BOXING; Brevity Is Word For Tyson-Tillman | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/world/evolution-in-europe-soviet-parliament-rejects-increase-in-price-of-bread.html | Evolution in Europe; SOVIET PARLIAMENT REJECTS INCREASE IN PRICE OF BREAD | False | By Bill Keller, Special to The New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/world/evolution-europe-united-germany-will-have-decide-what-it-will-about-all-spies.html | Evolution in Europe; United Germany Will Have to Decide What It Will Do About All the Spies | False | By Serge Schmemann, Special to The New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/books/auctions.html | Auctions | False | By Rita Reif | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/o-connor-warns-politicians-risk-excommunication-over-abortion.html | O'Connor Warns Politicians Risk Excommunication Over Abortion | False | By Ari L. Goldman | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/sports-people-baseball-howe-treated-for-clot.html | SPORTS PEOPLE: BASEBALL; Howe Treated for Clot | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/l-active-urban-ministry-grows-in-brooklyn-393990.html | Active Urban Ministry Grows in Brooklyn | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/world/baker-s-ploy-a-middle-east-timeout.html | Baker's Ploy: A Middle East Timeout | False | By Thomas L. Friedman, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/troubles-continue-to-plague-orbiting-hubble-telescope.html | Troubles Continue to Plague Orbiting Hubble Telescope | False | By John Noble Wilford, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/theater/review-theater-the-schisms-of-the-city-comically-and-tragically.html | Review/Theater; The Schisms of the City, Comically and Tragically | False | By Frank Rich | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/new-works-and-slides.html | New Works and Slides | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/maradona-admits-foul.html | Maradona Admits Foul | False | AP | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/the-media-business-advertising-hill-holliday-s-new-creative-chief.html | THE MEDIA BUSINESS: ADVERTISING; Hill, Holliday's New Creative Chief | False | By Randall Rothenberg | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/rohatyn-proposes-a-bailout-tax.html | Rohatyn Proposes a Bailout Tax | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/jay-gorney-93-he-wrote-the-music-for-a-depression-hit.html | Jay Gorney, 93; He Wrote the Music For a Depression Hit | False | By Stephen Holden | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/movies/tv-weekend-africa-to-cuba-a-musical-journey.html | TV Weekend; Africa to Cuba: A Musical Journey | False | By John J. O'Connor | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/company-briefs-533390.html | COMPANY BRIEFS | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/obituaries/steven-a-martindale-lobbyist-46.html | Steven A. Martindale, Lobbyist, 46 | False | AP | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/frames-for-frames-sake-at-the-met.html | Frames for Frames' Sake at the Met | False | By Grace Glueck | 1990-07-02 | TX 2-865619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/four-arrested-in-japan-in-stock-trade-scandal.html | Four Arrested in Japan In Stock-Trade Scandal | False | By James Sterngold, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/restaurants-372990.html | Restaurants | False | By Bryan Miller | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/a-shanghai-cellist-18-wins-naumburg-prize.html | A Shanghai Cellist, 18, Wins Naumburg Prize | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/high-court-rules-hospitals-can-sue-on-medicaid-rates.html | HIGH COURT RULES HOSPITALS CAN SUE ON MEDICAID RATES | False | By Linda Greenhouse, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/quotations-of-the-day-614590.html | Quotations of the Day | False | | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/abroad-at-home-bush-vindicated.html | ABROAD AT HOME; Bush Vindicated | False | By Anthony Lewis | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/congress-voices-concern-over-trade-pact-with-mexico.html | Congress Voices Concern Over Trade Pact With Mexico | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/business/ratings-drop-for-chrysler-ford-debt.html | Ratings Drop For Chrysler, Ford Debt | False | AP | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/an-ancient-punishment-rarely-used.html | An Ancient Punishment, Rarely Used | False | By James Barron | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/review-art-varieties-of-colonialism-in-dockside-installation.html | Review/Art; Varieties of Colonialism In Dockside Installation | False | By Michael Kimmelman | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/us/law-murder-trial-adds-facet-to-the-abortion-debate.html | LAW; Murder Trial Adds Facet to the Abortion Debate | False | By William E. Schmidt, Special To the New York Times | 1990-07-02 | TX 2-865619 | | |
| 1990-06-15 | 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1990-07-02 | TX 2-865619 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/patents-japanese-at-the-top-in-annual-rankings.html | Patents; Japanese at the Top In Annual Rankings | False | By Edmund L. Andrews | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/arts/second-manuscript-turns-up-in-german-hands.html | Second Manuscript Turns Up in German Hands | False | By William H. Honan, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/baking-soda-maker-strikes-again.html | Baking Soda Maker Strikes Again | False | By Barnaby J. Feder, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/company-news-executive-raises-stake-in-ultimate.html | COMPANY NEWS; Executive Raises Stake in Ultimate | False | Special to The New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/obituaries/frank-s-endicott-85-job-placement-expert.html | Frank S. Endicott, 85, Job Placement Expert | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/world/iranian-accord-with-amoco-lifts-a-barrier-to-us-trade.html | Iranian Accord With Amoco Lifts a Barrier to U.S. Trade | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/bridge-710490.html | Bridge | False | By Alan Truscott | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/2-lead-by-2-shots-in-lpga.html | 2 Lead By 2 Shots In L.P.G.A. | False | By Alex Yannis, Special to The New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/obituaries/helen-mazer-78-dies-led-charitable-groups.html | Helen Mazer, 78, Dies; Led Charitable Groups | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/obituaries/john-t-ega-monsignor-71.html | John T. Ega, Monsignor, 71 | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/style/chronicle-895290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/keep-the-plo-talks-alive.html | Keep the P.L.O. Talks Alive | False | By Milton Viorst | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/us/head-of-brandeis-quits-after-troubled-tenure.html | Head of Brandeis Quits After Troubled Tenure | False | By Don Wycliff | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/traffic-alert-781690.html | Traffic Alert | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/style/meg-concannon-wed-to-timothy-joyce.html | Meg Concannon Wed to Timothy Joyce | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/style/consumer-s-world-when-a-tick-takes-a-bite.html | CONSUMER'S WORLD; When a Tick Takes a Bite | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/clerics-at-odds-on-excommunication-for-abortion.html | Clerics at Odds on Excommunication for Abortion | False | By Eric Pace | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/style/consumer-s-world-guidepost-mortgage-rates.html | CONSUMER'S WORLD: Guidepost; Mortgage Rates | False | | 1990-06-26 | TX 2-860732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/world/island-s-hushed-scandals-unhushed.html | Island's Hushed Scandals, Unhushed | False | By Howard W. French, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/in-senate-less-action-but-more-name-calling.html | In Senate, Less Action But More Name-Calling | False | By Sam Howe Verhovek, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/baseball-welch-wins-7th-in-row-as-a-s-hold-off-white-sox-5-4.html | BASEBALL; Welch Wins 7th in Row as A's Hold Off White Sox, 5-4 | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/law-firm-for-lincoln-to-pay-to-settle-suits.html | Law Firm for Lincoln To Pay to Settle Suits | False | By Stephen Labaton, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/us/executive-charged-with-selling-star-wars-data.html | Executive Charged With Selling 'Star Wars' Data | False | Special to The New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/style/chronicle-881790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/sports-people-boxing-tyson-in-new-shape.html | SPORTS PEOPLE: BOXING; Tyson in (New) Shape | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/still-sizzling-the-mets-and-magdan-go-4-for-4.html | Still Sizzling, the Mets and Magdan Go 4 for 4 | False | By Joseph Durso, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/company-news-us-financing-unit-established-by-nissan.html | COMPANY NEWS; U.S. Financing Unit Established by Nissan | False | By Paul C. Judge, Special to the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/the-trump-empire.html | THE TRUMP EMPIRE | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/us/tanker-blaze-out-bacteria-test-begins.html | Tanker Blaze Out; Bacteria Test Begins | False | By Keith Schneider, Special to the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/business-digest-saturday-june-16-1990.html | BUSINESS DIGEST: SATURDAY, JUNE 16, 1990 | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/two-citibank-couriers-held-in-aborted-heist.html | Two Citibank Couriers Held in Aborted Heist | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/world-cup-90-us-team-savoring-the-thrill-of-defeat.html | WORLD CUP '90; U.S. Team Savoring the Thrill of Defeat | False | By Michael Janofsky, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/obituaries/david-corcoran-dies-ex-drug-executive-86.html | David Corcoran Dies; Ex-Drug Executive, 86 | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/observer-probably-needed-rewiring.html | OBSERVER; Probably Needed Rewiring | False | By Russell Baker | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/quotation-of-the-day-896190.html | Quotation of the Day | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/obituaries/john-sloane-72-dies-investment-counselor.html | John Sloane, 72, Dies; Investment Counselor | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/who-s-afraid-of-foreign-ideas.html | Who's Afraid of Foreign Ideas? | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/obituaries/clyde-allison-jr-31-a-manhattan-lawyer.html | Clyde Allison Jr., 31, A Manhattan Lawyer | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/obituaries/harry-f-bliss-jr-75-executive-at-cyanamid.html | Harry F. Bliss Jr., 75, Executive at Cyanamid | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/c-corrections-897090.html | Corrections | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/writers-sue-computer-maker-over-injuries.html | Writers Sue Computer Maker Over Injuries | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/golf-tim-simpson-leads-as-records-fall-at-open.html | GOLF; Tim Simpson Leads as Records Fall at Open | False | By Jaime Diaz, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/l-berlin-has-good-claim-as-german-capital-no-decision-soon-908590.html | Berlin Has Good Claim as German Capital; No Decision Soon | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/sports-people-boxing-holyfield-sends-manager-packing.html | SPORTS PEOPLE: BOXING; Holyfield Sends Manager Packing | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/books/books-of-the-times-a-time-of-the-tyrants-in-a-north-african-village.html | Books of The Times; A Time of the Tyrants in a North African Village | False | By Herbert Mitgang | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/obituaries/guy-paulin-is-dead-clothes-designer-44-created-casual-style.html | Guy Paulin Is Dead; Clothes Designer, 44, Created Casual Style | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/world/sri-lanka-rebels-raid-vital-airfield-in-north.html | Sri Lanka Rebels Raid Vital Airfield in North | False | AP | 1990-06-26 | TX 2-860732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/style/consumer-s-world-childproof-caps-are-often-ignored.html | CONSUMER'S WORLD; Childproof Caps Are Often Ignored | False | By Barry Meier | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/us/flash-floods-kill-at-least-11-in-ohio.html | FLASH FLOODS KILL AT LEAST 11 IN OHIO | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/c-corrections-897190.html | Corrections | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/key-rates-894290.html | KEY RATES | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/l-no-word-for-harrison-on-tony-broadcast-659190.html | No Word for Harrison On Tony Broadcast | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/world/evolution-in-europe-east-germans-seize-4-tied-to-terror-in-west.html | Evolution in Europe; East Germans Seize 4 Tied to Terror in West | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/consumer-prices-show-modest-rise.html | Consumer Prices Show Modest Rise | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/financial-decontrol-in-japan-slowed-by-negative-report.html | Financial Decontrol in Japan Slowed by Negative Report | False | By James Sterngold, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/world-cup-90-soviets-assail-refereeing.html | WORLD CUP '90; Soviets Assail Refereeing | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/arts/an-eakins-classic-stays-in-texas.html | An Eakins Classic Stays In Texas | False | By Michael Kimmelman | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/pistons-get-a-taste-of-nba-history.html | Pistons Get a Taste Of N.B.A. History | False | By Clifton Brown | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/union-assails-pickens-plan.html | Union Assails Pickens Plan | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/the-meese-mess-thornburgh-variation.html | The Meese Mess, Thornburgh Variation | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/world-cup-90-czechoslovakia-reaches-round-2.html | WORLD CUP '90; Czechoslovakia Reaches Round 2 | False | By Michael Janofsky, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/almost-6-on-subways-beating-fares.html | Almost 6% On Subways Beating Fares | False | By Calvin Sims | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/us/president-vetoes-a-bill-and-makes-threat-on-second.html | PRESIDENT VETOES A BILL AND MAKES THREAT ON SECOND | False | By Maureen Dowd, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/chrysler-pact-with-honda-to-sell-jeeps.html | Chrysler Pact With Honda To Sell Jeeps | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/jump-in-industrial-output-seen-as-temporary.html | Jump in Industrial Output Seen as Temporary | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/style/consumer-s-world-auto-makers-under-pressure-plan-air-bags-in-more-models.html | CONSUMER'S WORLD; Auto Makers, Under Pressure, Plan Air Bags in More Models | False | By Doron P. Levin | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/obituaries/william-casey-76-theology-professor-and-jesuit-educator.html | William Casey, 76, Theology Professor And Jesuit Educator | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/style/chronicle-895190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/books/joyce-typescript-moves-to-texas.html | Joyce Typescript Moves to Texas | False | By Herbert Mitgang | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/holtzman-haste-albany-urgency.html | Holtzman Haste, Albany Urgency | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/the-harmful-myth-of-asian-superiority.html | The Harmful Myth of Asian Superiority | False | By Ronald Takaki | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/praising-mandela-dinkins-shakes-fragile-coalition.html | Praising Mandela, Dinkins Shakes Fragile Coalition | False | By Todd S. Purdum | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/l-if-i-could-be-hiv-positive-any-woman-can-659590.html | 'If I Could Be HIV Positive, Any Woman Can' | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/baseball-guetterman-loses-battle-and-yanks-lose-too.html | BASEBALL; Guetterman Loses Battle and Yanks Lose, Too | False | By Gerald Eskenazi | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/us/patents-new-frozen-dessert-is-based-on-rhubarb.html | Patents; New Frozen Dessert Is Based on Rhubarb | False | By Edmund L. Andrews | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/l-if-i-could-be-hiv-positive-any-woman-can-food-handling-ban-907990.html | 'If I Could Be HIV Positive, Any Woman Can'; Food-Handling Ban | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/arrest-in-fire-at-group-home.html | Arrest in Fire at Group Home | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/us/undersea-police-protect-fragile-reef-off-florida.html | Undersea Police Protect Fragile Reef Off Florida | False | Special to The New York Times | 1990-06-26 | TX 2-860732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/lobster-dealer-guilty-in-insurance-plot.html | Lobster Dealer Guilty in Insurance Plot | False | Special to The New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/world/evolution-in-europe-gorbachev-supporter-voted-russian-premier.html | Evolution in Europe; Gorbachev Supporter Voted Russian Premier | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/nine-hours-nine-killings-no-answers.html | Nine Hours, Nine Killings, No Answers | False | By Donatella Lorch | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/world/bush-aide-opposes-sanctions-on-iraq.html | BUSH AIDE OPPOSES SANCTIONS ON IRAQ | False | By Clifford Krauss, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/style/miss-katz-weds-robert-kasanof.html | Miss Katz Weds Robert Kasanof | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/dual-trade-ban-challenged.html | Dual Trade Ban Challenged | False | Special to The New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/junk-bonds-for-casino-fall-on-news-of-missed-payment.html | 'Junk Bonds' for Casino Fall On News of Missed Payment | False | By Anise C. Wallace | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/key-inside-trader-gets-2-months.html | Key Inside Trader Gets 2 Months | False | By Kurt Eichenwald | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/pathe-again-extends-offer-for-mgm-ua.html | Pathe Again Extends Offer for MGM/UA | False | By Geraldine Fabrikant | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/valises-of-body-parts-linked-to-mob-family.html | Valises of Body Parts Linked to Mob Family | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/us/for-errant-senator-warm-embrace.html | For Errant Senator, Warm Embrace | False | By Philip Shenon, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/l-prospect-park-welcomes-brooklyn-expatriates-659890.html | Prospect Park Welcomes Brooklyn Expatriates | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/style/louise-howlett-chaplain-weds.html | Louise Howlett, Chaplain, Weds | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/payment-deadline-missed-by-trump-but-talks-go-on.html | PAYMENT DEADLINE MISSED BY TRUMP, BUT TALKS GO ON | False | By Diana B. Henriques | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/visa-loses-british-suit.html | Visa Loses British Suit | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/movies/critics-notebook-laurel-with-and-without-hardy.html | Critics Notebook; Laurel With and Without Hardy | False | By Vincent Canby | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/arts/review-ballet-robbins-s-vision-of-three-concertos.html | Review/Ballet; Robbins's Vision of Three Concertos | False | By Jack Anderson | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/l-berlin-has-good-claim-as-german-capital-658890.html | Berlin Has Good Claim as German Capital | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/town-s-serenity-shattered-by-17-fires-linked-to-arson.html | Town's Serenity Shattered By 17 Fires Linked to Arson | False | By Harold Faber | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/author-is-told-to-pay-millions-for-81-slaying.html | Author Is Told To Pay Millions For '81 Slaying | False | By Ronald Sullivan | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/obituaries/lewis-c-robbin-health-official-80.html | Lewis C. Robbin, Health Official, 80 | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/company-news-contel-to-offer-900-early-retirement.html | COMPANY NEWS; Contel to Offer 900 Early Retirement | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/patents-a-no-needle-method-for-inoculating-eggs.html | Patents; A No-Needle Method For Inoculating Eggs | False | By Edmund L. Andrews | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/world/evolution-in-europe-moscow-journal-from-black-or-red-market-to-white.html | Evolution in Europe: Moscow Journal From Black (or Red) Market to White | False | By Francis X. Clines, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/move-by-pilots-at-eastern.html | Move by Pilots At Eastern | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/world/chamorro-to-cut-army-by-a-third-with-sandinista-general-s-assent.html | Chamorro to Cut Army by a Third, With Sandinista General's Assent | False | By Lindsey Gruson, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/sports-people-pro-basketball-celtics-press-for-shaw.html | SPORTS PEOPLE: PRO BASKETBALL; Celtics Press for Shaw | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/a-boost-for-both-countries.html | A Boost for Both Countries | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/world/chances-seem-dim-on-canadian-pact.html | CHANCES SEEM DIM ON CANADIAN PACT | False | By John F. Burns, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/style/in-consumer-s-world-air-bags-pill-bottles.html | In Consumer's World: Air Bags, Pill Bottles | False | | 1990-06-26 | TX 2-860732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/world/evolution-in-europe-sharply-split-bulgaria-votes-again-tomorrow.html | Evolution in Europe; Sharply Split Bulgaria Votes Again Tomorrow | False | By Chuck Sudetic, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/obituaries/joe-wright-civil-rights-protester-in-north-carolina-is-dead-at-37.html | Joe Wright, Civil Rights Protester In North Carolina, Is Dead at 37 | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/news-summary-842790.html | News Summary | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/c-corrections-765790.html | Corrections | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/obituaries/laura-lord-scale-retired-dean-110.html | Laura Lord Scale, Retired Dean, 110 | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/mrs-jennings-dont-rush.html | Mrs. Jennings, Don't Rush | False | By Roberta S. Altman | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/track-and-field-lewis-blasts-to-a-victory-over-witherspoon-in-100.html | TRACK AND FIELD; Lewis Blasts to a Victory Over Witherspoon in 100 | False | By Frank Litsky, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/us/174-seized-as-us-moves-against-2-gangs.html | 174 Seized as U.S. Moves Against 2 Gangs | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/foreign-affairs-nato-a-la-francaise.html | FOREIGN AFFAIRS; NATO A la Francaise | False | By Flora Lewis | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/world/us-to-back-fund-to-protect-ozone.html | U.S. TO BACK FUND TO PROTECT OZONE | False | By Philip Shabecoff, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/late-gain-of-7.67-puts-dow-at-record-high.html | Late Gain of 7.67 Puts Dow at Record High | False | By Daniel F. Cuff | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/arts/ford-s-theater-director-888.html | Ford's Theater Director 888< | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/florio-battling-for-fiscal-plan-in-radio-appeal.html | Florio Battling For Fiscal Plan In Radio Appeal | False | By Peter Kerr, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/us/hispanic-growth-in-california-makes-state-a-testing-ground.html | Hispanic Growth in California Makes State a Testing Ground | False | By Robert Reinhold, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/brooklyn-s-representative-renamed-to-school-board.html | Brooklyn's Representative Renamed to School Board | False | By Joseph Berger | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/world-bank-applicants.html | World Bank Applicants | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/obituaries/ryszard-cieslak-actor-53.html | Ryszard Cieslak, Actor, 53 | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/style/consumer-s-world-coping-with-selecting-a-nursing-home.html | CONSUMER'S WORLD: Coping With Selecting a Nursing Home | False | By Leonard Sloane | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/c-corrections-8969990.html | Corrections | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/import-fall-narrows-trade-gap.html | Import Fall Narrows Trade Gap | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/prices-of-treasury-securities-drop.html | Prices of Treasury Securities Drop | False | By H. J. Maidenberg | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/company-news-microsoft-planning-bigger-work-force.html | COMPANY NEWS; Microsoft Planning Bigger Work Force | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/style/chronicle-895090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/us/detroit-basketball-celebration-turns-violent.html | Detroit Basketball Celebration Turns Violent | False | By Doron P. Levin, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/company-news-ibm-kodak-venture-set.html | COMPANY NEWS; I.B.M.-Kodak Venture Set | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/style/lina-plowden-wardlaw-weds-in-paris.html | Lina Plowden-Wardlaw Weds in Paris | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/sports-of-the-times-ballesteros-rediscovers-magic-wand.html | SPORTS OF THE TIMES; Ballesteros Rediscovers Magic Wand | False | By Dave Anderson | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/world/liberian-president-criticizes-us-on-aid.html | Liberian President Criticizes U.S. on Aid | False | By Kenneth B. Noble, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/patents-quick-way-to-analyze-cholesterol.html | Patents; Quick Way To Analyze Cholesterol | False | By Edmund L. Andrews | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/obituaries/jay-doyle-actor-59.html | Jay Doyle, Actor, 59 | False | | 1990-06-26 | TX 2-860732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/transactions-825690.html | Transactions | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/world/inside-823190.html | Inside | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/company-news-braniff-asset-sale-brings-59-million.html | COMPANY NEWS; Braniff Asset Sale Brings $59 Million | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/western-union-plan-approved.html | Western Union Plan Approved | False | AP | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/your-money-junk-bond-funds-seem-to-glimmer.html | Your Money; 'Junk Bond' Funds Seem to Glimmer | False | By Jan M. Rosen | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/l-pakistan-fans-flames-of-kashmir-violence-659490.html | Pakistan Fans Flames of Kashmir Violence | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/us/mandela-s-visit-propels-talks-on-civil-rights-bill.html | Mandela's Visit Propels Talks on Civil Rights Bill | False | By Susan F. Rasky, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/about-new-york-at-age-98.6-love-and-laughs-in-large-supply.html | About New York; At Age 98.6, Love and Laughs In Large Supply | False | By Douglas Martin | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/world/evolution-in-europe-romanians-ponder-burst-of-violence.html | Evolution in Europe; Romanians Ponder Burst of Violence | False | By Celestine Bohlen, Special To the New York Times | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/arts/kennedy-center-names-a-tv-chief.html | KENNEDY CENTER NAMES A TV CHIEF | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/result-plus.html | RESULT PLUS | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/l-albany-must-certify-voting-machines-910790.html | Albany Must Certify Voting Machines | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/british-challenge-to-nielsen-ratings-seen.html | British Challenge to Nielsen Ratings Seen | False | By Bill Carter | 1990-06-26 | TX 2-860732 | | |
| 1990-06-16 | 1990-06-16 | https://www.nytimes.com/1990/06/16/business/company-briefs-780990.html | COMPANY BRIEFS | False | | 1990-06-26 | TX 2-860732 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/black-group-assails-giving-bleach-to-addicts.html | Black Group Assails Giving Bleach to Addicts | False | By Gina Kolata | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/baseball-hard-hitting-pirates-turn-tables-on-mets.html | BASEBALL; Hard-Hitting Pirates Turn Tables on Mets | False | By Joseph Durso, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/the-world-canada-s-crucial-seven-day-countdown.html | The World; Canada's Crucial Seven-Day Countdown | False | By John F. Burns | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/best-sellers-june-17-1990.html | BEST SELLERS: June 17, 1990 | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/art-an-exhibition-that-is-really-an-exhortation.html | ART; An Exhibition That Is Really An Exhortation | False | By Wendy Steiner | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/the-world-is-there-a-reformer-in-china-s-future.html | The World; Is There a Reformer In China's Future | False | By Nicholas D. Kristof | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/l-more-than-one-sluggish-met-081690.html | More Than One Sluggish Met | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/l-italy-346690.html | Italy | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/l-opening-hearts-and-homes-605991.html | Opening Hearts And Homes | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/children-s-books-bookshelf-607790.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/cakes-all-kinds-of-cakes-from-casual-to-the-computerized.html | Cakes, All Kinds of Cakes, From Casual to the Computerized | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/l-wills-for-single-people-too-925190.html | Wills for Single People, Too? | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/the-man-who-writes-what-the-mayor-means.html | The Man Who Writes What the Mayor Means | False | By Todd S. Purdum | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/alice-v-perera-weds-david-p-lucey.html | Alice V. Perera Weds David P. Lucey | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/headliners-peronist-vs-peronist.html | Headliners; Peronist vs. Peronist | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/dining-out-detour-off-a-well-worn-chinese-route.html | DINING OUT; Detour Off a Well-Worn Chinese Route | False | By Joanne Starkey | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/business-diary.html | BUSINESS DIARY | False | By Allen R. Myerson | 1990-06-28 | TX 2-829419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/reviews-jazz-elvin-jones-s-drumming-inspires-quintet-of-soloists.html | Reviews/Jazz; Elvin Jones's Drumming Inspires Quintet Of Soloists | False | By Peter Watrous | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/just-another-sacrifice.html | JUST ANOTHER SACRIFICE | False | By Douglas Bauer | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/nigerian-school-collapse-is-said-to-kill-100.html | Nigerian School Collapse Is Said to Kill 100 | False | AP | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/sports-of-the-times-golf-s-hot-question-one-tour-ball.html | SPORTS OF THE TIMES; Golf's Hot Question: One Tour Ball? | False | By Dave Anderson | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/l-vietnam-movies-quieting-ghosts-606990.html | VIETNAM MOVIES; Quieting Ghosts | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/art-an-intersection-of-art-and-nature-18-sculptures-by-the-hudson.html | ART; An Intersection of Art and Nature: 18 Sculptures by the Hudson | False | By William Zimmer | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/cynthia-murphy-becomes-a-bride.html | Cynthia Murphy Becomes a Bride | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/a-garden-for-all-the-seasons.html | A Garden for All the Seasons | False | By Barbara Delatiner | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/mutual-funds-when-you-have-a-choice-of-fees.html | Mutual Funds; When You Have a Choice of Fees | False | By Carole Gould | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/a-father-and-a-bicycle.html | A Father and a Bicycle | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/sports-of-the-times-the-long-and-short-of-the-nba-finals.html | SPORTS OF THE TIMES; The Long and Short of the N.B.A. Finals | False | By Ira Berkow | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/dining-out-creatively-presented-regional-dishes.html | DINING OUT; Creatively Presented Regional Dishes | False | By Anne Semmes | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/don-giovanni.html | 'Don Giovanni' | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/l-question-of-the-week-should-the-nets-trade-the-no-1-draft-pick-080390.html | Question Of the Week; Should the Nets Trade The No. 1 Draft Pick? | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/chevy-chase-md-retirement-apartments.html | Chevy Chase, Md.; Retirement Apartments | False | By Fran Rensbarger | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/fathers-must-earn-their-rights.html | Fathers Must Earn Their 'Rights' | False | By Letty Cottin Pogrebin | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/l-the-cost-of-letting-phone-companies-enter-cable-tv-925090.html | The Cost of Letting Phone Companies Enter Cable TV | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/tv-view-let-s-be-frank-about-fairness-and-accuracy.html | TV VIEW; Let's Be Frank About Fairness And Accuracy | False | By Walter Goodman | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/hers-a-good-dad-in-any-age.html | Hers; A Good Dad In Any Age | False | BY Susan Jacoby | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/fall-river-legends.html | FALL RIVER LEGENDS | False | By Susan Kenney | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/states-cavalry-gallops-out-of-history.html | State's Cavalry Gallops Out of History | False | By Jacqueline Weaver | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/o-corrections-349390.html | Corrections | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/art-social-and-political-situations.html | ART; Social and Political Situations | False | By Phyllis Braff | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/headliners-new-york-on-the-moskva.html | Headliners; New York on the Moskva | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/headliners-the-defendant-stops-running.html | Headliners; The Defendant Stops Running | False | By Laura Mansnerus | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/west-side-subway-work-has-riders-lost-and-late.html | West Side Subway Work Has Riders Lost and Late | False | By Calvin Sims | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/art-full-house-at-gallery-in-marlborough.html | ART; Full House at Gallery in Marlborough | False | By Vivien Raynor | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/275000-pieces-of-theater-history.html | 275,000 Pieces of Theater History | False | By Felicia Knight | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/paddlers-olympic-dreams-ride-the-housatonics-rapids.html | Paddlers' Olympic Dreams Ride the Housatonic's Rapids | False | By Susan Pearsall | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/l-of-jobs-and-jails-318890.html | Of Jobs and Jails | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/if-youre-thinking-of-living-in-farmingdale.html | If You're Thinking of Living in: Farmingdale | False | By Diana Shaman | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/glen-rock-journal-borough-fights-costs-to-save-july-4-parade.html | Glen Rock Journal; Borough Fights Costs To Save July 4 Parade | False | By Linda Lynwander | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/track-and-field-slaney-not-fit-to-race-bows-out.html | TRACK AND FIELD; Slaney, 'Not Fit to Race Bows Out | False | By Frank Litsky, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/pop-video-and-theater-shape-a-new-madonna.html | POP; Video and Theater Shape a New Madonna | False | By Patricia Leigh Brown | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/forum-is-poland-getting-bad-advice.html | FORUM; Is Poland Getting Bad Advice? | False | By Amitai Etzioni | 1990-06-28 | TX 2-829419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/miss-streeter-marries-anwar-wissa-jr.html | Miss Streeter Marries Anwar Wissa Jr. | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/1-east-86th-street-108990.html | East 86th Street | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/us/new-study-says-aids-bias-grows-faster-than-disease.html | New Study Says AIDS Bias Grows Faster Than Disease | False | By Philip J. Hilts, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/connecticut-q-a-felix-j-springer-in-job-interviews-both-sides-have-rights.html | CONNECTICUT Q&A: FELIX J. SPRINGER; In Job Interviews, Both Sides Have Rights | False | By Robert A. Hamilton | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/shoppers-world-300-years-of-fanciful-quimperware.html | SHOPPER'S WORLD; 300 Years of Fanciful Quimperware | False | BY Fed Halliday | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/review-dance-chapman-in-giselle.html | Review/Dance; Chapman In 'Giselle' | False | By Jennifer Dunning | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/l-the-iran-contra-investigation-325490.html | THE IRAN-CONTRA INVESTIGATION | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/us/court-ruling-to-give-more-drivers-experience-with-sobriety-checks.html | Court Ruling to Give More Drivers Experience With Sobriety Checks | False | By Dirk Johnson, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/l-recycling-and-recycling-928190.html | Recycling And Recycling | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/switchbacks-make-a-lively-ride-for-a-new-i.b.m.-line.html | Switchbacks Make a Lively Ride for a New I.B.M. Line | False | By John Markoff | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/fashion-european-report-paris-mixing-it-all-up.html | Fashion: European Report; Paris, Mixing It All Up | False | BY Carrie Donovan | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/lifestyle-killer-croquet-games-in-central-park.html | Lifestyle: Killer Croquet Games in Central Park | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/c-corrections-069790.html | Corrections | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/in-short-nonfiction-what-went-wrong-what-to-do.html | IN SHORT: NONFICTION; WHAT WENT WRONG, WHAT TO DO | False | By Cory Dean | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/data-bank-june-17-1990.html | Data Bank/June 17, 1990 | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/evolution-in-europe-ex-kgb-officer-asserts-spy-agency-is-unchanged.html | EVOLUTION IN EUROPE; Ex-K.G.B. Officer Asserts Spy Agency Is Unchanged | False | By Bill Keller, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/a-master-glassmaker-s-legacy.html | A Master Glassmaker's Legacy | False | By Corrine K. Hoexter | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/soviet-jews-in-us-don-blue-collars.html | Soviet Jews In U.S. Don Blue Collars | False | By Marvine Howe | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/review-dance-charles-moore-group-and-drums-of-africa.html | Review/Dance; Charles Moore Group and Drums of Africa | False | By Jack Anderson | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/mr-huggy-crusades-for-self-appreciation.html | 'Mr. Huggy' Crusades for Self-Appreciation | False | By Andi Rierden | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/robin-d-smith-is-wed-to-charles-swanberg.html | Robin D. Smith Is Wed To Charles Swanberg | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/evolution-in-europe-czech-nuns-are-leaving-their-decades-of-hiding.html | EVOLUTION IN EUROPE; Czech Nuns Are Leaving Their Decades of Hiding | False | By Henry Kamm, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/television-domesticating-the-ring-for-the-home-audience.html | TELEVISION; Domesticating the 'Ring' For the Home Audience | False | By James R. Oestreich | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/deborah-forsythe-becomes-a-bride.html | Deborah Forsythe Becomes a Bride | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/dr-sheehy-wed-to-dale-hamel.html | Dr. Sheehy Wed To Dale Hamel | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/q-and-a-348090.html | Q and A | False | By Carl Sommers | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/in-short-fiction-317490.html | IN SHORT; FICTION | False | By Andy Solomon | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/a-celtic-slice-of-france.html | A Celtic Slice of France | False | By John Wian | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/campus-life-ucla-professor-joining-reopened-school-in-lithuania.html | Campus Life: UCLA; Professor Joining Reopened School In Lithuania | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/3-decades-in-the-ancient-sport-of-curling.html | 3 Decades in the Ancient Sport of Curling | False | By Herbert Hadad | 1990-06-28 | TX 2-829419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/a-capital-offense-reagan-s-america.html | A Capital Offense; Reagan's America | False | By Kevin P. Phillips | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/westchester-opinion-one-sunny-day-a-seatbelt-saves-a-future.html | WESTCHESTER OPINION; One Sunny Day a Seatbelt Saves a Future | False | By Valerie Lynch | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/world-markets-deutsche-banks-selfdeprecating-style.html | World Markets; Deutsche Bank's Self-Deprecating Style | False | By Ferdinand Protzman | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/mark-e-ventling-weds-miss-bean.html | Mark E. Ventling Weds Miss Bean | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/obituaries/j-p-thibault-bouet-designer-42.html | J. P. Thibault Bouet, Designer, 42 | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/dining-out-portuguese-fare-and-value-in-waterbury.html | DINING OUT; Portuguese Fare and Value in Waterbury | False | By Patricia Brooks | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/us/senate-campaign-finance-talks-break-down.html | Senate Campaign Finance Talks Break Down | False | By Richard L. Berke, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/free-ragtime-program-in-an-outdoor-series.html | Free Ragtime Program In an Outdoor Series | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/headliners-no-hitting.html | Headliners; No Hitting | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/dance-view-ballet-theater-s-season-hints-of-what-lies-ahead.html | DANCE VIEW; Ballet Theater's Season Hints of What Lies Ahead | False | By Anna Kisselgoff | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/caroline-king-becomes-bride-of-robert-chang.html | Caroline King Becomes Bride of Robert Chang | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/miss-woods-weds-michael-leonard.html | Miss Woods Weds Michael Leonard | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/in-the-region-new-jersey-recent-sales-930290.html | In the Region: New Jersey; Recent Sales | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/campus-life-michigan-state-protest-shanties-are-torn-down-5-are-arrested.html | Campus Life: Michigan State; Protest Shanties Are Torn Down; 5 Are Arrested | False | AP | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/movies/l-vietnam-movies-a-plea-for-remorse-606790.html | VIETNAM MOVIES; A Plea For Remorse | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/the-cardinal-gets-tougher.html | The Cardinal Gets Tougher | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/city-plan-for-a-huge-sewage-tank-in-a-park-divides-queens-groups.html | City Plan for a Huge Sewage Tank In a Park Divides Queens Groups | False | By Joseph P. Fried | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/carolyn-nourie-weds-d-b-aspinall-jr.html | Carolyn Nourie Weds D. B. Aspinall Jr. | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/long-island-journal-599090.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/public-private-the-great-divide.html | PUBLIC & PRIVATE; The Great Divide | False | By Anna Quindlen | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/the-executive-computer-a-program-that-harnesses-other-software-s-strengths.html | The Executive Computer; A Program That Harnesses Other Software's Strengths | False | By Peter H. Lewis | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/l-music-abroad-347690.html | Music Abroad | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/brittany-s-rich-capital.html | Brittany's Rich Capital | False | By Barbara Shortt | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/l-total-objectivity-is-an-old-centrist-canard-930090.html | Total Objectivity Is an Old Centrist Canard | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/technology-the-rising-popularity-of-home-built-planes.html | Technology; The Rising Popularity Of Home-Built Planes | False | By Lawrence M. Fisher | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/westchester-qa-dorothy-allensworth-steering-the-disadvantaged-into.html | WESTCHESTER Q&A;; DOROTHY ALLENSWORTH; Steering the Disadvantaged Into College | False | By Donna Greene | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/forum-a-conversation-that-made-me-rich.html | FORUM; A Conversation That Made Me Rich | False | By Mark Fisher | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/anti-aids-idea-in-france-revive-bordellos.html | Anti-AIDS Idea in France: Revive Bordellos | False | By Steven Greenhouse, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/disney-world-without-tears.html | Disney World Without Tears | False | By Matthew L. Wald | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/in-the-region-new-jersey-riverfront-homes-at-an-old-brick-works.html | In the Region: New Jersey; Riverfront Homes at an Old Brick Works | False | By Rachelle Garbarine | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/fashion-european-report-milan.html | Fashion: European Report; Milan | False | BY Ruth La Ferla | 1990-06-28 | TX 2-829419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/baseball-bats-in-bronx-a-yankee-caper.html | BASEBALL; Bats In Bronx A Yankee Caper | False | By Murray Chass | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/the-executive-life-seeking-a-family-feeling-at-a-summer-ritual.html | The Executive Life; Seeking a Family Feeling At a Summer Ritual | False | By Deirdre Fanning | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/theater-new-jersey-jokes-fill-mikado-inc.html | THEATER; New Jersey Jokes Fill 'Mikado Inc.' | False | By Alvin Klein | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/wall-street-gold-is-not-the-safe-haven-it-used-to-be.html | Wall Street; gold Is Not the Safe Haven It Used to Be | False | By Floyd Norris | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/laura-robinson-and-james-young-wed.html | Laura Robinson and James Young Wed | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/about-cars-quick-help-for-lost-motorists.html | ABOUT CARS; Quick Help for Lost Motorists | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/l-a-negative-vote-on-affirmative-action-319290.html | A Negative Vote On Affirmative Actionv | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/life-italian-style.html | LIFE, ITALIAN STYLE | False | By Michael Mewshaw | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/susanna-shore-and-john-le-boutillier-students-are-wed-in-harvard-church.html | Susanna Shore and John Le Boutillier, Students, Are Wed in Harvard Church | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/israeli-aide-has-heart-attack.html | Israeli Aide Has Heart Attack | False | AP | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/answering-the-mail-936790.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/virginia-tibbitts-and-peter-j-srere-are-married.html | Virginia Tibbitts and Peter J. Srere Are Married | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/sarah-newman-married-to-dr-zachary-g-klett.html | Sarah Newman Married To Dr. Zachary G. Klett | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/lifestyle-sunday-menu-the-synergy-of-tuna-peas-and-tomatoes.html | Lifestyle Sunday Menu; The Synergy of Tuna, Peas and Tomatoes | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/careers-explored-through-summer-jobs.html | Careers Explored Through Summer Jobs | False | By Penny Singer | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/deirdre-a-lowe-becomes-a-bride.html | Deirdre A. Lowe Becomes a Bride | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/new-director-offers-continuity-at-purchase-theater-complex.html | New Director Offers Continuity at Purchase Theater Complex | False | By Roberta Hershenson | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/miss-van-pallandt-becomes-a-bride.html | Miss van Pallandt Becomes a Bride | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/westchester-opinion-a-daughter-holds-a-mirror-on-a-thorough-man.html | WESTCHESTER OPINION; A Daughter Holds a Mirror On a Thorough Man | False | By Beatrice Gormley | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/nashua-nh-mill-project-in-2d-phase.html | Nashua, N.H.; Mill Project In 2d Phase | False | By Nancy Pieretti | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/signa-v-merrill-is-a-bride-on-li.html | Signa V. Merrill Is a Bride on L.I. | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/architecture-view-blueprint-an-airport-that-might-have-been.html | ARCHITECTURE VIEW; BLUEPRINT AN AIRPORT THAT MIGHT HAVE BEEN | False | By Paul Goldberger | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/shopping-at-east-germanys-goingoutofbusiness-sale.html | Shopping in East Germany's Going-Out-of-Business Sale | False | By Ferdinand Protzman | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/us/pbs-plans-more-time-for-candidates.html | PBS Plans More Time for Candidates | False | By Michael Oreskes, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/evolution-in-europe-a-child-s-invitation-to-summer-camp-provokes-a-crisis.html | EVOLUTION IN EUROPE; A Child's Invitation to Summer Camp Provokes a Crisis | False | By Esther B. Fein, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/a-disruption-of-irt-service.html | A Disruption of IRT Service | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/andrea-suess-and-jonathan-taylor-are-married.html | Andrea Suess and Jonathan Taylor Are Married | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/music-caramoor-festival-at-45-from-orchestra-to-jazz.html | MUSIC; Caramoor Festival at 45, From Orchestra to Jazz | False | By Robert Sherman | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/the-region-why-it-costs-so-much-to-run-new-york-state.html | The Region; Why It Costs So Much To Run New York State | False | By Elizabeth Kolbert | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/movies/home-entertainment-video-critics-choices-fact-that-outperforms-fiction.html | HOME ENTERTAINMENT/VIDEO; CRITICS' CHOICES; Fact That Outperforms Fiction | False | By Vincent Canby | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/campus-life-texas-after-complaint-aid-is-cut-off-to-hispanic-paper.html | Campus Life: Texas; After Complaint, Aid is Cut Off To Hispanic Paper | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/c-corrections-069890.html | Corrections | False | | 1990-06-28 | TX 2-829419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/fare-of-the-country-where-budapest-indulges-its-sweet-tooth.html | FARE OF THE COUNTRY; Where Budapest Indulges Its Sweet Tooth | | By Paul Hoffman: Paul Hofmann, A Former Correspondent For the Times, Lives In Rome. | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/westchester-guide-591890.html | WESTCHESTER GUIDE | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/region-connecticut-westchester-lessons-building-connecticut-schools.html | In the Region: Connecticut and Westchester; Lessons in Building Connecticut Schools | False | By Eleanor Charles | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/l-reflections-on-the-family-for-father-s-day-roads-not-taken-083190.html | Reflections on the Family for Father's Day; Roads Not Taken | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/new-taxes-add-to-regional-burden.html | New Taxes Add To Regional Burden | False | By John Rather | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/miss-walsh-weds-grant-lippincott.html | Miss Walsh Weds Grant Lippincott | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/on-language-pop-me-no-pops-pop.html | On Language; Pop Me No Pops, Pop | False | BY William Safire | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/campus-life-washington-and-lee-naacp-seeks-dormitory-space-for-urban-poor.html | Campus Life: Washington and Lee; N.A.A.C.P. Seeks Dormitory Space For Urban Poor | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/war-over-kashmir-is-feared-by-us.html | WAR OVER KASHMIR IS FEARED BY U.S. | False | By Michael R. Gordon, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/looking-ahead.html | Looking Ahead | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/new-twist-on-tax-revolt-voters-demand-more-spending.html | New Twist on Tax Revolt: Voters Demand More Spending | False | By Barbara Loecher | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/review-piano-american-in-recital-at-gould-hall.html | Review/Piano; American In Recital At Gould Hall | False | By Bernard Holland | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/elizabeth-davis-becomes-a-bride.html | Elizabeth Davis Becomes a Bride | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/l-reflections-on-the-family-for-father-s-day-other-side-of-divorce-083190.html | Reflections on the Family for Father's Day; Other Side of Divorce | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/film-misery-s-company-loves-a-good-time.html | FILM; 'Misery's' Company Loves a Good Time | False | By Betsy Sharkey | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/wall-street-a-dark-side-to-new-york-city-bonds.html | Wall Street; A Dark Side to New York City Bonds | False | By Diana B. Henriques | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/anita-macmillen-wright-is-the-bride-of-james-r-bird-jr-in-new-jersey.html | Anita MacMillen Wright Is the Bride Of James R. Bird Jr. in New Jersey | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/2-wheel-commuters-bypass-gridlock.html | 2-Wheel Commuters Bypass Gridlock | False | By Andi Rierden | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/equality-for-women-on-the-golf-course-953190.html | Equality for Women On the Golf Course | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/l-twyla-tharp-nice-ladies-work-for-less-606690.html | TWYLA THARP; Nice Ladies Work for Less | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/l-athletes-reflect-their-treatment-014890.html | Athletes Reflect Their Treatment | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/wife-left-in-88.html | WIFE LEFT IN '88 | False | By Robert Olmstead | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/belgians-and-dutch-seize-2-suspected-of-ira-activity.html | Belgians and Dutch Seize 2 Suspected of I.R.A. Activity | False | AP | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/lifestyle-sunday-outing-drive-ins-endure-and-woo-back-some-old-fans.html | Lifestyle: Sunday Outing; Drive-Ins Endure, and Woo Back Some Old Fans | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/cynthia-johnson-and-patrick-rogers-are-married.html | Cynthia Johnson and Patrick Rogers Are Married | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/l-americans-still-don-t-want-to-give-up-the-1-bill-for-a-1-coin-911690.html | Americans Still Don't Want to Give Up the $1 Bill for a $1 Coin | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/review-music-jean-genet-s-balcony-makes-debut-as-opera.html | Review/Music; Jean Genet's 'Balcony' Makes Debut as Opera | False | By James R. Oestreich | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/works-in-progress-needed-grease-for-the-wheels.html | Works in Progress; Needed: Grease for the Wheels | False | By Bruce Weber | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/l-facing-prejudice-in-the-suburbs-951490.html | Facing Prejudice In the Suburbs | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/a-teacher-handles-history-as-he-rolls-out-his-barrels.html | A Teacher Handles History as He Rolls Out His Barrels | False | By Marcia Saft | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/l-young-gifted-and-cool-323790.html | YOUNG, GIFTED AND COOL | False | | 1990-06-28 | TX 2-829419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/l-psychiatric-notes-on-the-nature-of-delusions-607390.html | PSYCHIATRIC NOTES; On the Nature Of Delusions | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/c-corrections-069690.html | Corrections | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/campus-life-arizona-state-racist-graffiti-leads-to-a-ban-on-harassment.html | Campus Life: Arizona State; Racist Graffiti Leads to a Ban On Harassment | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/movies/home-entertainment-video-fast-forward-some-like-it-better-in-a-box.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; Some Like It Better In a Box | False | By Peter M. Nichols | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/sports-people-patience-in-st-louis.html | SPORTS PEOPLE; Patience in St. Louis | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/the-view-from-cheshire-residents-alarmed-by-state-plans-for-town.html | THE VIEW FROM: CHESHIRE; Residents Alarmed by State Plans for Town | False | By Robert A. Hamilton | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/l-phone-charges-350290.html | Phone Charges | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/campus-life-vermont-lab-workers-exposed-to-minor-radiation.html | Campus Life: Vermont; Lab Workers Exposed To Minor Radiation | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/robert-gold-wed-to-amy-barrett.html | Robert Gold Wed To Amy Barrett | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/obituaries/george-nakashima-is-dead-at-85-designer-and-master-woodworker.html | George Nakashima Is Dead at 85; Designer and Master Woodworker | False | By Wolfgang Saxon | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/jennie-mcgregor-weds-andre-bernard.html | Jennie McGregor Weds Andre Bernard | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/currency-losing-steam-at-the-close.html | Currency; Losing Steam at the Close | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/alyson-grunder-marries.html | Alyson Grunder Marries | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/views-of-sport-a-time-for-everyone-to-take-responsibility.html | VIEWS OF SPORT; A Time for Everyone to Take Responsibility | False | By Matamba Austin | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/forum-incentives-for-improving-health-care.html | FORUM; Incentives for Improving Health Care | False | By G. Robert O'Brien | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/evolution-in-europe-morning-to-night-in-moscow-waiting-ever-more-angrily.html | EVOLUTION IN EUROPE; Morning to Night in Moscow: Waiting, Ever More Angrily | False | By Esther B. Fein, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/world-cup-90-brazil-advances-to-second-round.html | WORLD CUP '90; Brazil Advances To Second Round | False | AP | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/travel-advisory-348690.html | Travel Advisory | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/back-from-the-bog.html | BACK FROM THE BOG | False | By Malcome W. Browne | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/l-a-negative-vote-on-affirmative-action-320590.html | A Negative Vote On Affirmative Action | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/the-rental-market-loosens-up-a-bit.html | The Rental Market Loosens Up a Bit | False | By Thomas J. Lueck | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/perspectives-rent-guidelines-gathering-data-for-a-board-s-judgment.html | Perspectives: Rent Guidelines; Gathering Data for a Board's Judgment | False | By Alan S. Oser | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/in-short-fiction.html | IN SHORT; FICTION | False | By Mason Buck | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/portland-me-gassing-up-at-the-lobster.html | Portland, Me.; Gassing Up At the Lobster? | False | By Lyn Riddle | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/postings-modulars-in-williamsburg-105-affordable-coop-apartments.html | Postings: Modulars in Williamsburg 105 Affordable Co-op Apartments | False | By Richard D. Lyons | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/long-island-opinion-pining-for-yellow-velvet.html | LONG ISLAND OPINION; Pining for Yellow Velvet | False | By Antonia Petrash | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/speaking-truth-to-power.html | SPEAKING TRUTH TO POWER | False | By James Billington | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/how-well-do-we-know-this-man.html | HOW WELL DO WE KNOW THIS MAN? | False | By Marshall D. Shulman | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/views-of-sport-african-sports-programs-need-us-support.html | VIEWS OF SPORT; African Sports Programs Need U.S. Support | False | By Daniel O'Connell | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/on-the-run-all-the-time.html | On the Run All the Time | False | By Frank Litsky | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/l-kill-the-lawyers-a-line-misinterpreted-599990.html | 'Kill the Lawyers,' A Line Misinterpreted | False | | 1990-06-28 | TX 2-829419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/wrong-man-for-the-job.html | WRONG MAN FOR THE JOB? | False | By Wareen F. Kimball | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/editors-note-968890.html | Editors' Note | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/new-jersey-q-a-dr-s-alan-weinstein-diagnoses-by-photographing-body.html | NEW JERSEY Q & A: DR. S. ALAN WEINSTEIN; Diagnoses by Photographing Body Heat | False | By Lyn Mautner | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/e-corrections-616090.html | Corrections | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/golf-strange-closes-in-on-open-leaders.html | GOLF; Strange Closes In On Open Leaders | False | By Jaime Diaz, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/l-does-mr-trump-have-cold-feet-925590.html | Does Mr. Trump Have Cold Feet? | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/he-drank-the-milk-of-paradise.html | HE DRANK THE MILK OF PARADISE | False | By Jonathan Wordsworth | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/sports-people-bucky-ii.html | SPORTS PEOPLE; Bucky II? | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/l-sir-richard-s-curious-career-318590.html | Sir Richard's Curious Career | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/l-reflections-on-the-family-for-father-s-day-woman-at-risk-083390.html | Reflections on the Family for Father's Day; Women at Risk | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/melissa-shackleton-weds-t-s-dann.html | Melissa Shackleton Weds T. S. Dann | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/baseball-streaking-giants-rout-braves-for-7th-straight.html | BASEBALL; STREAKING GIANTS ROUT BRAVES FOR 7TH STRAIGHT | False | AP | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/new-world-new-cia.html | New World, New C.I.A. | False | By David L. Boren | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/recordings-great-pianists-from-the-past-re-emerge.html | RECORDINGS; Great Pianists From the Past Re-emerge | False | By Harold C. Schonberg | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/us/rare-gold-ingot-is-raised-from-sunken-galleon.html | Rare Gold Ingot Is Raised From Sunken Galleon | False | By James Lemoyne, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/long-island-sound-arent-the-formative-years-wonderful.html | LONG ISLAND SOUND; Aren't the Formative Years Wonderful? | False | By Barbara Klaus | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/india-s-embattled-leader-struggles-with-rising-violence-and-party-rivals.html | India's Embattled Leader Struggles With Rising Violence and Party Rivals | False | By Barbara Crossette, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/preston-carter-rise-is-wed-to-louise-s-lionberger.html | Preston Carter Rise Is Wed To Louise S. Lionberger | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/art-view-waging-guerrilla-warfare-against-the-art-world.html | ART VIEW; Waging Guerrilla Warfare Against the Art World | False | By Roberta Smith | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/kate-judge-wed-to-joseph-longo.html | Kate Judge Wed To Joseph Longo | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/antiques-just-plain-folk-the-art-of-everyday-objects.html | ANTIQUES; JUST PLAIN FOLK: THE ART OF EVERYDAY OBJECTS | False | By Rita Reif | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/e-correction-077490.html | Correction | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/baseball-hawkins-redeems-himself-but-yanks-lose.html | BASEBALL; Hawkins Redeems Himself but Yanks Lose | False | By Michael Martinez | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/food-from-france-fruits-rouges-offer-a-vivid-difference.html | FOOD; From France, Fruits Rouges Offer a Vivid Difference | False | By Florence Fabricant | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/l-poetry-as-an-inexact-science-318690.html | Poetry as an Inexact Science | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/westchester-opinion-checking-out-the-most-democratic-credit-card.html | WESTCHESTER OPINION; Checking Out the Most Democratic Credit Card | False | By Philip Agree | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/traffic-alert-944790.html | Traffic Alert | False | | 1990-06-28 | TX 2-829419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/a-london-group-helps-heal-torture-victims.html | A London Group Helps Heal Torture Victims | False | By Sheila Rule, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/postings-east-85th-town-houses-all-in-the-family.html | Postings: East 85th Town Houses; All in the Family | False | By Richard D. Lyons | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/topics-of-the-times-promises-in-myanmar.html | Topics of the Times; Promises in Myanmar | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/sound-dat-decks-stand-ready-for-shipment.html | SOUND; DAT Decks Stand Ready for Shipment | False | By Hans Fantel | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/l-principles-of-word-building-318290.html | Principles of Word-Building | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/notebook-wrigley-isn-t-the-only-place-balls-are-going-going-gone.html | NOTEBOOK; Wrigley Isn't the Only Place Balls Are Going, Going, Gone | False | By Murray Chass | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/tv-view-how-to-hold-on-till-gotterdammerung.html | TV VIEW; How to Hold On Till 'Gotterdammerung' | False | By James Gorman | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/the-view-from-maple-moor-golf-course-the-sun-rises-on-a-new-signup.html | THE VIEW FROM: MAPLE MOOR GOLF COURSE; The Sun Rises on a New Sign-Up System | False | By Lynne Ames | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/art-blending-the-rigid-and-the-flowing.html | ART; Blending the Rigid And the Flowing | False | By Vivien Raynor | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/pro-football.html | PRO FOOTBALL | False | THOMAS GEORGE | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/ellen-oltman-wed-to-charles-kellner.html | Ellen Oltman Wed to Charles Kellner | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/style-makers-julie-jordan-fleps-and-laura-ledford-clothing-designers.html | Style Makers; Julie Jordan Fleps and Laura Ledford, Clothing Designers | False | By Lisbeth Levine | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/jean-r-weinberg-weds.html | Jean R. Weinberg Weds | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/l-americans-still-don-t-want-give-up-1-bill-for-1-coin-canada-s-success-secret-084090.html | Americans Still Don't Want to Give Up the $1 Bill for a $1 Coin; Canada's Success Secret | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/tyson-wins-in-1st-round.html | TYSON WINS IN 1st ROUND | False | By Phil Berger, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/patricia-d-funt-becomes-a-bride.html | Patricia D. Funt Becomes a Bride | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/movies/film-view-bimbos-embody-retro-rage.html | FILM VIEW; Bimbos Embody Retro Rage | False | By Janet Maslin | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/roosevelt-raceway-plan-heads-for-first-test.html | Roosevelt Raceway Plan Heads for First Test | False | By Sharon Monahan | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/a-family-too-close-to-the-fire.html | A FAMILY TOO CLOSE TO THE FIRE | False | By Sheila Ballantyne | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/art-a-venerable-gallery-keeps-high-standards.html | ART; A Venerable Gallery Keeps High Standards | False | By Helen A. Harrison | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/data-update.html | Data Update | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/l-co-op-sales-608691.html | Co-op Sales | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/sitting-her-strangely-on-top-of-the-sunlight.html | 'SITTING HER STRANGELY, ON TOP OF THE SUNLIGHT' | False | By J. D. McClatchy | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/as-artists-saw-the-li-landscape.html | As Artists Saw the L.I. Landscape | False | By Barbara Delatiner | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/review-music-florilegium-s-zoological-analogies.html | Review/Music; Florilegium's Zoological Analogies | False | By James R. Oestreich | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/managing-getting-the-brightest-to-go-abroad.html | Managing; Getting the Brightest to Go Abroad | False | By Claudia H. Deutsch | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/l-cape-cod-347590.html | Cape Cod | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/sports-people-he-s-still-out.html | SPORTS PEOPLE; He's Still Out | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/q-and-a-610790.html | Q and A | False | By Shawn G. Kennedy | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/kgb-abuses-still-reported.html | K.G.B. Abuses Still Reported | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/miss-cairns-weds-christian-sampson.html | Miss Cairns Weds Christian Sampson | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/jay-jennings-wed-to-jessica-green.html | Jay Jennings Wed To Jessica Green | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/c-correction-910690.html | Correction | False | | 1990-06-28 | TX 2-829419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/us/nation-s-mayors-assail-governors-over-control-of-anti-drug-funds.html | Nation's Mayors Assail Governors Over Control of Anti-Drug Funds | False | By William E. Schmidt, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/c-corrections-607190.html | Corrections | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/tatyana-yassukovich-an-actress-is-married.html | Tatyana Yassukovich, An Actress, Is Married | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/theater-review-a-morality-musical-for-the-modern-era.html | THEATER REVIEW; A Morality Musical For the Modern Era | False | By Leah D. Frank | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/new-jersey-opinion-a-man-who-doesnt-know-his-son-is-married.html | NEW JERSEY OPINION; A Man Who Doesn't Know His Son Is Married | False | By David W. Shaw | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/they-re-drilling-in-the-oil-patch-again.html | They're Drilling in the Oil Patch Again | False | By John Holusha | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/carmen-chuidian-becomes-a-bride.html | Carmen Chuidian Becomes a Bride | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/whats-doing-on-the-maine-coast.html | WHAT'S DOING ON; The Maine Coast | False | By Cynthia Hacinli | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/us/fda-warns-beef-producers-on-use-of-a-veterinary-drug.html | F.D.A. Warns Beef Producers On Use of a Veterinary Drug | False | AP | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/sarah-klenk-marries-j-e-chanin-in-denver.html | Sarah Klenk Marries J. E. Chanin in Denver | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/question-of-the-week-should-the-nets-trade-the-no-1-draft-pick-080290.html | Question Of the Week; Should the Nets Trade The No. 1 Draft Pick? | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/us/for-today-s-fathers-their-holiday-seems-a-bit-set-in-its-ways.html | For Today's Fathers, Their Holiday Seems a Bit Set in Its Ways | False | By Woody Hochswender | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/l-equality-for-women-on-the-golf-course-951890.html | Equality for Women On the Golf Course | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/steven-rattner-weds-beth-stevens-in-tarrytown.html | Steven Rattner Weds Beth Stevens in Tarrytown | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/theater-kindness-of-strangers-sustains-playhouse.html | THEATER; 'Kindness of Strangers' Sustains Playhouse | False | By Alvin Klein | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/theater/music-view-the-ground-rules-shift-when-music-joins-words.html | MUSIC VIEW; THE GROUND RULES SHIFT WHEN MUSIC JOINS WORDS | False | By Donal Henahan | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/us/woman-in-fetal-alcohol-case-gives-birth-to-healthy-infant.html | Woman in Fetal Alcohol Case Gives Birth to Healthy Infant | False | AP | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/home-clinic-upgrading-electric-outlets.html | HOME CLINIC; Upgrading Electric Outlets | False | By John Warde | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/fashion-new-wheels-in-town-set-styles-and-sell-band-aids.html | Fashion; New Wheels in Town Set Styles and Sell Band-Aids | False | By Woody Hochswender | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/l-a-negative-vote-on-affirmative-action-319190.html | A NEGATIVE VOTE ON AFFIRMATIVE ACTION | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/speaking-the-truth.html | SPEAKING THE TRUTH | False | By Robert Brustein | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/public-services-go-private-in-beirut.html | Public Services Go Private in Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/a-shimmering-presence.html | A SHIMMERING PRESENCE | False | By Marian Seldes | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/c-corrections-029990.html | Corrections | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/school-board-group-facing-challenges.html | School Board Group Facing Challenges | False | By Priscilla van Tassel | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/sasha-l-iglehart-wed-in-maryland.html | Sasha L. Iglehart Wed in Maryland | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/campus-life-chicago-math-professor-inspires-women-by-her-example.html | Campus Life: Chicago; Math Professor Inspires Women By Her Example | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/in-managua-fresh-hope.html | In Managua, Fresh Hope | False | By Lindsey Gruson, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/preventive-medicine-soviet-style.html | Preventive Medicine, Soviet-Style | False | By Carol Strickland | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/theater-the-phoenix-is-rising-as-others-are-falling.html | THEATER; The Phoenix Is Rising As Others Are Falling | False | By Alvin Klein | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/in-short-fiction-grand-aleutians.html | IN SHORT: FICTION; GRAND ALEUTIANS | False | By Katherine Ramsland | 1990-06-28 | TX 2-829419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/scanning-device-speeds-taking-of-tolls.html | Scanning Device Speeds Taking of Tolls | False | By Linda Lynwander | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/l-employer-responsibility-and-early-retirement-offers-860990.html | Employer Responsibility and Early Retirement Offers | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/altered-states-free-choice-revives-the-best-and-worst-of-eastern-europe.html | Altered States; Free Choice Revives the Best And Worst of Eastern Europe | False | By Celestine Bohlen | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/philharmonic-summer-tour.html | Philharmonic Summer Tour | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/the-best-and-the-angriest.html | THE BEST AND THE ANGRIEST | False | By Sara M. Evans | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/obituaries/michael-haimsohn-34-dancer-and-puppeteer.html | Michael Haimsohn, 34, Dancer and Puppeteer | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/all-about-discount-brokers-now-fewer-firms-are-chasing-small-investors-discount-brokers.html | All About: Discount Brokers; Now Fewer Firms Are Chasing Small Investors Discount Brokers | False | By Richard D. Hylton | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/us/politicians-forced-to-confront-issue-of-defacing-flag.html | Politicians Forced to Confront Issue of Defacing Flag | False | By Robin Toner, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/in-short-nonfiction-317990.html | IN SHORT; NONFICTION | False | By Jason Berry | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/fernandez-takes-charge.html | FERNANDEZ TAKES CHARGE | False | By James Traub | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/l-question-of-the-week-should-the-nets-trade-the-no-1-draft-pick-079990.html | Question Of the Week; Should the Nets Trade The No. 1 Draft Pick? | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/israeli-election-reform-awaits-another-crisis.html | Israeli Election Reform Awaits Another Crisis | False | By Joel Brinkley, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/the-nation-the-stakes-are-raised-for-catholic-politicians.html | The Nation; The Stakes Are Raised For Catholic Politicians | False | By Frank Lynn | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/style-makers-marc-black-and-ed-bialek-creators-of-commercials.html | Style Makers; Marc Black and Ed Bialek, Creators of Commercials | False | By Elaine Louie | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/l-mets-blamed-wrong-person-081190.html | Mets Blamed Wrong Person | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/lifestyle-sunday-brunch-for-breakfast-oversleepers-a-sampler-of-midday-menus.html | Lifestyle Sunday Brunch; For Breakfast-Oversleepers, A Sampler of Midday Menus | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/movies/l-vietnam-movies-recollections-of-a-combat-medic-292890.html | VIETNAM MOVIES; Recollections Of a Combat Medic | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/topics-of-the-times-california-s-message-on-ethics.html | Topics of the Times; California's Message on Ethics | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/residential-resales-610490.html | Residential Resales | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/l-in-sports-a-gulf-between-sexes-081390.html | In Sports, a Gulf Between Sexes | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/looking-better-and-better.html | LOOKING BETTER AND BETTER | False | By Russell F. Weigley | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/connecticut-opinion-roadside-hunt-finds-all-kinds-of-trash.html | CONNECTICUT OPINION; Roadside Hunt Finds All Kinds of Trash | False | By Barbara Bacon | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/l-question-of-the-week-should-the-nets-trade-the-no-1-draft-pick-080690.html | Question Of the Week; Should the Nets Trade The No. 1 Draft Pick? | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/music-2-operas-in-festival-pose-a-contrast.html | MUSIC; 2 Operas in Festival Pose a Contrast | False | By Rena Fruchter | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/next-week-how-do-the-pistons-rank-in-nba-history.html | Next Week; How Do The Pistons Rank in N.B.A. History? | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/marri-davis-wed-to-david-moffly.html | Marri Davis Wed To David Moffly | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/miss-bush-weds-m-p-mcallister.html | Miss Bush Weds M. P. McAllister | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/l-feminism-overachieving-607290.html | FEMINISM; Overachieving? | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/theater/in-lithuania-an-old-trouper-called-resistance.html | In Lithuania, An Old Trouper Called Resistance | False | By Ron Jenkins | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/archives/pastimes-gardening-a-renaissance-for-the.html | Pastimes: Gardening; A Renaissance for the | True | By Daniel K. Ryniec | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/review-dance-mellower-swan-lake-in-baryshnikov-staging.html | Review/Dance; Mellower 'Swan Lake' In Baryshnikov Staging | False | By Jennifer Dunning | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/l-co-op-sales-109090.html | Co-op Sales | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/saugerties-lighthouse-being-restored-on-hudson.html | Saugerties Lighthouse Being Restored on Hudson | False | By Harold Faber, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/a-roach-clip-with-every-paid-subscription.html | A ROACH CLIP WITH EVERY PAID SUBSCRIPTION | False | By Charles Kaiser | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/us/capital-residents-ready-to-move-on-after-barry.html | Capital Residents Ready To Move On After Barry | False | By Felicity Barringer, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/connecticut-opinion-the-little-blue-toyota-is-gone-but-hope-remains.html | CONNECTICUT OPINION; The Little Blue Toyota Is Gone, but Hope Remains | False | By Todd Lyon | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/news-summary-037990.html | NEWS SUMMARY | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/josephine-berrafati-weds.html | Josephine Berrafati Weds | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/bonni-orgler-wed-to-jay-d-gottlieb.html | Bonni Orgler Wed To Jay D. Gottlieb | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/long-island-opinion-he-set-an-example-unknowingly.html | LONG ISLAND OPINION; He Set an Example, Unknowingly | False | By Paul E. Hagen | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/l-unleaded-fuel-350590.html | Unleaded Fuel | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/l-voices-at-the-wall-156290.html | VOICES AT THE WALL | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/dr-cimino-weds-v-j-gandolfo-jr.html | Dr. Cimino Weds V. J. Gandolfo Jr. | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/bill-against-condo-conversion-evictions-debated.html | Bill Against Condo-Conversion Evictions Debated | False | By Jeffrey Hoff | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/children-s-books-607490.html | CHILDREN'S BOOKS | False | By Sherry Bunin | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/l-baudelaire-the-visionary-318790.html | Baudelaire the Visionary | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/nina-angelene-barrigar-is-married-to-thomas-w-daniel-in-vermont.html | Nina Angelene Barrigar Is Married To Thomas W. Daniel in Vermont | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/l-antarctica-350090.html | Antarctica | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/sara-s-barrett-becomes-bride.html | Sara S. Barrett Becomes Bride | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/morality-in-media-takes-on-adult-stores.html | Morality in Media Takes On Adult Stores | False | By Judy Chicurel | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/james-bell-weds-miss-whittemore.html | James Bell Weds Miss Whittemore | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/music-has-bayreuth-become-just-another-opera-house.html | MUSIC; Has Bayreuth Become 'Just Another Opera House?' | False | By Harvey Sachs | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/answering-the-mail-967890.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/golf-wright-fires-a-64-in-lpga-event.html | GOLF; Wright Fires a 64 In L.P.G.A. Event | False | By Alex Yannis, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/in-mamaroneck-softball-under-lights-is-a-contest.html | In Mamaroneck, Softball Under Lights Is a Contest | False | By Amy Hill Hearth | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/yachting-a-cup-rehearsal-for-new-zealand.html | YACHTING; A Cup Rehearsal For New Zealand | False | By Barbara Lloyd | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/l-corrections-616190.html | Corrections | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/new-jersey-opinion-to-increase-affordable-housing-lets-use-imagination.html | NEW JERSEY OPINION; To Increase Affordable Housing, Let's Use Imagination | False | By Theodore Kessler | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/an-album-is-judged-obscene-rap-slick-violent-nasty-and-maybe-hopeful.html | An Album is Judged Obscene; Rap: Slick, Violent, Nasty and, Maybe Hopeful | False | By Jon Pareles | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/the-task-facing-lowey-s-challenger.html | The Task Facing Lowey's Challenger | False | By James Feron | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/in-short-no-fiction-warm-snuggly-memories.html | IN SHORT: NO FICTION; WARM, SNUGGLY MEMORIES | False | By Hanna Rubin | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/l-the-false-prophet-318990.html | 'The False Prophet' | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/wisconsin-is-no-1.html | Wisconsin Is No. 1 | False | By William N. Wallace, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/evening-hours-closing-the-season-with-a-flourish.html | Evening Hours; Closing The Season With a Flourish | False | | 1990-06-28 | TX 2-829419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/dining-out-a-new-italian-spot-opens-in-ossining.html | DINING OUT; A New Italian Spot Opens in Ossining | False | By M. H. Reed | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/in-short-nonfiction-317890.html | IN SHORT; NONFICTION | False | By Charles Salzberg | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/us/more-states-trying-to-curb-teen-age-pregnancies.html | More States Trying to Curb Teen-Age Pregnancies | False | By Martin Tolchin, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/l-a-feminist-memoir-324790.html | A FEMINIST MEMOIR | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/ms-powers-weds-george-b-ligeti.html | Ms. Powers Weds George B. Ligeti | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/answering-the-mail-070190.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/alexandra-f-anderson-editor-weds.html | Alexandra F. Anderson, Editor, Weds | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/pro-hockey-trades-steal-show-in-nhl-draft.html | PRO HOCKEY; Trades Steal Show In N.H.L. Draft | False | AP | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/l-tv-messages-prescription-for-boredom-606890.html | TV MESSAGES; Prescription For Boredom | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/quotation-of-the-day-069590.html | Quotation of the Day | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/miss-sargent-and-t-j-corcoran-wed.html | Miss Sargent and T. J. Corcoran Wed | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/theater/theater-view-other-ways-at-the-shakespeare-festival.html | THEATER VIEW; Other Ways at the Shakespeare Festival | False | By Mel Gussow | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/caroline-campbell-weds.html | Caroline Campbell Weds | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/miss-rose-weds-craig-w-hupper.html | Miss Rose Weds Craig W. Hupper | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/dr-hatterer-wed-to-dr-m-l-gelb.html | Dr. Hatterer Wed To Dr. M. L. Gelb | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/pro-basketball-thomas-is-named-in-betting-report.html | PRO BASKETBALL; Thomas Is Named in Betting Report | False | AP | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/a-little-in-love-a-lot-disillusioned.html | A LITTLE IN LOVE, A LOT DISILLUSIONED | False | By Oliver Conant | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/jeremiah-evarts-weds-kara-cater.html | Jeremiah Evarts Weds Kara Cater | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/french-debate-armed-role-in-africa.html | French Debate Armed Role in Africa | False | By Alan Riding, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/food-sweet-heat.html | Food; Sweet Heat | False | BY Regina Schrambling | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/deborah-diver-marries.html | Deborah Diver Marries | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/us/army-compensates-soldier-terrorized-by-officers.html | Army Compensates Soldier Terrorized by Officers | False | By Eric Schmitt, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/l-americans-still-don-t-want-to-give-up-the-1-bill-for-a-1-coin-think-bigger-083890.html | Americans Still Don't Want to Give Up the $1 Bill for a $1 Coin; Think Bigger | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/outdoors-as-summer-nears-a-rabies-reminder.html | OUTDOORS; As Summer Nears, a Rabies Reminder | False | By Nelson Bryant | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/question-of-the-week-should-the-nets-trade-the-no-1-draft-pick-080090.html | Question Of the Week; Should the Nets Trade The No. 1 Draft Pick? | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/market-watch-where-s-the-cash-mr-trump.html | MARKET WATCH; Where's The Cash, Mr. Trump? | False | By Floyd Norris | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/commercial-property-assessments-class-b-building-owners-call-tax-system-unfair.html | Commercial Property: Assessments; Class B Building Owners Call Tax System Unfair | False | By David W. Dunlap | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/us/presidential-nominees-to-get-pbs-air-time.html | Presidential Nominees To Get PBS Air Time | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/un-panel-backs-3-translators-ousted-at-beijing-s-request.html | U.N. Panel Backs 3 Translators Ousted at Beijing's Request | False | By Paul Lewis, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/the-guide-587790.html | THE GUIDE | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/us-bike-title-is-on-the-line.html | U.S. Bike Title Is on the Line | False | Special to The New York Times | 1990-06-28 | TX 2-829419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/is-that-you-papa.html | IS THAT YOU, PAPA? | False | By Maggie Paley | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/edwin-ayscue-3d-weds-ms-mahoney.html | Edwin Ayscue 3d Weds Ms. Mahoney | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/westchester-opinion-when-the-music-stopped.html | WESTCHESTER OPINION; When The Music Stopped | False | By Elizabeth C. Ehrich | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/l-sir-richard-s-curious-career-318490.html | Sir Richard's Curious Career | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/video-does-visionary-business-call-for-a-corporate-sage.html | VIDEO; Does Visionary Business Call for a Corporate Sage? | False | By Hans Fantel | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/world-cup-90-no-120-gives-shilton-record.html | WORLD CUP '90; No. 120 Gives Shilton Record | False | By George Vecsey, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/trial-to-start-in-killing-of-2-detectives.html | Trial to Start in Killing of 2 Detectives | False | By Joseph P. Fried | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/hardy-leaders-arrange-far-flung-vacations.html | Hardy Leaders Arrange Far-Flung Vacations | False | By Ruth Robinson | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/schools-in-tarrytowns-go-back-to-the-voters.html | Schools in Tarrytowns Go Back to the Voters | False | By Tessa Melvin | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/panel-faults-westchester-gop-on-patronage.html | Panel Faults Westchester G.O.P. on Patronage | False | By Frank Lynn | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/l-read-his-lips-no-more-taxes-326790.html | READ HIS LIPS: NO MORE TAXES | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/tech-notes-a-silicon-chip-s-acidity-test.html | Tech Notes; A Silicon Chip's Acidity Test | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/streetscapes-irt-stations-underground-art-the-way-it-was-meant-to-look.html | Streetscapes: IRT Stations; Underground Art the Way It Was Meant to Look | False | By Christopher Gray | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/their-yard-now-a-pond-couple-in-chappaqua-assail-planners.html | Their Yard Now a Pond, Couple In Chappaqua Assail Planners | False | By Tessa Melvin | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/the-reverse-lbo-survives-but-in-a-downsized-model.html | The Reverse LBO Survives, but in a Downsized Model | False | By Richard D. Hylton | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/headliners-it-s-been-years.html | Headliners; It's Been Years | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/boat-people-s-plight-seen-as-likely-to-worsen.html | Boat People's Plight Seen as Likely to Worsen | False | By Barbara Basler, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/obituaries/kezia-keeble-48-a-top-publicist-and-shaper-of-american-fashion.html | Kezia Keeble, 48, a Top Publicist And Shaper of American Fashion | False | By Woody Hochswender | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/in-short-nonfiction-609090.html | IN SHORT; NONFICTION | False | By Peggy Constantine | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/focus-california-wineries-northern-operations-expand-southward.html | Focus: California Wineries; Northern Operations Expand Southward | False | By Kathleen Sharp | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/costa-rica-s-fierce-pacifist.html | Costa Rica's Fierce Pacifist | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/l-question-of-the-week-should-the-nets-trade-the-no-1-draft-pick-995490.html | Question Of the Week; Should the Nets Trade The No. 1 Draft Pick? | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/l-mt-sinai-deal-causing-concern-928490.html | Mt. Sinai Deal Causing Concern | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/evolution-in-europe-lithuania-leaders-urge-suspending-independence-bid.html | EVOLUTION IN EUROPE; LITHUANIA LEADERS URGE SUSPENDING INDEPENDENCE BID | False | By Francis X. Clines, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/mary-martin-weds-robert-livingston.html | Mary Martin Weds Robert Livingston | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/let-go-break-loose-take-a-chance.html | LET GO, BREAK LOOSE, TAKE A CHANCE | False | By Judith Freeman | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/in-the-region-long-island-houses-with-equity-in-a-country-club.html | In the Region: Long Island; Houses With Equity in a Country Club | False | By Diana Shaman | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/paperback-best-sellers-june-17-1990.html | PAPERBACK BEST SELLERS: June 17, 1990 | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/fashion-out-of-africa-beads-with-a-history.html | Fashion; Out of Africa: Beads With a History | False | By Deborah Hofmann | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/about-long-island-there-s-comedy-tonight.html | ABOUT LONG ISLAND; There's Comedy Tonight | False | By Nancy Harrison | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/movies/film-malle-uncorks-the-68-crop.html | FILM; Malle Uncorks the '68 Crop | False | By Richard Bernstein | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/the-world-the-world-is-no-longer-unthinkable.html | The World; The World Is No Longer Unthinkable | False | By Youssef M. Ibrahim | 1990-06-28 | TX 2-829419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/the-world-moscow-rethinks-the-art-of-the-deal.html | The World; Moscow Rethinks The Art Of the Deal | False | By Bill Keller | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/l-sportsmanship-and-golf-balls-081590.html | Sportsmanship And Golf Balls | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/us/after-weeping-for-mandela-many-prepare-to-savor-visit.html | After Weeping for Mandela, Many Prepare to Savor Visit | False | By Isabel Wilkerson | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/pop-view-some-riffs-on-a-dream-jazz-festival.html | POP VIEW; Some Riffs on a Dream Jazz Festival | False | By Jon Pareles and Peter Watrous | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/gardening-spare-the-shears-and-spoil-the-view.html | GARDENING; Spare the Shears and Spoil the View | False | By Joan Lee Faust | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/mary-l-beardsley-is-wed-to-kent-a-kelley.html | Mary L. Beardsley Is Wed to Kent A. Kelley | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/us/chernobyl-hero-turns-gravely-ill-in-seattle.html | Chernobyl Hero Turns Gravely Ill in Seattle | False | AP | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/2-bystanders-shot-as-gangs-clash.html | 2 Bystanders Shot as Gangs Clash | False | By George James | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/l-more-support-urged-for-soccer-081090.html | More Support Urged for Soccer | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/connecticut-opinion-fathers-can-be-parents-if-they-try.html | CONNECTICUT OPINION; Fathers Can Be Parents, If They Try | False | By Kathy Hayes | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/world-cup-90-fan-violence-at-world-cup-finals.html | WORLD CUP '90; Fan Violence at World Cup Finals | False | By Clyde Haberman, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/sports-people-us-horse-team.html | SPORTS PEOPLE; U.S. Horse Team | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/us/ship-burned-all-week-salvagers-explain-why.html | Ship Burned All Week; Salvagers Explain Why | False | By Roberto Suro, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/kindred-spirits-who-neever-met.html | KINDRED SPIRITS WHO NEVER MET | False | By Hayden Herrera | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/lynn-kennedy-wed-to-robert-p-macrae.html | Lynn Kennedy Wed To Robert P. Macrae | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/sri-lanka-rivals-declare-truce-toll-is-put-at-376.html | Sri Lanka Rivals Declare Truce; Toll Is Put at 376 | False | AP | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/l-in-defense-of-circumcision-318390.html | In Defense of Circumcision | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/bonus-points-for-a-domed-stadium.html | BONUS POINTS FOR A DOMED STADIUM | False | By Edward A. Schwartz | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/well-into-midlife-woman-finds-recognition-in-two-careers.html | Well Into Midlife, Woman Finds Recognition in Two Careers | False | By Carole G. Rogers | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/icecream-cone-catches-drips-and-prize.html | Ice-Cream Cone Catches Drips (and Prize) | False | By Elizabeth Anderson | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/l-east-86th-street-931890.html | East 86th Street | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/bill-on-radon-seeks-testing-of-schools.html | Bill on Radon Seeks Testing of Schools | False | By States News Service | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/long-island-opinion-pure-groundwater-could-succumb-to-developers.html | LONG ISLAND OPINION; Pure Groundwater Could Succumb To Developers | False | By David A. Stern | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/on-my-mind-the-cardinal-s-crusade.html | ON MY MIND; The Cardinal's Crusade | False | By A.m. Rosenthal | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/steaming-along-to-a-swedish-castle.html | Steaming Along To a Swedish Castle | False | By Barrymore Laurence Schererbarrymore Laurence Scherer Writes On Music and the Fine | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/ideas-trends-with-catalogues-and-cookies-nonprofit-groups-seek-profits.html | Ideas & Trends; With Catalogues and Cookies Nonprofit Groups Seek Profits | False | By Alison Leigh Cowan | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/business/your-own-account-how-to-buy-life-insurance.html | Your Own Account; How to Buy Life Insurance | False | By Mary Rowland | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/the-world-in-the-middle-east-stability-means-more-of-the-same.html | The World; In the Middle East, Stability Means More of the Same | False | By Thomas L. Friedman | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/corinne-ham-is-married.html | Corinne Ham Is Married | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/fashion-on-the-street-a-springtime-that-for-once-is-truly-diaphanous.html | Fashion: On the Street; A Springtime That for Once Is Truly Diaphanous | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/ann-k-fleming-married.html | Ann K. Fleming Married | False | | 1990-06-28 | TX 2-829419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/campus-life-purdue-a-short-course-in-farm-advice-follows-storms.html | Campus Life: Purdue; A Short Course In Farm Advice Follows Storms | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/world/tunis-at-impasse-on-political-change.html | Tunis at Impasse on Political Change | False | By Alan Cowell, Special To the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/us/after-aids-diagnosis-some-embrace-life.html | After AIDS Diagnosis, Some Embrace Life | False | By Trish Hall | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/l-reflections-on-the-family-for-father-s-day-930190.html | Reflections on the Family for Father's Day | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Don Friday | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/aftershock-in-san-francisco.html | Aftershock in San Francisco | False | By Fenton Johnson | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/recordings-a-woman-s-view-on-love-s-trials-and-hold-the-tears.html | RECORDINGS; A Woman's View On love's Trials - And Hold the Tears | False | By Jon Pareles | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/the-region-it-isn-t-easy-to-design-a-board-of-education.html | The Region; It Isn't Easy To Design A Board of Education | False | By Joseph Berger | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/in-the-region-long-island-recent-sales-930990.html | In the Region: Long Island; Recent Sales | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/the-nation-designing-tankers-to-minimize-oil-spills.html | The Nation; Designing Tankers To Minimize Oil Spills | False | By Matthew L Wald | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/lee-r-jamieson-becomes-a-bride.html | Lee R. Jamieson Becomes a Bride | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/l-a-negative-vote-on-affirmative-action-322890.html | A Negative Vote On Affirmative Action | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/campus-life-washington-making-science-more-appealing-to-the-young.html | Campus Life: Washington; Making Science More Appealing To the Young | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/music-everybody-stands-up-for-rose-garden-piece.html | MUSIC; Everybody Stands Up For 'Rose Garden' Piece | False | By Robert Sherman | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/theater/l-corrections-607090.html | Corrections | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/l-question-of-the-week-should-the-nets-trade-the-no-1-draft-pick-080190.html | Question Of the Week; Should the Nets Trade The No. 1 Draft Pick? | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/review-jazz-marlon-jordan-trumpeter-keeps-his-cool-under-fire.html | Review Jazz; Marlon Jordan, Trumpeter, Keeps His Cool Under Fire | False | By Peter Watrous | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/answering-the-mail-600490.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/cordelia-pitman-wed-to-w-j-furber.html | Cordelia Pitman Wed to W. J. Furber | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/inside-038590.html | INSIDE | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/archives/style-makers-sandra-dal-borgo-and-bianca-allevi-copywriter-and-art.html | Style Makers; Sandra Dal Borgo and Bianca Allevi, Copywriter and Art Director | True | By Louis Inturrisi | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/last-seen-inthe-desert-writing.html | LAST SEEN INTHE DESERT, WRITING | False | By Elizabeth Tallent | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/l-a-negative-vote-on-affirmative-action-321290.html | A Negative Vote On Affirmative Action | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/jacqueline-a-sheahan-weds-arthur-j-holly.html | Jacqueline A. Sheahan Weds Arthur J. Holly | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/postings-avoiding-problems-co-op-seminar.html | Postings: Avoiding Problems; Co-op Seminar | False | By Richard D. Lyons | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/page-p-vincent-becomes-a-bride.html | Page P. Vincent Becomes a Bride | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/style/elizabeth-varley-is-wed.html | Elizabeth Varley Is Wed | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/practical-traveler-can-perestroika-produce-a-good-map-of-moscow.html | PRACTICAL TRAVELER; Can Perestroika Produce a Good Map of Moscow? | False | By Betsy Wade | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/l-reflections-on-the-family-for-father-s-day-isolated-and-disaffected-083490.html | Reflections on the Family for Father's Day; Isolated and Disaffected | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/books/in-short-fiction-609390.html | IN SHORT; FICTION | False | By Bill Kent | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/results-plus-063990.html | RESULTS PLUS | False | | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/postings-homes-and-sports-putnam-project.html | Postings: Homes and Sports; Putnam Project | False | By Richard D. Lyons | 1990-06-28 | TX 2-829419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/talking-rentals-bargaining-for-better-terms.html | Talking; Rentals; Bargaining For Better Terms | False | By Andree Brooks | 1990-06-28 | TX 2-829419 | | |
| 1990-06-17 | 1990-06-17 | https://www.nytimes.com/1990/06/17/us/34-still-missing-in-ohio-town-ravaged-by-flood.html | 34 Still Missing in Ohio Town Ravaged by Flood | False | By Michael Decoursy Hinds, Special to the New York Times | 1990-06-28 | TX 2-829419 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/emotional-cases-try-officers-mettle.html | Emotional Cases Try Officers' Mettle | False | By Frank J. Prial | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/nba-mum-on-thomas.html | N.B.A. Mum on Thomas | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/the-ghost-of-khomeini.html | The Ghost of Khomeini | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/market-place-las-vegas-is-a-winner-for-casino-owners.html | Market Place; Las Vegas Is a Winner for Casino Owners | False | By Richard W. Stevenson | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/o-connor-denies-plan-to-excommunicate-anyone.html | O'Connor Denies Plan to Excommunicate Anyone | False | By Ari L. Goldman | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/style/gail-gordon-lawyer-wed-to-cesar-silva-professor.html | Gail Gordon, Lawyer, Wed To Cesar Silva, Professor | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/us/ex-klansman-puts-new-racial-politics-to-test.html | Ex-Klansman Puts New Racial Politics to Test | False | By Peter Applebome, Special to the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/pollutants-still-in-building-despite-cleanup.html | Pollutants Still in Building Despite Cleanup | False | AP | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/style/stasia-butsikares-weds-r-j-tompkins.html | Stasia Butsikares Weds R. J. Tompkins | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/world/backlash-romania-calling-miners-stifle-opposition-president-forfeits-control.html | A Backlash in Romania; In Calling Out Miners to Stifle Opposition, President Forfeits Control and Good Will | False | By Celestine Bohlen, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/sports-world-specials-basketball-definitely-not-the-last-word.html | SPORTS WORLD SPECIALS; BASKETBALL; Definitely Not The Last Word | False | By Robert Mcg. Thomas Jr. | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/how-minorities-are-sold-short.html | How Minorities Are Sold Short | False | By Mark Green | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/style/esther-l-budoff-becomes-a-bride.html | Esther L. Budoff Becomes a Bride | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/the-media-business-advertising-addenda-memorial-service.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Memorial Service | False | By Kim Foltz | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/two-more-weekends-of-irt-disruptions.html | Two More Weekends Of IRT Disruptions | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/us/at-an-anti-abortion-convention-setbacks-aren-t-cause-for-alarm.html | At an Anti-Abortion Convention, Setbacks Aren't Cause for Alarm | False | By Seth Mydans, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/l-law-on-second-offenders-fills-new-york-cells-243990.html | Law on Second Offenders Fills New York Cells | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/anatomy-of-series-success-is-no-accident.html | Anatomy of Series: Success Is No Accident | False | By Claire Smith | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/arts/bolshoi-s-director-has-new-adversary-some-of-his-artists.html | Bolshoi's Director Has New Adversary: Some of His Artists | False | By Francis X. Clines, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/style/susan-poser-wed-to-s-g-dimagno.html | Susan Poser Wed To S. G. DiMagno | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/world/with-canada-s-future-in-question-newfoundland-ponders-a-vital-vote.html | With Canada's Future in Question, Newfoundland Ponders a Vital Vote | False | By John F. Burns, Special to the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/style/ursula-susanne-werner-law-student-wed-to-geoffrey-klineberg-a-lawyer.html | Ursula Susanne Werner, Law Student, Wed to Geoffrey Klineberg, a Lawyer | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/the-media-business-advertising-addenda-accounts-244290.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/california-campaign-opposes-channel-one.html | California Campaign Opposes Channel One | False | By Kim Foltz | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/style/d-j-goldschmidt-weds-ellen-klestzick.html | D. J. Goldschmidt Weds Ellen Klestzick | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/arts/review-pop-a-world-of-the-wounded.html | Review/Pop; A World of the Wounded | False | By Jon Pareles | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/style/aline-m-hutner-physician-weds.html | Aline M. Hutner, Physician, Weds | False | | 1990-06-26 | TX 2-860735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/nets-seek-bidders-for-top-draft-pick.html | Nets Seek Bidders For Top Draft Pick | False | By Sam Goldaper | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/lion-hearted-cup-team-gives-hope-to-cameroon.html | Lion-Hearted Cup Team Gives Hope to Cameroon | False | By Michael Janofsky, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/style/judith-hofrichter-wed-at-wesleyan.html | Judith Hofrichter Wed at Wesleyan | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/suppliers-brace-for-arms-cuts.html | Suppliers Brace for Arms Cuts | False | By Richard W. Stevenson | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/metro-datelines-train-engineer-hurt-by-hurled-stones.html | METRO DATELINES; Train Engineer Hurt by Hurled Stones | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/arts/convention-of-bassists-is-offering-concerts.html | Convention of Bassists Is Offering Concerts | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/essay-no-time-for-temper-tantrums.html | ESSAY; No Time for Temper Tantrums | False | By William Safire | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/us/warily-san-francisco-braces-for-aids-forum.html | Warily, San Francisco Braces for AIDS Forum | False | By Jane Gross, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/us/drug-policy-debate-turns-to-feud-between-moynihan-and-bennett.html | Drug Policy Debate Turns to Feud Between Moynihan and Bennett | False | By Robert Pear, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/on-your-own-running-supports-the-work-of-a-diet.html | ON YOUR OWN; Running Supports the Work of a Diet | False | By Marc Bloom | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/johnson-is-lpga-winner.html | Johnson Is L.P.G.A. Winner | False | By Alex Yannis, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/arts/review-television-taking-the-17-hour-plunge-with-wagner-s-ring-at-the-met.html | Review/Television; Taking the 17-Hour Plunge With Wagner's 'Ring' at the Met | False | By John J. O'Connor | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/us/commencements-ucla-hears-soviet-messenger-of-peace.html | COMMENCEMENTS; U.C.L.A. Hears Soviet 'Messenger of Peace' | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/style/erica-buchsbaum-is-bride-of-andrew-goldberg.html | Erica Buchsbaum Is Bride of Andrew Goldberg | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/high-hopes-for-2-champions.html | High Hopes for 2 Champions | False | By Frank Litsky, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/us/bacteria-appear-successful-in-eating-section-of-oil-slick.html | Bacteria Appear Successful In Eating Section of Oil Slick | False | AP | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/metro-datelines-after-225-years-a-library-is-closing.html | METRO DATELINES; After 225 Years, a Library Is Closing | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/bridge-114190.html | Bridge | False | By Alan Truscott | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/books/after-the-cold-war-the-land-of-the-rising-threat.html | After the Cold War, the Land of the Rising Threat | False | By Edwin McDowell | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/style/lawrence-miller-weds-ms-chazen.html | Lawrence Miller Weds Ms. Chazen | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/arts/review-ballet-princeton-troupe-s-manhattan-debut.html | Review/Ballet; Princeton Troupe's Manhattan Debut | False | By Anna Kisselgoff | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/us/preparations-are-hectic-for-mandela-s-us-tour.html | Preparations Are Hectic for Mandela's U.S. Tour | False | By John Kifner | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/books/books-of-the-times-the-view-from-above-new-yorker-covers.html | Books of The Times; The View From Above: New Yorker Covers | False | By John Russell | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/obituaries/kezia-keeble-48-a-top-publicist-and-shaper-of-american-fashion.html | Kezia Keeble, 48, a Top Publicist And Shaper of American Fashion | False | By Woody Hochswender | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/metro-matters-a-final-insult-it-may-even-cost-more-on-way-out.html | Metro Matters; A Final Insult: It May Even Cost More on Way Out | False | By Sam Roberts | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/l-adirondack-park-needs-immediate-action-947590.html | Adirondack Park Needs Immediate Action | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/5-children-saved-from-fire-in-locked-van.html | 5 Children Saved From Fire in Locked Van | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/world/evolution-in-europe-east-germans-add-to-unity-pressure.html | EVOLUTION IN EUROPE; EAST GERMANS ADD TO UNITY PRESSURE | False | By Ferdinand Protzman, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/l-breeze-in-africa-doesn-t-blow-from-east-947290.html | Breeze in Africa Doesn't Blow From East | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/ireland-and-egypt-play-0-0-tie.html | Ireland and Egypt Play 0-0 Tie | False | AP | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/us/mandela-in-the-us.html | Mandela In the U.S. | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/arts/review-dance-undertow-evokes-the-pull-of-dark-human-emotions.html | Review/Dance; 'Undertow' Evokes the Pull Of Dark Human Emotions | False | By Jennifer Dunning | 1990-06-26 | TX 2-860735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/a-gay-protest-against-attacks-becomes-violent.html | A Gay Protest Against Attacks Becomes Violent | False | By Jack Curry | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/new-interactive-tv-threatens-the-bliss-of-couch-potatoes.html | New Interactive TV Threatens the Bliss Of Couch Potatoes | False | By Andrew Pollack | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/world/witnesses-hinder-pretoria-inquiry.html | WITNESSES HINDER PRETORIA INQUIRY | False | By Christopher S. Wren, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/style/heather-winters-becomes-a-bride.html | Heather Winters Becomes a Bride | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/us/arkansas-to-be-the-14th-state-to-execute-an-inmate.html | Arkansas to Be the 14th State to Execute an Inmate | False | Special to The New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/lendl-mows-down-becker.html | Lendl Mows Down Becker | False | AP | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/gooden-stops-pirates.html | Gooden Stops Pirates | False | By Joseph Durso, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/co-defendant-in-marcos-case-is-imposing-in-his-own-way.html | Co-defendant in Marcos Case Is Imposing in His Own Way | False | By Youssef M. Ibrahim | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/l-nothing-easy-about-race-terminology-947190.html | Nothing Easy About Race Terminology | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/question-box.html | Question Box | False | By Ray Corio | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/metro-datelines-cab-driver-is-found-stabbed-to-death.html | METRO DATELINES; Cab Driver Is Found Stabbed to Death | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/world/arafat-s-allies-rout-abu-nidal-group-in-lebanon.html | Arafat's Allies Rout Abu Nidal Group in Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/us/officials-brace-for-exodus-of-foreigners-from-panama.html | Officials Brace for Exodus Of Foreigners from Panama | False | By David Johnston, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/outdoors-this-club-s-mission-focuses-on-stripers.html | Outdoors: This Club's Mission Focuses on Stripers | False | By Nelson Bryant | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/media-business-television-networks-sponsors-vie-4-billion-game-chance.html | THE MEDIA BUSINESS: Television; Networks and Sponsors Vie In $4 Billion Game of Chance | False | By Bill Carter | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/obituaries/evangeline-johnson-merrill-93-prominent-supporter-of-the-arts.html | Evangeline Johnson Merrill, 93, Prominent Supporter of the Arts | False | By Joan Cook | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/indignantly-marcos-defends-her-name.html | Indignantly, Marcos Defends Her Name | False | By Craig Wolff | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/ethnic-feuding-divides-parade-for-harmony.html | Ethnic Feuding Divides Parade For Harmony | False | By Chris Hedges | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/from-12th-st-to-harlem-lucky-s-legacies-vary.html | From 12th St. to Harlem, Lucky's Legacies Vary | False | By John Tierney | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/l-make-election-day-a-national-holiday-947090.html | Make Election Day A National Holiday | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/briefs-127790.html | BRIEFS | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/style/sandy-weinberger-is-a-bride.html | Sandy Weinberger Is a Bride | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/world/san-salvador-journal-after-the-funerals-a-university-mourns-for-itself.html | San Salvador Journal; After the Funerals, a University Mourns for Itself | False | By Lindsey Gruson, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/us/flood-searchers-find-more-bodies.html | FLOOD SEARCHERS FIND MORE BODIES | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/inside-235390.html | INSIDE | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/arts/for-museum-a-theft-was-only-the-start.html | For Museum, a Theft Was Only the Start | False | By Fox Butterfield, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/us/90-among-worst-years-for-weather.html | '90 Among Worst Years for Weather | False | By William Robbins, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/arts/writers-talk-on-their-craft.html | Writers Talk on Their Craft | False | | 1990-06-26 | TX 2-860735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/us/welch-journal-labor-wars-recalled-as-the-past-is-dug-up.html | Welch Journal; Labor Wars Recalled As the Past Is Dug Up | False | By Michael Decoury Hinds, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/sports-people-equestrian-sports-star-system.html | SPORTS PEOPLE: EQUESTRIAN SPORTS; Star System | False | By Robert Mcg. Thomas Jr. | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/results-plus-227090.html | Results Plus | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/style/aviva-ebstein-is-wed.html | Aviva Ebstein Is Wed | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/jays-stottlemyre-has-gift-for-dad.html | Jays' Stottlemyre Has Gift for Dad | False | By Murray Chass | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/style/ms-weiss-wed-to-allen-frechter.html | Ms. Weiss Wed To Allen Frechter | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/revived-giants-in-pursuit-of-top.html | Revived Giants in Pursuit of Top | False | By Leonard Koppett, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/world/evolution-in-europe-soviet-family-s-plight-leave-for-israel-or-hold-on-and-hope.html | EVOLUTION IN EUROPE; Soviet Family's Plight: Leave for Israel or Hold On and Hope? | False | By Esther B. Fein, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/credit-markets-bond-rally-is-expected-to-stall.html | CREDIT MARKETS; Bond Rally Is Expected to Stall | False | By Kenneth N. Gilpin | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/we-still-need-missile-defenses.html | We Still Need Missile Defenses | False | By John Warner | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/arts/art-agent-opposes-finder-s-fees.html | Art Agent Opposes Finder's Fees | False | By William H. Honan, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/italian-captures-corestates-title.html | Italian Captures CoreStates Title | False | Special to The New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/topics-of-the-times-a-window-for-school-progress.html | TOPICS OF THE TIMES; A Window for School Progress | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/style/marjorie-miller-becomes-bride.html | Marjorie Miller Becomes Bride | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/how-to-make-europe-secure.html | How to Make Europe Secure | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/the-media-business-advertising-addenda-nutri-system-agency.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Nutri/System Agency | False | By Randall Rothenberg | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/obituaries/george-nakashima-is-dead-at-85-designer-and-master-woodworker.html | George Nakashima Is Dead at 85; Designer and Master Woodworker | False | By Wolfgang Saxon | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/the-media-business-from-the-pages-of-time-a-story-for-newsweek.html | THE MEDIA BUSINESS; From the Pages of Time, a Story for Newsweek | False | By Deirdre Carmody | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/third-trial-starts-today-in-bensonhurst-murder.html | Third Trial Starts Today In Bensonhurst Murder | False | By Chris Hedges | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/american-league-a-s-top-white-sox-to-stretch-lead-to-4.html | American League; A's Top White Sox to Stretch Lead to 4 | False | AP | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/obituaries/john-t-shannon-airline-executive-87.html | John T. Shannon, Airline Executive, 87 | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/on-your-own-on-working-out-during-pregnancy.html | ON YOUR OWN; On Working Out During Pregnancy | False | By Susan Diesenhouse | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/the-media-business-reshaping-the-los-angeles-times.html | THE MEDIA BUSINESS; Reshaping The Los Angeles Times | False | By Alex S. Jones, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/style/rabbi-nancy-ann-kasten-is-bride-of-rabbi-david-eli-stern-of-dallas.html | Rabbi Nancy Ann Kasten Is Bride Of Rabbi David Eli Stern of Dallas | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/nasty-but-not-obscene.html | Nasty, but Not Obscene | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/dividend-meetings-092990.html | Dividend Meetings | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/sports-of-the-times-as-sweet-as-a-baby-s-kiss.html | Sports of The Times; 'As Sweet as a Baby's Kiss' | False | By Dave Anderson | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/world/soviet-family-weighs-whether-to-go-or-stay.html | Soviet Family Weighs Whether to Go or Stay | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/on-your-own-fitting-shaft-and-swing.html | ON YOUR OWN; Fitting Shaft And Swing | False | By Barbara Lloyd | 1990-06-26 | TX 2-860735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/international-report-corning-set-to-pursue-india-venture.html | INTERNATIONAL REPORT; Corning Set To Pursue India Venture | False | By Barbara Crossette, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/obituaries/dr-henry-brill-83-ex-director-on-li-of-mental-hospital.html | Dr. Henry Brill, 83, Ex-Director on L.I. Of Mental Hospital | False | By Peter B. Flint | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/quotation-of-the-day-240990.html | Quotation of the Day | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/business-digest-229190.html | BUSINESS DIGEST | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/style/chronicle-254990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/style/janet-goodman-weds-dr-david-taylor.html | Janet Goodman Weds Dr. David Taylor | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/in-the-nation-what-price-panama.html | IN THE NATION; What Price Panama? | False | By Tom Wicker | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/metro-datelines-parachutists-cancel-drop-in-a-dispute.html | METRO DATELINES; Parachutists Cancel Drop in a Dispute | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/obituaries/dame-eva-turner-98-soprano-and-teacher.html | Dame Eva Turner, 98, Soprano and Teacher | False | AP | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/economic-calendar.html | Economic Calendar | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/large-shareholder-finds-reebok-strategy-troubling.html | Large Shareholder Finds Reebok Strategy Troubling | False | By Anthony Ramirez | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/world/evolution-in-europe-security-agency-debates-new-role-economic-spying.html | EVOLUTION IN EUROPE; SECURITY AGENCY DEBATES NEW ROLE: ECONOMIC SPYING | False | By Michael Wines, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/c-corrections-171090.html | Corrections | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/international-report-tunnel-train-plan-is-stalled.html | INTERNATIONAL REPORT; Tunnel Train Plan Is Stalled | False | AP | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/l-private-pension-systems-are-doing-the-job-alternative-is-to-save-947390.html | Private Pension Systems Are Doing the Job; Alternative Is to Save | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/knockouts-spark-excitement.html | Knockouts Spark Excitement | False | By Phil Berger, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/style/chronicle-143790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/breathing-easier-in-cagliari.html | Breathing Easier in Cagliari | False | By Clyde Haberman, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/sports-world-specials-gymnastics-another-talker.html | SPORTS WORLD SPECIALS; GYMNASTICS; Another Talker | False | By Frank Litsky | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/c-corrections-241190.html | Corrections | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/the-2d-man-at-the-helm-of-new-jersey-s-taut-ship-of-state.html | The 2d Man at the Helm of New Jersey's Taut Ship of State | False | By Wayne King | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/world/central-american-presidents-focus-on-economics.html | Central American Presidents Focus on Economics | False | By Lindsey Gruson, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/a-birdie-and-a-tie-at-open.html | A Birdie And a Tie At Open | False | By Jaime Diaz, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/sneers-for-trump-s-taj-in-the-land-of-the-original.html | Sneers for Trump's Taj In the Land of the Original | False | By Barbara Crossette, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/the-media-business-advertising-broaching-death-s-toll-with-dignity.html | THE MEDIA BUSINESS; Advertising; Broaching Death's Toll With Dignity | False | By Kim Foltz | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/international-report-czechs-have-an-edge-in-east-s-reform-efforts.html | INTERNATIONAL REPORT; Czechs Have an Edge In East's Reform Efforts | False | By Steven Greenhouse, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/trump-loan-plans-hit-a-snag.html | Trump Loan Plans Hit a Snag | False | By Richard D. Hylton | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/us-moves-to-shore-up-texas-bailout.html | U.S. Moves To Shore Up Texas Bailout | False | By Thomas C. Hayes, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/topics-of-the-times-reroute-buses-with-care.html | TOPICS OF THE TIMES; Reroute Buses With Care | False | | 1990-06-26 | TX 2-860735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/woman-facing-homicide-count-in-baby-s-death.html | Woman Facing Homicide Count In Baby's Death | False | By Tim Golden | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/l-private-pension-systems-are-doing-the-job-243890.html | Private Pension Systems Are Doing the Job | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/irs-audits-rising-for-foreign-banks-doing-us-business.html | I.R.S. AUDITS RISING FOR FOREIGN BANKS DOING U.S. BUSINESS | False | By Robert Pear, Special To the New York Times | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/c-corrections-241090.html | Corrections | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/world/evolution-in-europe-socialist-victory-seen-in-2d-bulgarian-round.html | EVOLUTION IN EUROPE; Socialist Victory Seen In 2d Bulgarian Round | False | AP | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/business-scene-reviving-a-role-for-apprentices.html | Business Scene; Reviving A Role For Apprentices | False | By Louis Uchitelle | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/us/surplus-of-college-graduates-dims-job-outlook-for-others.html | Surplus of College Graduates Dims Job Outlook for Others | False | By Louis Uchitelle | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/news-summary-227990.html | NEWS SUMMARY | False | | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/business/the-media-business-words-for-a-mind-scents-for-a-nose-sales-for-a-publisher.html | THE MEDIA BUSINESS; Words for a Mind, Scents for a Nose, Sales for a Publisher | False | By Roger Cohen | 1990-06-26 | TX 2-860735 | | |
| 1990-06-18 | 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/national-league-giants-capture-8th-straight.html | National League; Giants Capture 8th Straight | False | AP | 1990-06-26 | TX 2-860735 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/4-year-workout-trims-loan-loss.html | 4-Year 'Workout' Trims Loan Loss | False | By Richard D. Hylton | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/evolution-europe-division-solidarity-pits-walesa-against-allies-poland-s-premier.html | EVOLUTION IN EUROPE; Division in Solidarity Pits Walesa Against Allies of Poland's Premier | False | By Stephen Engelberg, Special To The New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/sports-people-basketball-us-team-selected.html | SPORTS PEOPLE: BASKETBALL; U.S. Team Selected | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/the-media-business-no-commitments-to-nielsen-rival.html | THE MEDIA BUSINESS; No Commitments to Nielsen Rival | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/us/fuel-oil-barge-runs-aground-off-coast-of-massachusetts.html | Fuel Oil Barge Runs Aground Off Coast of Massachusetts | False | AP | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/science/science-watch-seeing-flowers-in-zigzags-of-the-spider-s-web.html | SCIENCE WATCH; Seeing Flowers in Zigzags of the Spider's Web | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/us/florida-gunman-kills-8-and-wounds-6-in-office.html | Florida Gunman Kills 8 And Wounds 6 in Office | False | By Ronald Smothers, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/us/suit-seeks-to-force-repair-of-pollution-s-damage.html | Suit Seeks to Force Repair of Pollution's Damage | False | By Robert Reinhold, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/poll-tax-in-this-aide-s-environment.html | Poll Tax in This Aide's Environment | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/get-fat-farmers-off-welfare.html | Get Fat Farmers Off Welfare | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/japan-to-help-clean-mexican-air.html | Japan to Help Clean Mexican Air | False | Special to The New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/dance-theater-of-harlem-gets-a-2d-million-dollar-grant.html | Dance Theater of Harlem Gets a 2d Million-Dollar Grant | False | By Jennifer Dunning | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/science/huge-space-platforms-seen-as-distorting-studies-of-earth.html | Huge Space Platforms Seen as Distorting Studies of Earth | False | By William K. Stevens | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/show-salutes-artists-with-multiple-sclerosis.html | Show Salutes Artists With Multiple Sclerosis | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/witness-recalls-seeing-prisoner-kill-2-detectives.html | Witness Recalls Seeing Prisoner Kill 2 Detectives | False | By Joseph P. Fried | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/us/foundation-handling-farm-research-prize.html | Foundation Handling Farm-Research Prize | False | Special to The New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/johnson-comes-back-as-a-man-of-leisure.html | Johnson Comes Back As a Man of Leisure | False | By Ira Berkow, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/brazil-police-accused-of-torture-and-killing-in-rights-report.html | Brazil Police Accused of Torture and Killing in Rights Report | False | By James Brooke, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/evolution-in-europe-action-on-romania-protest.html | Evolution in Europe; Action on Romania Protest | False | AP | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/company-news-kaypro-the-target-of-sec-inquiry.html | COMPANY NEWS; Kaypro the Target Of S.E.C. Inquiry | False | Special to The New York Times | 1990-08-23 | TX 2-877312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/obituaries/palmira-henry-model-44.html | Palmira Henry, Model, 44 | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/minister-denies-he-opposed-college-for-japanese-women.html | Minister Denies He Opposed College for Japanese Women | False | By David E. Sanger, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/us-says-evidence-points-to-hoax-in-fire-at-libyan-chemical-plant.html | U.S. Says Evidence Points to Hoax In Fire at Libyan Chemical Plant | False | By Michael R. Gordon, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/style/chronicle-487790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/us/doubts-voiced-on-tests-for-jet-engine-cracks.html | Doubts Voiced on Tests for Jet-Engine Cracks | False | By John H. Cushman Jr., Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/deals.html | DEALS | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/portal-trading-begins.html | Portal Trading Begins | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS: ADDENDA; Accounts | False | By Kim Foltz | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/latin-leaders-get-new-us-aid-plan.html | LATIN LEADERS GET NEW U.S. AID PLAN | False | By Lindsey Gruson, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/westinghouse-seeks-growth-in-old-lines.html | Westinghouse Seeks Growth in Old Lines | False | By Eric N. Berg, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/2-live-crew-decoded.html | 2 Live Crew, Decoded | False | By Henry Louis Gates Jr. | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/tokyo-bank-promotion.html | Tokyo Bank Promotion | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/science/scientists-struggle-to-undo-tannings-deadly-damage.html | Scientists Struggle to Undo Tanning's Deadly Damage | False | By Natalie Angier | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/style/q-a-491090.html | Q&A | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/algeria-s-ruling-party-criticizes-islamic-front.html | Algeria's Ruling Party Criticizes Islamic Front | False | Special to The New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/japanese-bought-software-linked-to-stars-wars-effort.html | Japanese Bought Software Linked to 'Stars Wars' Effort | False | By David E. Sanger, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/us/wary-negotiators-nearing-crossroads-in-budget-talks.html | Wary Negotiators Nearing Crossroads in Budget Talks | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/sports-people-basketball-offer-for-thompson.html | SPORTS PEOPLE: BASKETBALL; Offer for Thompson | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/turnstile-injustice.html | Turnstile Injustice | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/alaskan-brown-bear-faces-greatest-peril-289190.html | Alaskan Brown Bear Faces Greatest Peril | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/400-animals-in-small-shelter-kind-or-cruel.html | 400 Animals in Small Shelter: Kind or Cruel? | False | By Lisa W. Foderaro | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/the-media-business-august-publication-for-trump-book.html | THE MEDIA BUSINESS; August Publication for Trump Book | False | By Roger Cohen | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/science/advances-raise-hope-for-crops-that-grow-in-salty-conditions.html | Advances Raise Hope For Crops That Grow In Salty Conditions | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/action-on-trump-site.html | Action on Trump Site | False | Special to The New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/our-towns-does-law-care-if-her-mother-is-dangerous.html | Our Towns; Does Law Care If Her Mother Is Dangerous? | False | By Michael Winerip | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/style/chronicle-494290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/sports-people-baseball-injured-molitor-is-out.html | SPORTS PEOPLE: BASEBALL; Injured Molitor Is Out | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/chess-299590.html | Chess | False | By Robert Byrne | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/peaceful-party-in-detroit.html | Peaceful Party in Detroit | False | AP | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/attorney-general-receives-records-from-street-news.html | Attorney General Receives Records From Street News | False | | 1990-08-23 | TX 2-877312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/review-opera-in-st-louis-small-is-beautiful-and-so-too-is-the-bel-canto.html | Review/Opera; In St. Louis, Small Is Beautiful And So, Too, Is the Bel Canto | False | By Bernard Holland, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/incomplete-bulgarian-tally-shows-socialists-in-control.html | Incomplete Bulgarian Tally Shows Socialists in Control | False | By Chuck Sudetic, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/l-stop-zaire-aid-pending-violence-inquiry-343290.html | Stop Zaire Aid, Pending Violence Inquiry | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/science/nih-neglects-women-study-says.html | N.I.H. Neglects Women, Study Says | False | By Gina Kolata | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/muslim-militants-in-kashmir-focusing-attacks-on-military.html | Muslim Militants in Kashmir Focusing Attacks on Military | False | By Barbara Crossette, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/theater/taking-shakespeare-s-shrew-to-the-old-west-of-the-late-1800-s.html | Taking Shakespeare's Shrew To the Old West of the Late 1800's | False | By Mervyn Rothstein | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/briefs-466790.html | BRIEFS | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/andersen-gains-soviet-entry.html | Andersen Gains Soviet Entry | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/science/science-watch-sea-level-changes.html | SCIENCE WATCH; Sea-Level Changes | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/us/fbi-takes-steps-to-give-agents-more-freedom-in-firing-weapons.html | F.B.I. Takes Steps to Give Agents More Freedom in Firing Weapons | False | By David Johnston, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/on-horse-racing-thousands-of-winners-in-duel-of-fillies.html | ON HORSE RACING; Thousands Of Winners In Duel Of Fillies | False | By Steven Crist | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/us/militant-environmentalists-planning-summer-protests-to-save-redwoods.html | Militant Environmentalists Planning Summer Protests to Save Redwoods | False | By Katherine Bishop, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/company-news-sears-to-open-198-brand-name-units.html | COMPANY NEWS; Sears to Open 198 Brand-Name Units | False | AP | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/style/for-adolfo-loyalists-style-and-comfort.html | For Adolfo Loyalists, Style and Comfort | False | By Bernadine Morris | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/soviets-win-but-bow-out.html | Soviets Win but Bow Out | False | AP | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/gun-is-at-issue-as-trial-begins-in-racial-killing.html | Gun Is at Issue As Trial Begins In Racial Killing | False | By Chris Hedges | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/briefs-323590.html | BRIEFS | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/one-note-of-joy-for-nation-in-strife.html | One Note of Joy For Nation in Strife | False | By George Vecsey, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/stocks-drop-in-tokyo.html | Stocks Drop in Tokyo | False | AP | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/us/president-nominates-washington-lawyer-to-be-ethics-director.html | President Nominates Washington Lawyer To Be Ethics Director | False | y MAUREEN DOWD, Special to The New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/the-media-business-advertising-at-the-clios-bbdo-is-big-winner.html | THE MEDIA BUSINESS: ADVERTISING; At the Clios, BBDO Is Big Winner | False | By Kim Foltz | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/business-people-smith-barney-hires-lawyer-at-davis-polk.html | BUSINESS PEOPLE; Smith Barney Hires Lawyer at Davis Polk | False | By Elizabeth M. Fowler | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/science/on-the-trail-of-a-wildman-and-creatures-nearly-as-elusive.html | On the Trail Of a 'Wildman,' And Creatures Nearly as Elusive | False | By Malcolm W. Browne | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/news-summary-466390.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/company-news-great-western-buys-branches.html | COMPANY NEWS; Great Western Buys Branches | False | Special to The New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/nevada-county-prices-offering.html | Nevada County Prices Offering | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/new-support-for-merck.html | New Support For Merck | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/aide-to-japanese-prime-minister-is-accused-in-stock-transactions.html | Aide to Japanese Prime Minister Is Accused in Stock Transactions | False | By David E. Sanger, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/c-corrections-492690.html | Corrections | False | | 1990-08-23 | TX 2-877312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/rinfret-s-record-new-scrutiny-for-candidate.html | Rinfret's Record: New Scrutiny for Candidate | False | By Dean Baquet With Kevin Sack | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/obituaries/dana-g-munro-97-a-retired-professor-and-ex-diplomat.html | Dana G. Munro, 97, A Retired Professor And Ex-Diplomat | False | By Alfonso A. Narvaez | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/bridge-309590.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/us/washington-talk-unmasking-the-fallacy-of-the-women-s-vote.html | Washington Talk; Unmasking the Fallacy Of the 'Women's Vote' | False | By Michael Oreskes, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/palestinian-journalist-is-sentenced-by-israel.html | Palestinian Journalist Is Sentenced by Israel | False | Special to The New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/sports-people-baseball-ryan-bruises-thumb-on-pitching-hand.html | SPORTS PEOPLE: BASEBALL; Ryan Bruises Thumb On Pitching Hand | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/market-place-wary-investors-await-ual-deal.html | Market Place; Wary Investors Await UAL Deal | False | By Agis Salpukas | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/obituaries/william-j-wolf-episcopal-theologian-72.html | William J. Wolf, Episcopal Theologian, 72 | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/l-quick-and-painless-death-should-be-a-right-try-him-for-conspiracy-502490.html | Quick and Painless Death Should Be a Right; Try Him for Conspiracy | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/books/books-of-the-times-an-unauthorized-life-of-a-difficult-genius.html | Books Of The Times; An Unauthorized Life Of A Difficult Genius | False | By Michiko Kakutani | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/public-tv-may-expand-into-cable.html | Public TV May Expand Into Cable | False | By Jeremy Gerard | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/real-estate-board-urges-tax-breaks-for-business.html | Real-Estate Board Urges Tax Breaks for Business | False | By Richard Levine | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/child-s-anti-smoking-poster-won-t-be-riding-the-subway.html | Child's Anti-Smoking Poster Won't Be Riding the Subway | False | By Leonard Buder | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/executive-changes-458690.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/madonna-reschedules.html | Madonna Reschedules | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/science/star-explosion-of-1054-is-seen-in-indian-bowl.html | Star Explosion of 1054 Is Seen in Indian Bowl | False | By John Noble Wilford | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/evolution-in-europe-challengers-new-and-old-nip-at-gorbachev-s-heels.html | Evolution in Europe; Challengers New and Old Nip at Gorbachev's Heels | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/c-corrections-492590.html | Corrections | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/us/supreme-court-roundup-court-broadens-use-videotape-trial-drunken-driver-suspect.html | Supreme Court Roundup; Court Broadens Use of Videotape In Trial of Drunken-Driver Suspect | False | By Linda Greenhouse, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/wallace-revs-up-in-bid-for-title.html | Wallace Revs Up in Bid for Title | False | By Joseph Siano | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/sports-of-the-times-hale-the-18-hole-playoff.html | SPORTS OF THE TIMES; Hale The 18-Hole Playoff | False | By Dave Anderson | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/inside-474490.html | INSIDE | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/us/trial-for-barry-is-ready-to-begin.html | TRIAL FOR BARRY IS READY TO BEGIN | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/friends-of-rex-harrison-deliver-homage-to-a-total-matinee-idol.html | Friends of Rex Harrison Deliver Homage to a 'Total Matinee Idol' | False | By Eleanor Blau | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/slow-readers-sparkling-with-a-handful-of-words.html | Slow Readers Sparkling With a Handful of Words | False | By Sara Rimer | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/ruling-halts-moves-to-unload-plan-costs-on-us.html | Ruling Halts Moves to Unload Plan Costs on U.S. | False | By Thomas C. Hayes, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/l-quick-and-painless-death-should-be-a-right-whose-body-is-it-502790.html | Quick and Painless Death Should Be a Right; Whose Body Is It? | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/style/patterns-485390.html | Patterns | False | By Woody Hochswender | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/review-music-danes-honor-nielson-on-his-125th.html | Review/Music; Danes Honor Nielson on His 125th | False | By Bernard Holland | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/3-exchanges-set-plan-for-all-night-trading.html | 3 Exchanges Set Plan For All-Night Trading | False | By Floyd Norris | 1990-08-23 | TX 2-877312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/jiucan-journal-in-a-chinese-desert-once-barren-lives-bloom.html | Jiucan Journal; In a Chinese Desert, Once-Barren Lives Bloom | False | By Nicholas D. Kristof, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/chip-maker-s-income-down.html | Chip Maker's Income Down | False | Special to The New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/evolution-in-europe-kohl-sees-ballot-by-two-germanys-before-end-of-90.html | EVOLUTION IN EUROPE; KOHL SEES BALLOT BY TWO GERMANYS BEFORE END OF '90 | False | By Serge Schmemann, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/abroad-at-home-cuomo-the-statesman.html | ABROAD AT HOME; Cuomo The Statesman | False | By Anthony Lewis | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/orioles-put-halt-to-clemens-s-streak.html | Orioles Put Halt To Clemens's Streak | False | AP | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/amid-more-rain-mets-do-some-shifting.html | Amid More Rain, Mets Do Some Shifting | False | By Claire Smith | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/president-of-syria-invited-by-shamir.html | PRESIDENT OF SYRIA INVITED BY SHAMIR | False | By Joel Brinkley, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/unreal-estate-taxes-also-unfair.html | Unreal Estate Taxes; Also Unfair | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/tragic-end-to-adoption-of-crack-baby.html | Tragic End To Adoption Of Crack Baby | False | By Robert D. McFadden | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/jaunty-cuomo-hits-the-campaign-trail.html | Jaunty Cuomo Hits the (Campaign?) Trail | False | By Sam Howe Verhovek, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/science/researchers-closing-in-on-a-large-scale-test-to-screen-for-diabetes.html | Researchers Closing In On a Large-Scale Test To Screen for Diabetes | False | By Warren E. Leary | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/us/woman-wins-tenure-case.html | Woman Wins Tenure Case | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/bankers-trust-plans-to-cut-jobs.html | Bankers Trust Plans To Cut Jobs | False | By Michael Quint | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/insurer-denies-role-by-milken.html | Insurer Denies Role by Milken | False | AP | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/style/mary-h-coulston-wed-in-montana.html | Mary H. Coulston Wed in Montana | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/o-rourke-proposes-curbs-on-financing-for-county-races.html | O'Rourke Proposes Curbs on Financing For County Races | False | By James Feron, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/us/senate-begins-debate-on-legislation-to-overhaul-policy-on-low-income-housing.html | Senate Begins Debate on Legislation to Overhaul Policy on Low-Income Housing | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/article-477190-no-title.html | Article 477190 -- No Title | False | By William C. Rhoden, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/us/probation-overload-glutted-probation-system-puts-communities-in-peril.html | Probation Overload; Glutted Probation System Puts Communities in Peril | False | By Stephen Labaton | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/bush-s-balancing-act-over-financing-of-arts.html | Bush's Balancing Act Over Financing of Arts | False | By Andrew Rosenthal, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/style/chronicle-494590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/science/peripherals-software-expertly-diagnoses-a-system.html | PERIPHERALS; Software Expertly Diagnoses A System | False | By L. R. Shannon | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/style/annegret-von-winterfeld-is-married.html | Annegret von Winterfeld Is Married | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/l-quick-and-painless-death-should-be-a-right-289690.html | Quick and Painless Death Should Be a Right | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/obituaries/barbra-walz-39-photographer-known-for-fashion-work-is-dead.html | Barbra Walz, 39, Photographer Known for Fashion Work, Is Dead | False | By Bernadine Morris | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/dow-down-53.71-to-end-at-2882.18.html | Dow Down 53.71 to End At 2,882.18 | False | By Daniel F. Cuff | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/the-media-business-harcourt-appoints-officers-and-plans-a-consolidation.html | THE MEDIA BUSINESS; Harcourt Appoints Officers And Plans a Consolidation | False | By Edwin McDowell | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/obituaries/mark-costantino-70-senior-judge-in-us-district-court-in-brooklyn.html | Mark Costantino, 70, Senior Judge In U.S. District Court in Brooklyn | False | By Wolfgang Saxon | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/results-plus-445890.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-877312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/the-media-business-higher-sales-for-books-expected.html | THE MEDIA BUSINESS; Higher Sales for Books Expected | False | By Edwin McDowell | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/sports-people-basketball-nash-joins-bullets.html | SPORTS PEOPLE: BASKETBALL; Nash Joins Bullets | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/business-people-turnaround-specialist-named-purolator-chief.html | BUSINESS PEOPLE; Turnaround Specialist Named Purolator Chief | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/company-news-cms-energy-reports-closing-of-power-deal.html | COMPANY NEWS; CMS Energy Reports Closing of Power Deal | False | By Matthew L. Wald | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/key-rates-484090.html | KEY RATES | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/business-and-health-employers-resist-accounting-rule.html | Business and Health; Employers Resist Accounting Rule | False | By Milt Freudenheim | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/obituaries/sayde-b-busch-90-who-once-headed-tisch-hotel-chain.html | Sayde B. Busch, 90, Who Once Headed Tisch Hotel Chain | False | By Glenn Fowler | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/bank-in-texas-admits-it-has-missing-german-art-treasures.html | Bank in Texas Admits It Has Missing German Art Treasures | False | By William H. Honan, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/obituaries/herman-s-bloch-78-chemist-and-inventor.html | Herman S. Bloch, 78, Chemist and Inventor | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/quotation-of-the-day-492490.html | Quotation of the Day | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/unicef-reports-donor-fatigue.html | Unicef Reports Donor Fatigue | False | By Paul Lewis, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/banks-seen-closer-to-trump-pact.html | Banks Seen Closer to Trump Pact | False | By Richard D. Hylton | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/mandela-urges-canadians-to-maintain-sanctions.html | Mandela Urges Canadians to Maintain Sanctions | False | By John F. Burns, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS: ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/us/mit-trustees-elect-a-university-president.html | M.I.T. Trustees Elect a University President | False | Special to The New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/review-ballet-a-tribute-in-roses-as-the-robbins-festival-ends.html | Review/Ballet; A Tribute in Roses as the Robbins Festival Ends | False | By Anna Kisselgoff | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/foreign-affairs-what-to-remember.html | FOREIGN AFFAIRS; What to Remember | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/sluggish-yankees-fall-meekly-to-brewers-for-4th-loss-in-row.html | Sluggish Yankees Fall Meekly to Brewers for 4th Loss in Row | False | By Michael Martinez, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/science/personal-computers-chips-for-the-year-2000.html | PERSONAL COMPUTERS; Chips for the Year 2000 | False | By Peter H. Lewis | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/thomas-not-target-of-investigation.html | Thomas Not Target of Investigation | False | By Clifton Brown | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/sports-people-hockey-variety-of-draft-hopes.html | SPORTS PEOPLE: HOCKEY; Variety of Draft Hopes | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/high-court-ruling-supports-powers-of-pension-agency.html | HIGH COURT RULING SUPPORTS POWERS OF PENSION AGENCY | False | By Linda Greenhouse, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/credit-markets-us-securities-decline-in-price.html | CREDIT MARKETS; U.S. Securities Decline in Price | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/us-squad-is-awaiting-match-with-austria-and-probably-journey-s-end.html | U.S. Squad Is Awaiting Match With Austria and, Probably, Journey's End | False | By Michael Janofsky, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/irwin-captures-us-open-in-sudden-death.html | Irwin Captures U.S. Open in Sudden Death | False | By Jaime Diaz, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/the-media-business-pathe-discusses-extension.html | THE MEDIA BUSINESS; Pathe Discusses Extension | False | By Geraldine Fabrikant | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/grace-under-pressure-dancers-go-head-to-head-in-contest.html | Grace Under Pressure: Dancers Go Head to Head in Contest | False | By Jennifer Dunning | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/l-quick-and-painless-death-should-be-a-right-increased-death-span-502590.html | Quick and Painless Death Should Be a Right; Increased 'Death Span' | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/l-quick-and-painless-death-should-be-a-right-this-is-my-decision-500190.html | Quick and Painless Death Should Be a Right; 'This Is My Decision' | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/careers-rethinking-business-education.html | Careers; Rethinking Business Education | False | By Elizabeth M. Fowler | 1990-08-23 | TX 2-877312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/florio-tax-plan-clears-hurdle-in-assembly-vote.html | Florio Tax Plan Clears Hurdle in Assembly Vote | False | By Peter Kerr, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/world/army-says-us-fire-killed-2-gi-s-in-panama-invasion.html | Army Says U.S. Fire Killed 2 G.I.'s in Panama Invasion | False | By Eric Schmitt, Special To the New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/new-offerings-from-hewlett.html | New Offerings From Hewlett | False | Special to The New York Times | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/style/by-design-getting-used-to-stretch-fabric.html | By Design; Getting Used to Stretch Fabric | False | By Carrie Donovan | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/c-corrections-423390.html | Corrections | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/l-quick-and-painless-death-should-be-a-right-the-laws-he-violated-500990.html | Quick and Painless Death Should Be a Right; The Laws He Violated | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/romania-needs-help-not-sanctions.html | Romania Needs Help, Not Sanctions | False | By Daniel N. Nelson | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/the-media-business-addenda-david-herzbrun-tells-tales-of-the-glory-years.html | THE MEDIA BUSINESS: ADDENDA; David Herzbrun Tells Tales of the 'Glory Years' | False | By Kim Foltz | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/us/arkansas-electrocutes-killer-of-police-officer.html | Arkansas Electrocutes Killer of Police Officer | False | AP | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/openings-for-vilnius-and-moscow.html | Openings for Vilnius, and Moscow | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/business-people-texas-realty-executive-appointed-by-bramalea.html | BUSINESS PEOPLE; Texas Realty Executive Appointed by Bramalea | False | By Eben Shapiro | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/style/chronicle-494490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/business/business-digest-466290.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/daily-news-lays-off-14-more.html | Daily News Lays Off 14 More | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-19 | 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/l-elephant-forgets-501590.html | Elephant Forgets | False | | 1990-08-23 | TX 2-877312 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/results-plus-587890.html | RESULTS PLUS | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/education-fairleigh-dickinson-closing-laboratory-on-virgin-islands.html | EDUCATION; Fairleigh Dickinson Closing Laboratory On Virgin Islands | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/ralph-mills-88-dies-led-a-bank-in-yonkers.html | Ralph Mills, 88, Dies; Led a Bank in Yonkers | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/cincinnati-art-gallery-and-director-to-stand-trial.html | Cincinnati Art Gallery and Director to Stand Trial | False | By Isabel Wilkerson, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/traffic-alert-693690.html | Traffic Alert | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/style/how-a-new-farmers-market-can-make-an-old-city-bloom.html | How a New Farmers' Market Can Make an Old City Bloom | False | By Elizabeth Schneider | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/finance-new-issues-the-development-bank-of-africa.html | FINANCE/NEW ISSUES; The Development Bank Of Africa | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/evolution-in-europe-east-germans-arrest-more-terror-suspects.html | EVOLUTION IN EUROPE; East Germans Arrest More Terror Suspects | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/quotation-of-the-day-757490.html | Quotation of the Day | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/c-corrections-637290.html | Corrections | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/drug-trial-begins-for-mayor-barry.html | DRUG TRIAL BEGINS FOR MAYOR BARRY | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/cheney-gives-plan-to-reduce-forces-by-25-in-5-years.html | CHENEY GIVES PLAN TO REDUCE FORCES BY 25% IN 5 YEARS | False | By Michael R. Gordon, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/style/in-britain-concern-about-beef-grows.html | In Britain, Concern About Beef Grows | False | By Marianne McGowan | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/evolution-in-europe-polish-burial-site-identified.html | EVOLUTION IN EUROPE; Polish Burial Site Identified | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/finance-new-issues-global-credit-certificates-are-priced-to-yield-9.271.html | FINANCE/NEW ISSUES; Global Credit Certificates Are Priced to Yield 9.271% | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/c-corrections-757690.html | Corrections | False | | 1990-06-25 | TX 2-860734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/sports-people-hockey-clarke-selects-gainey-to-coach-north-stars.html | SPORTS PEOPLE: HOCKEY; Clarke Selects Gainey To Coach North Stars | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/education-princeton-student-s-brainstorm-a-peace-corps-to-train-teachers.html | EDUCATION; Princeton Student's Brainstorm: A Peace Corps to Train Teachers | False | By Susan Chira | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/company-news-ncnb-enlarging-mortgage-division.html | COMPANY NEWS; NCNB Enlarging Mortgage Division | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/credit-markets-treasuries-fall-in-light-trading.html | CREDIT MARKETS; Treasuries Fall in Light Trading | False | By Kenneth N. Gilpin | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/japan-talks-by-publisher.html | Japan Talks By Publisher | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/l-judaism-s-alive-and-well-and-living-in-america-766690.html | Judaism's Alive and Well and Living in America | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/finance-new-issues-potomac-electric-mortgage-bonds.html | FINANCE/NEW ISSUES; Potomac Electric Mortgage Bonds | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/evolution-europe-europeans-consider-proposal-economic-help-for-soviet-union.html | EVOLUTION IN EUROPE; Europeans to Consider Proposal on Economic Help for Soviet Union | False | By Craig R. Whitney, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/war-is-the-word-for-the-bolivian-drug-fight.html | War Is the Word for the Bolivian Drug Fight | False | By Shirley Christian, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/barbara-cason-actress-61.html | Barbara Cason; Actress, 61 | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/dining/julia-child-boiling-answers-her-critics.html | Julia Child Boiling, Answers Her Critics | False | By Carol Lawson | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/note-to-readers.html | Note to Readers | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/accord-to-end-license-board-for-new-york-city-teachers.html | Accord to End License Board For New York City Teachers | False | By Sam Howe Verhovek, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/the-mandela-visit-mandelas-visit-today-s-schedule.html | THE MANDELA VISIT; Mandelas' Visit: Today's Schedule | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/florio-s-budget-passes-but-tax-fight-continues.html | Florio's Budget Passes, but Tax Fight Continues | False | By Peter Kerr | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/company-news-olivetti-forms-cellular-venture.html | COMPANY NEWS; Olivetti Forms Cellular Venture | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/more-wheat-to-china.html | More Wheat to China | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/finance-briefs-588890.html | FINANCE BRIEFS | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/ames-posts-larger-loss.html | Ames Posts Larger Loss | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/a-new-india-inquiry-is-weighed-in-death-of-axis-ally-in-45.html | A New India Inquiry Is Weighed in Death Of Axis Ally in '45 | False | By Barbara Crossette, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/bensonhurst-witness-recalls-night-of-killing.html | Bensonhurst Witness Recalls Night of Killing | False | By Chris Hedges | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/chief-judge-of-new-york-urges-less-secrecy-in-civil-settlements.html | Chief Judge of New York Urges Less Secrecy in Civil Settlements | False | By Elizabeth Kolbert, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/style/chronicle-769590.html | Chronicle | False | By Susan Heller Anderson | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/revived-cone-sets-back-cardinals-on-4-hits.html | Revived Cone Sets Back Cardinals On 4 Hits | False | By Claire Smith | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/sports-people-college-basketball-israeli-guard-to-uconn.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Israeli Guard to UConn | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/business-technology-implanted-device-could-benefit-parkinson-s-patients.html | BUSINESS TECHNOLOGY; Implanted Device Could Benefit Parkinson's Patients | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/giants-streak-halted-at-nine-by-padres-4-3.html | Giants' Streak Halted At Nine by Padres, 4-3 | False | AP | 1990-06-25 | TX 2-860734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/mr-bush-keep-your-promise-to-american-families.html | Mr. Bush, Keep Your Promise to American Families | False | By Marge Roukema | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/nuclear-arms-plant-program-stalls.html | Nuclear Arms Plant Program Stalls | False | By Keith Schneider, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/bank-yields-fall-narrowly.html | Bank Yields Fall Narrowly | False | By Robert Hurtado | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/woman-61-ordered-to-trial-in-the-murder-of-9-tenants.html | Woman, 61, Ordered to Trial In the Murder of 9 Tenants | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/stockholm-journal-in-a-haven-for-refugees-hate-makes-an-entrance.html | Stockholm Journal; In a Haven for Refugees, Hate Makes an Entrance | False | By Steven Prokesch, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/l-judaism-s-alive-and-well-and-living-in-america-the-israeli-fallacy-523190.html | Judaism's Alive and Well and Living in America; The Israeli Fallacy | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/schools-fear-is-said-to-hurt-the-teaching-of-moral-values.html | Schools' Fear Is Said to Hurt The Teaching of Moral Values | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/japan-s-soba-dish-prepared-by-masters-and-soon-in-soho.html | Japan's Soba Dish, Prepared by Masters (And Soon in SoHo) | False | By James Sterngold | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/4-picked-for-jogger-trial-jury.html | 4 Picked for Jogger Trial Jury | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/company-news-president-of-american-exchange-resigns.html | COMPANY NEWS; President of American Exchange Resigns | False | By Kurt Eichenwald | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/l-in-south-mexico-a-forest-and-culture-die-522890.html | In South Mexico, a Forest and Culture Die | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/heinz-net-climbs-15.4.html | Heinz Net Climbs 15.4% | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/bishops-meeting-likely-to-focus-on-abortion-issue.html | Bishops' Meeting Likely to Focus on Abortion Issue | False | By Ari L. Goldman | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/style/chronicle-769890.html | Chronicle | False | By Susan Heller Anderson | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/nathan-horwitt-92-his-designs-included-the-movado-watch.html | Nathan Horwitt, 92; His Designs Included The Movado Watch | False | By Joan Cook | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/us-open-notebook-weather-at-open-eased-the-challenge.html | U.S. OPEN NOTEBOOK; Weather At Open Eased the Challenge | False | By Jaime Diaz, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/94-cup-play-indoor-debuts.html | '94 Cup Play: Indoor Debuts? | False | Special to The New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/market-place-a-dangerous-beat-worries-investors.html | Market Place; A Dangerous Beat Worries Investors | False | By Floyd Norris | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/3-killed-and-7-hurt-as-christian-rivals-resume-beirut-strife.html | 3 Killed and 7 Hurt As Christian Rivals Resume Beirut Strife | False | Special to The New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/business-technology-etching-the-chips-of-the-future.html | BUSINESS TECHNOLOGY; Etching the Chips of the Future | False | By John Markoff | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/walter-bieringer-90-helped-war-refugees.html | Walter Bieringer, 90; Helped War Refugees | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/the-mandela-visit-to-the-snap-of-gum-panel-decides-5000-can-do-the-toyi-toyi.html | THE MANDELA VISIT; To the Snap of Gum, Panel Decides 5,000 Can Do the Toyi-Toyi | False | By Alessandra Stanley | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/rinfret-defends-his-education-and-experience.html | Rinfret Defends His Education And Experience | False | By Kevin Sack, Special to The New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/the-mandela-visit-it-s-big-mysterious-and-seats-2-safely.html | THE MANDELA VISIT; It's Big, Mysterious And Seats 2 Safely | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/james-f-white-executive-69.html | James F. White; Executive, 69 | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/ernst-young-in-soviet-pact.html | Ernst & Young In Soviet Pact | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/real-estate-a-face-lift-in-midtown-manhattan.html | Real Estate; A Face Lift In Midtown Manhattan | False | By Shawn G. Kennedy | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/sports-people-pro-football-patriots-release-sims.html | SPORTS PEOPLE: PRO FOOTBALL; Patriots Release Sims | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/evolution-in-europe-thousands-of-romanians-protest-despite-arrests.html | EVOLUTION IN EUROPE; Thousands of Romanians Protest Despite Arrests | False | By Chuck Sudetic, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/herbicides-linked-to-cancer-in-military-dogs.html | Herbicides Linked to Cancer in Military Dogs | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/education-colleges-scrambling-to-fill-up-freshman-classes.html | EDUCATION; Colleges Scrambling to Fill Up Freshman Classes | False | Special to The New York Times | 1990-06-25 | TX 2-860734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/us-is-to-return-land-in-okinawa.html | U.S. IS TO RETURN LAND IN OKINAWA | False | By James Sterngold, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/evolution-in-europe-soviet-anarchists-try-to-disorganize.html | EVOLUTION IN EUROPE; Soviet Anarchists Try to Disorganize | False | By Francis X. Clines, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/l-judaisms-s-alive-and-well-and-living-in-america-the-nature-of-identity-767490.html | Judaism's Alive and Well and Living in America; The Nature of Identity | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/company-news-boeing-continues-production-drive.html | COMPANY NEWS; Boeing Continues Production Drive | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/60-minute-gourmet-762490.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/democrats-are-assailed-in-the-savings-scandal.html | Democrats Are Assailed In the Savings Scandal | False | By Maureen Dowd, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/sports-people-pro-football-bell-traded-to-raiders.html | SPORTS PEOPLE: PRO FOOTBALL; Bell Traded to Raiders | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/portia-p-dunham-nurse-80.html | Portia P. Dunham; Nurse, 80 | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/italian-branch-bank-fined-for-lapse-on-arab-boycott.html | Italian Branch Bank Fined For Lapse on Arab Boycott | False | By Martin Tolchin, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/the-media-business-advertising-addenda-people-765090.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/the-mandela-visit-mandela-the-messenger-celebrated-yet-life-size.html | THE MANDELA VISIT; Mandela the Messenger: Celebrated, Yet Life-Size | False | By Christopher S. Wren, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/executive-changes-710590.html | EXECUTIVE CHANGES | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/with-some-rare-hits-yankees-earn-victory.html | With Some Rare Hits, Yankees Earn Victory | False | By Michael Martinez, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/business-digest-716790.html | BUSINESS DIGEST | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/3-shootings-linked-to-notes-on-zodiac.html | 3 Shootings Linked to Notes on Zodiac | False | By James C. McKinley Jr. | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/raymond-huntley-86-a-british-comic-actor.html | Raymond Huntley, 86, A British Comic Actor | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/company-news-fiat-deal-rumors-lift-chrysler-stock.html | COMPANY NEWS; Fiat Deal Rumors Lift Chrysler Stock | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/style/chronicle-758790.html | Chronicle | False | By Susan Heller Anderson | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/a-quiet-disaster-of-criminal-justice.html | A Quiet Disaster of Criminal Justice | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/us-finishes-cup-appearance-with-a-3d-loss.html | U.S. Finishes Cup Appearance With a 3d Loss | False | By Michael Janofsky, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/an-arrest-is-made-after-fires-damage-rutgers-fraternities.html | An Arrest Is Made After Fires Damage Rutgers Fraternities | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/starts-of-housing-fall-for-4th-month.html | Starts of Housing Fall for 4th Month | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/arts/gilford-memorial-service.html | Gilford Memorial Service | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/sports-people-hockey-new-rules-for-rookies.html | SPORTS PEOPLE; HOCKEY; New Rules for Rookies | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/evolution-in-europe-lithuanians-plan-poll-on-gorbachev-offer.html | EVOLUTION IN EUROPE; Lithuanians Plan Poll on Gorbachev Offer | False | Special to The New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/l-dinkins-has-chance-to-make-property-taxes-fair-here-s-how-522990.html | Dinkins Has Chance to Make Property Taxes Fair. Here's How | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/stanley-eisenberg-59-an-optometrist-on-li.html | Stanley Eisenberg, 59, An Optometrist on L.I. | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/new-terms-for-trump-from-big-bank-lenders.html | New Terms for Trump From Big Bank Lenders | False | By Richard D. Hylton | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/arts/review-television-some-surprises-on-disney-channel.html | Review/Television; Some Surprises on Disney Channel | False | By John J. O'Connor | 1990-06-25 | TX 2-860734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/l-judaisms-s-alive-and-well-and-living-in-america-rediscovered-tradition-766890.html | Judaism's Alive and Well and Living in America; Rediscovered Tradition | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/evolution-in-europe-soviet-troops-kill-an-inmate-during-riot-in-ukrainian-jail.html | EVOLUTION IN EUROPE; Soviet Troops Kill an Inmate During Riot in Ukrainian Jail | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/somalis-say-40-are-arrested-for-criticizing-government.html | Somalis Say 40 Are Arrested For Criticizing Government | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/weve-heard-of-targeted-subsidies-but.html | We've Heard of Targeted Subsidies, but . . . | False | By James W. Davis | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/goodyear-plans-to-cut-1100-jobs.html | Goodyear Plans to Cut 1,100 Jobs | False | By Jonathan P. Hicks | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/bridge-552090.html | Bridge | False | By Alan Truscott | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/flag-amendment-sent-to-house-floor.html | Flag Amendment Sent to House Floor | False | By Steven A. Holmes, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/the-editorial-notebook-flagging-interest.html | The Editorial Notebook; Flagging Interest | False | By John P. MacKenzie | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/robert-k-campbell-utility-executive-59.html | Robert K. Campbell; Utility Executive, 59 | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/wine-talk-761390.html | WINE TALK | False | By Frank J. Prial | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/news-summary-718390.html | NEWS SUMMARY | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/arts/la-traviata-postponed.html | 'La Traviata' Postponed | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/ex-fda-official-indicted-in-scandal-over-generic-drugs.html | Ex-F.D.A. Official Indicted in Scandal Over Generic Drugs | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/evolution-in-europe-gorbachev-pressed-by-foes-assails-the-narrow-minded.html | EVOLUTION IN EUROPE; Gorbachev, Pressed by Foes, Assails the 'Narrow Minded' | False | By Francis X. Clines, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/protesters-at-us-consulate-in-sydney-assail-aids-curb.html | Protesters at U.S. Consulate In Sydney Assail AIDS Curb | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/veterans-of-franco-s-jails-want-spain-to-pay.html | Veterans of Franco's Jails Want Spain to Pay | False | By Alan Riding, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/books/book-notes-561590.html | Book Notes | False | By Edwin McDowell | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/dole-predicts-a-new-budget-plan.html | Dole Predicts a New Budget Plan | False | Special to The New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/the-media-business-advertising-grey-series-urges-risks-for-creativity.html | THE MEDIA BUSINESS: ADVERTISING; Grey Series Urges Risks For Creativity | False | By Kim Foltz | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/arts/arts-endowment-s-fate-is-left-up-to-full-house.html | Arts Endowment's Fate Is Left Up to Full House | False | By Barbara Gamarekian, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/car-kills-a-florida-panther.html | Car Kills a Florida Panther | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/arts/hunt-sale-sets-antiquities-records.html | Hunt Sale Sets Antiquities Records | False | By Rita Reif | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/chinese-dissident-turns-up-again-and-reports-a-3-week-detention.html | Chinese Dissident Turns Up Again And Reports a 3-Week Detention | False | By Nicholas D. Kristof, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/observer-sasquatch-feet-maybe.html | OBSERVER; Sasquatch Feet, Maybe? | False | By Russell Baker | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/l-for-industrial-growth-give-risk-capital-a-break-522790.html | For Industrial Growth, Give Risk Capital a Break | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/fed-up-li-s-young-are-thinking-florida.html | Fed Up, L.I.'s Young Are Thinking Florida | False | By Sarah Lyall | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/company-news-ibm-products-to-ease-links.html | COMPANY NEWS; I.B.M. Products To Ease Links | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/company-briefs-710190.html | COMPANY BRIEFS | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/immigration-laws-protested-on-eve-of-aids-conference.html | Immigration Laws Protested On Eve of AIDS Conference | False | By Jane Gross, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/bush-son-faced-ban-in-january.html | Bush Son Faced Ban In January | False | By Nathaniel C. Nash, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/trade-fee-listings-backed.html | Trade Fee Listings Backed | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/report-by-nuclear-official-was-falsified-inquiry-finds.html | Report by Nuclear Official Was Falsified, Inquiry Finds | False | By Matthew L. Wald | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/if-communism-is-waning-asia-defies-the-trend.html | If Communism Is Waning, Asia Defies the Trend | False | By Barbara Crossette, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/to-hoboken-baseball-began-here.html | To Hoboken, Baseball Began Here | False | By Joseph F. Sullivan, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/thomas-nyfenger-a-principal-flutist-and-a-teacher-53.html | Thomas Nyfenger, A Principal Flutist And a Teacher, 53 | False | By Allan Kozinn | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/inside-712890.html | INSIDE | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/business-people-new-president-of-nike-plans-to-turn-up-burner.html | BUSINESS PEOPLE; New President of Nike Plans to Turn Up Burner | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/key-rates-758490.html | KEY RATES | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/rig-count-up-modestly.html | Rig Count Up Modestly | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/dmitri-baltermants-soviet-photographer-of-war-dead-at-77.html | Dmitri Baltermants, Soviet Photographer Of War, Dead at 77 | False | By Andy Grundberg | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/arts/free-performance-series-in-central-park.html | Free Performance Series in Central Park | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/hiring-ban-is-shrinking-military-s-civilian-force.html | Hiring Ban Is Shrinking Military's Civilian Force | False | By Eric Schmitt, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/arts/new-hopes-of-finding-lost-and-looted-art.html | New Hopes of Finding Lost and Looted Art | False | By Glenn Collins | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/sharpton-s-arrest-plan-is-stymied-by-a-judge.html | Sharpton's Arrest Plan Is Stymied by a Judge | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/education-more-alternative-paths-lead-to-teaching-jobs.html | EDUCATION; More Alternative Paths Lead to Teaching Jobs | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/the-media-business-french-tv-giant-turns-global.html | THE MEDIA BUSINESS; French TV Giant Turns Global | False | By Geraldine Fabrikant | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/finance-new-issues-citicorp-rates-up-at-auction.html | FINANCE/NEW ISSUES; Citicorp Rates Up at Auction | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/us-hearings-to-explore-li-jet-crash.html | U.S. Hearings To Explore L.I. Jet Crash | False | By John H. Cushman Jr., Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Pro Bono | False | By Kim Foltz | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/roy-k-mcdonald-88-chattanooga-publisher.html | Roy K. McDonald, 88, Chattanooga Publisher | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/c-corrections-757790.html | Corrections | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/the-war-on-apartheid-is-far-from-over.html | The War on Apartheid is Far From Over | False | By Lindiwe Mabuza | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/thompson-considers-a-switch-to-nuggets.html | Thompson Considers A Switch to Nuggets | False | By Clifton Brown | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/italians-continue-to-coast-by-beating-czechs-2-0.html | Italians Continue to Coast By Beating Czechs, 2-0 | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/amoco-spill-ruling-near.html | Amoco Spill Ruling Near | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/namibia-in-imf-bid.html | Namibia in I.M.F. Bid | False | AP | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/about-new-york-read-read-against-the-dying-of-the-light.html | About New York; Read, Read Against the Dying of the Light | False | By Douglas Martin | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/editors-note-617790.html | Editors' Note | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/biggest-division-a-giant-leap-in-math.html | Biggest Division a Giant Leap in Math | False | By Gina Kolata | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/sports-of-the-times-americans-abroad-sad-ending.html | SPORTS OF THE TIMES; Americans Abroad: Sad Ending | False | By George Vecsey | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/alan-schwarz-professor-58.html | Alan Schwarz; Professor, 58 | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/wages-of-fame-an-unquiet-death.html | Wages of Fame: An Unquiet Death | False | By Jon Nordheimer | 1990-06-25 | TX 2-860734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/arts/a-bad-boy-of-dance-scampers-off-to-brooklyn.html | A Bad Boy of Dance Scampers Off to Brooklyn | False | By Paul L. Montgomery, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/c-corrections-757890.html | Corrections | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/new-strategy-suggested-in-battle-on-china-trade-status.html | New Strategy Suggested in Battle on China Trade Status | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/arts/the-pop-life-562190.html | The Pop Life | False | By Stephen Holden | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/books/books-of-the-times-what-went-wrong-at-m-g-m-by-a-participant.html | Books of The Times; What Went Wrong at M-G-M, by a Participant | False | By Christopher Lehmann-Haupt | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/eating-well-it-s-trendy-it-s-hot-it-s-cool-it-s-salsa.html | EATING WELL; It's Trendy. It's Hot. It's Cool. It's. Salsa. | False | By Marian Burros | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/marcos-s-lawyers-won-t-call-witnesses-for-her.html | Marcos's Lawyers Won't Call Witnesses for Her | False | By Craig Wolff | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/metropolitan-diary-762290.html | METROPOLITAN DIARY | False | By Ron Alexander | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/food-notes-763190.html | FOOD NOTES | False | By Florence Fabricant | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/stocks-rebound-a-bit-as-dow-rises-11.38.html | Stocks Rebound a Bit as Dow Rises 11.38 | False | By Robert J. Cole | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/de-gustibus-when-it-comes-to-takeout-restaurateurs-scorn-their-own.html | DE GUSTIBUS; When It Comes to Takeout, Restaurateurs Scorn Their Own | False | By Marian Burros | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/us-asserts-note-proves-case-on-keating.html | U.S. Asserts Note Proves Case on Keating | False | By Gregory A. Robb, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/l-judaism-s-alive-and-well-and-living-in-america-orthodox-revival-767590.html | Judaism's Alive and Well and Living in America; Orthodox Revival | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/roy-nutt-dies-at-59-helped-to-develop-computer-language.html | Roy Nutt Dies at 59; Helped to Develop Computer Language | False | By Alfonso A. Narvaez | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/late-start-can-t-keep-jumper-down.html | Late Start Can't Keep Jumper Down | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/economic-scene-car-makers-fight-for-market-share.html | Economic Scene; Car Makers' Fight For Market Share | False | By Doron P. Levin | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/theater/critic-s-notebook-robert-wilson-wins-a-faithful-following-but-it-s-in-europe.html | Critic's Notebook; Robert Wilson Wins A Faithful Following, But It's in Europe | False | By John Rockwell, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/the-media-business-nbc-shows-are-sought-for-cable.html | THE MEDIA BUSINESS; NBC Shows Are Sought For Cable | False | By Bill Carter | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/49ers-get-3-hour-hearing.html | 49ers Get 3-Hour Hearing | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/nicaraguan-says-arms-still-flow.html | NICARAGUAN SAYS ARMS STILL FLOW | False | By Clifford Krauss, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/mr-mandela-s-moment.html | Mr. Mandela's Moment | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/evolution-in-europe-5-western-european-countries-to-establish-a-common-border.html | EVOLUTION IN EUROPE; 5 Western European Countries To Establish a Common Border | False | By Alan Riding, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/motorola-chip-sale-barred-in-a-dispute-with-hitachi.html | Motorola Chip Sale Barred In a Dispute With Hitachi | False | By Thomas C. Hayes, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/new-menus-blueprints-for-profits.html | New Menus: Blueprints For Profits | False | By Dena Kleiman | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/education-help-is-given-in-the-pursuit-of-education-dreams.html | EDUCATION; Help Is Given in the Pursuit of Education Dreams | False | By Don Wycliff, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/israeli-labor-party-deserting-peres-in-favor-of-rabin-as-next-leader.html | Israeli Labor Party Deserting Peres In Favor of Rabin as Next Leader | False | By Joel Brinkley, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/julia-child-boiling-answers-her-critics.html | Julia Child Boiling. Answers Her Critics | False | By Carol Lawson | 1990-06-25 | TX 2-860734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/us/hazy-records-helped-florida-gunman-buy-arms.html | Hazy Records Helped Florida Gunman Buy Arms | False | By Ronald Smothers, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/benjamin-alk-underwriter-98.html | Benjamin Alk; Underwriter, 98 | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/the-mandela-visit-mandela-to-get-new-york-style-greeting.html | THE MANDELA VISIT; Mandela to Get New York-Style Greeting | False | By John Kifner | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/world/four-ira-suspects-seized-in-europe.html | Four I.R.A. Suspects Seized in Europe | False | By Sheila Rule, Special To the New York Times | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/babies-rice-farms-and-diplomas.html | Babies, Rice Farms and Diplomas | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/paul-giovanni-is-dead-director-and-writer-57.html | Paul Giovanni Is Dead; Director and Writer, 57 | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/notebook-holyfield-not-taking-douglas-for-granted.html | NOTEBOOK; Holyfield Not Taking Douglas for Granted | False | By Phil Berger | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/ardis-r-whitman-85-a-writer-and-lecturer.html | Ardis R. Whitman, 85, A Writer and Lecturer | False | | 1990-06-25 | TX 2-860734 | | |
| 1990-06-20 | 1990-06-20 | https://www.nytimes.com/1990/06/20/business/business-people-beatrice-chief-leaving-to-be-head-of-nwa.html | BUSINESS PEOPLE; Beatrice Chief Leaving To Be Head of NWA | False | By Daniel F. Cuff | 1990-06-25 | TX 2-860734 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/health-child-s-unprovoked-seizure-is-probably-not-epilepsy.html | HEALTH; Child's Unprovoked Seizure Is Probably Not Epilepsy | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/when-young-love-is-soiled-by-agony-of-the-drug-world.html | When Young Love Is Soiled By Agony of the Drug World | False | By Joseph B. Treaster | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/arts/judge-refuses-to-order-silence-in-art-case.html | Judge Refuses to Order Silence in Art Case | False | By William H. Honan, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/theater/review-theater-a-nostalgic-monologue-both-comic-and-barbed.html | Review/Theater; A Nostalgic Monologue, Both Comic and Barbed | False | By Stephen Holden | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/topics-of-the-times-american-honor.html | Topics Of The Times; American Honor | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/israel-halts-us-radio-relay-to-study-negev-environment.html | Israel Halts U.S. Radio Relay To Study Negev Environment | False | Special to The New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/topics-of-the-times-the-z-word.html | Topics Of The Times; The Z Word | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/fed-report-sees-growth-as-sluggish.html | Fed Report Sees Growth As Sluggish | False | AP | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/government-critics-harassed-in-mexico-setting-off-a-storm.html | Government Critics Harassed in Mexico, Setting Off a Storm | False | By Larry Rohter, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/both-parties-fault-us-on-competitiveness.html | Both Parties Fault U.S. on Competitiveness | False | Special to The New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/l-when-do-savings-and-loan-crooks-go-to-jail-played-by-new-rules-031590.html | When Do Savings and Loan Crooks Go to Jail; Played by New Rules | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/company-news-eastern-to-seek-escrow-funds.html | COMPANY NEWS; Eastern to Seek Escrow Funds | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/the-un-today.html | The U.N. Today | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/cuomo-turns-down-request-to-extradite-cable-officials.html | Cuomo Turns Down Request To Extradite Cable Officials | False | By Sam Howe Verhovek, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/project-for-rockaways-is-approved-by-panel.html | Project for Rockaways Is Approved by Panel | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/obituaries/ralph-mcelvenny-83-utility-executive-dies.html | Ralph McElvenny, 83, Utility Executive, Dies | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/the-media-business-addenda-first-thompson-ad-for-wall-st-journal.html | THE MEDIA BUSINESS: ADDENDA; First Thompson Ad For Wall St. Journal | False | By Kim Foltz | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/business-digest-988790.html | BUSINESS DIGEST | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/hitchcock-company-may-get-a-reprieve.html | Hitchcock Company May Get A Reprieve | False | By Nick Ravo, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/at-teacher-board-a-family-faces-demise.html | At Teacher Board, a 'Family' Faces Demise | False | By Joseph Berger | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/timing-of-flag-vote-brings-heated-words.html | Timing of Flag Vote Brings Heated Words | False | AP | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/style/chronicle-024690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-07-02 | TX 2-865617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/surgeons-aids-risk-tallied.html | Surgeons' AIDS Risk Tallied | False | By Lawrence K. Altman | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/books/books-of-the-times-a-vision-beyond-the-new-gilded-age.html | Books Of The Times; A Vision Beyond the New Gilded Age | False | By Christopher Lehmann-Haupt | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/house-of-2-faces-prim-and-romantic.html | House of 2 Faces: Prim and Romantic | False | By Patricia Leigh Brown, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/metro-matters-hailing-mandela-can-be-easier-than-hailing-cab.html | Metro Matters; Hailing Mandela Can Be Easier Than Hailing Cab | False | By Sam Roberts | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/sports-of-the-times-give-the-loot-to-the-amateurs.html | SPORTS OF THE TIMES; Give the Loot to the 'Amateurs' | False | By Ira Berkow | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/witness-says-he-and-barry-plotted-lie-for-police.html | Witness Says He and Barry Plotted Lie for Police | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/sports-people-tennis-krickstein-may-sit-out.html | SPORTS PEOPLE: TENNIS; Krickstein May Sit Out | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/peru-drug-fund-used-in-war-aide-says.html | Peru Drug Fund Used in War, Aide Says | False | By Philip Shenon, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/bill-on-sex-crime-assessed-in-senate.html | BILL ON SEX CRIME ASSESSED IN SENATE | False | By Susan F. Rasky, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/obituaries/sidney-blumenthal-cardiology-professor-who-was-dean-80.html | Sidney Blumenthal, Cardiology Professor Who Was Dean, 80 | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/business-people-riser-foods-executive-is-chairman-and-chief.html | BUSINESS PEOPLE; Riser Foods Executive Is Chairman and Chief | False | By Daniel F. Cuff | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/westchester-spotlight-on-irwin-and-donald.html | Westchester Spotlight On Irwin and Donald | False | By Alex Yannis, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/ohio-flood-toll-rises-more-rain-expected.html | Ohio Flood Toll Rises; More Rain Expected | False | AP | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/fire-and-blasts-on-a-us-carrier-16-hurt-and-2-missing-off-japan.html | Fire and Blasts on a U.S. Carrier; 16 Hurt and 2 Missing Off Japan | False | By David E. Sanger, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/traffic-alert-880490.html | Traffic Alert | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/deals.html | DEALS | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/paper-closes-in-kansas-city.html | Paper Closes In Kansas City | False | AP | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/results-plus-982990.html | RESULTS PLUS | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/for-pupils-the-war-after-the-battle.html | For Pupils: The War After the Battle | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/obituaries/george-f-addes-79-helped-found-uaw.html | George F. Addes, 79; Helped Found U.A.W. | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/british-hope-for-talks-on-ulster-rule.html | British Hope for Talks on Ulster Rule | False | By Steven Prokesch, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/judge-rejects-heirs-claims-to-an-oil-fortune.html | Judge Rejects Heirs' Claims to an Oil Fortune | False | AP | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/sports-people-tennis-no-more-singles-events-for-mandlikova.html | SPORTS PEOPLE: TENNIS; No More Singles Events For Mandlikova | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/aids-drug-is-promising-in-study-but-fda-officials-urge-caution.html | AIDS Drug Is Promising in Study, But F.D.A. Officials Urge Caution | False | By Gina Kolata | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/st-george-s-journal-grenada-is-target-of-us-jets-carrying-tourists.html | St. George's Journal; Grenada Is Target of U.S. Jets (Carrying Tourists) | False | By Howard W. French, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/style/chronicle-024990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/22-pillars-of-the-capitol-now-crown-a-hill.html | 22 Pillars of the Capitol Now Crown a Hill | False | By Barbara Gamarekian | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/c-corrections-011190.html | Corrections | False | | 1990-07-02 | TX 2-865617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/the-media-business-ADDENDA-people.html | THE MEDIA BUSINESS; ADDENDA; People | False | By Kim Foltz | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/consumer-rates-fund-yields-rise-slightly.html | CONSUMER RATES; Fund Yields Rise Slightly | False | By Robert Hurtado | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/l-when-do-savings-and-loan-crooks-go-to-jail-curb-the-high-rollers-031990.html | When Do Savings and Loan Crooks Go to Jail?; Curb the High Rollers | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/authorities-release-profile-of-gunman-haunted-by-zodiac.html | Authorities Release Profile of Gunman Haunted by Zodiac | False | By Jack Curry | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/house-rejects-veto-on-workers-politicking.html | House Rejects Veto on Workers' Politicking | False | By Richard L. Berke, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/faa-sued-as-jetliner-crash-inquiry-starts.html | F.A.A. Sued as Jetliner Crash Inquiry Starts | False | By John H. Cushman Jr., Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/arts/review-cabaret-song-and-dance-both-light.html | Review/Cabaret; Song and Dance, Both Light | False | By Stephen Holden | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/quotation-of-the-day-010890.html | Quotation of the Day | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/florio-s-tax-increase-plan-is-passed-by-senate-21-17.html | Florio's Tax-Increase Plan Is Passed by Senate, 21-17 | False | By Peter Kerr, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/oil-slick-still-stalled-in-gulf.html | Oil Slick Still Stalled in Gulf | False | AP | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/outdoors-the-keys-to-success-for-the-saltwater-fly-fisherman.html | OUTDOORS; The Keys to Success for the Saltwater Fly Fisherman | False | By Nelson Bryant | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/auction-set-at-centrust.html | Auction Set At Centrust | False | AP | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/mcdonnell-douglas-plans-wide-layoffs-and-cost-cuts.html | McDonnell Douglas Plans Wide Layoffs and Cost Cuts | False | By Richard W. Stevenson | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/personal-health-864790.html | PERSONAL HEALTH | False | By Jane E. Brody | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/2-die-in-sewage-plant-blast.html | 2 Die in Sewage Plant Blast | False | AP | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/big-east-head-to-be-named.html | Big East Head To Be Named | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/ex-holders-of-shell-oil-win-case.html | Ex-Holders Of Shell Oil Win Case | False | By Thomas C. Hayes, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/excerpts-from-president-s-news-conference-on-the-plo-and-other-issues.html | Excerpts From President's News Conference on the P.L.O. and Other Issues | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/nfl-apparently-ready-to-limit-rookie-camps.html | N.F.L. Apparently Ready To Limit Rookie Camps | False | By Gerald Eskenazi | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/l-newtown-creek-plant-doesn-t-serve-downtown-brooklyn-area-808290.html | Newtown Creek Plant Doesn't Serve Downtown Brooklyn Area | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/currents-us-crafts-quirkiness-in-a-guide.html | Currents; U.S. Crafts: Quirkiness In a Guide | False | By Patricia Leigh Brown | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/finance-new-issues-government-securities-unit-closed-by-westpac-banking.html | FINANCE/NEW ISSUES; Government Securities Unit Closed by Westpac Banking | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/finance-new-issues-puerto-rico-issue-has-5.6-yield.html | FINANCE/NEW ISSUES; Puerto Rico Issue Has 5.6% Yield | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/no-headline-018690.html | No Headline | False | By Daryln Brewer | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/bridge-841290.html | Bridge | False | By Alan Truscott | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/canada-moves-closer-to-pact-but-barriers-remain.html | Canada Moves Closer to Pact, but Barriers Remain | False | By John F. Burns, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/judge-dismisses-2-minor-charges-in-racial-killing.html | Judge Dismisses 2 Minor Charges In Racial Killing | False | By Chris Hedges | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/parent-chile.html | Parent & Chile | False | By Lawrence Kutner | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/one-group-still-objects-to-new-deal-for-trump.html | One Group Still Objects To New Deal for Trump | False | By Richard D. Hylton | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/safety-is-an-issue-at-atomic-plant.html | SAFETY IS AN ISSUE AT ATOMIC PLANT | False | By Matthew L. Wald | 1990-07-02 | TX 2-865617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/gm-s-new-saturn-model-is-said-to-be-facing-delays.html | G.M.'s New Saturn Model Is Said to Be Facing Delays | False | By Doron P. Levin, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/arts/review-art-with-1500-works-italy-portrays-a-region-s-culture-in-the-1700-s.html | Review/Art; With 1,500 Works, Italy Portrays A Region's Culture in the 1700's | False | By Michael Kimmelman, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/notebook-buffalo-works-hard-for-a-national-league-team.html | NOTEBOOK; Buffalo Works Hard for a National League Team | False | By Murray Chass | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/calendar-antiques-and-plants.html | Calendar: Antiques And Plants | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/executives.html | EXECUTIVES | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/trump-shuttle-to-cut-flights.html | Trump Shuttle To Cut Flights | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/obituaries/st-clair-drake-pioneer-in-study-of-black-americans-dies-at-79.html | St. Clair Drake, Pioneer in Study Of Black Americans, Dies at 79 | False | By Peter B. Flint | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/corrections-011990.html | Corrections | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/arms-sales-to-third-world-said-to-decline-sharply.html | Arms Sales to Third World Said to Decline Sharply | False | By Robert Pear, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/borden-plan-for-profits-one-nation-one-pasta.html | Borden Plan for Profits: One Nation, One Pasta | False | By Anthony Ramirez | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/the-mandela-visit-mandela-gets-an-emotional-new-york-city-welcome.html | The Mandela Visit; Mandela Gets an Emotional New York City Welcome | False | By John Kifner | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/safety-lapses-seen-in-derailment-and-blast.html | Safety Lapses Seen in Derailment and Blast | False | AP | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/plo-sees-deeper-arab-hostility-after-us-move.html | P.L.O. Sees Deeper Arab Hostility After U.S. Move | False | By Alan Cowell, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/why-won-t-mandela-renounce-violence.html | Why Won't Mandela Renounce Violence? | False | By David G. Sanders | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/arts/review-opera-peter-sellars-tries-out-his-magic-on-the-english.html | Review/Opera; Peter Sellars Tries Out His Magic on the English | False | By John Rockwell, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/a-conference-call-transmits-noise-of.html | A Conference Call Transmits Noise of | False | By Ron Alexander | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/reporter-s-notebook-protest-not-poignancy-marks-aids-gathering.html | Reporter's Notebook; Protest, Not Poignancy, Marks AIDS Gathering | False | By Jane Gross, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/evolution-in-europe-nettled-gorbachev-dares-his-critics.html | Evolution in Europe; Nettled, Gorbachev Dares His Critics | False | By Francis X. Clines, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/police-arrest-44-in-redwood-protest.html | Police Arrest 44 in Redwood Protest | False | By Katherine Bishop, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/us-target-of-arab-raid.html | U.S. Target of Arab Raid | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/currents-miniature-furniture-on-display.html | Currents; Miniature Furniture On Display | False | By Patricia Leigh Brown | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/temple-may-hold-a-key-to-medicine.html | TEMPLE MAY HOLD A KEY TO MEDICINE | False | By John Noble Wilford | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/refinancing-plan-sought-for-nabisco.html | Refinancing Plan Sought For Nabisco | False | By Anise C. Wallace | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/sports-people-broadcasting-olsen-going-to-cbs.html | SPORTS PEOPLE: BROADCASTING; Olsen Going to CBS | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/judge-in-marcos-case-asks-why-is-us-court-hearing-it.html | Judge in Marcos Case Asks, Why Is U.S. Court Hearing It? | False | By Craig Wolff | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/q-a-016690.html | Q&A | False | By Bernard Gladstone | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/the-media-business-addenda-newsweek-abc.html | THE MEDIA BUSINESS: ADDENDA; Newsweek-ABC | False | By Kim Foltz | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/the-media-business-addenda-brawny-in-the-gallery.html | THE MEDIA BUSINESS: ADDENDA; Brawny in the Gallery | False | By Kim Foltz | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/decorating-with-nostalgia-emotion-and-other-intangibles.html | Decorating With Nostalgia, Emotion and Other Intangibles | False | By Suzanne Slesin | 1990-07-02 | TX 2-865617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/washington-talk-a-cost-benefit-blend-that-s-hard-to-swallow.html | Washington Talk; A Cost-Benefit Blend That's Hard to Swallow | False | By John H. Cushman Jr., Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/why-so-defensive-at-defense.html | Why So Defensive at Defense? | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/the-media-business-ADDENDA-accounts.html | THE MEDIA BUSINESS: ADDENDA; Accounts | False | By Kim Foltz | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/a-high-death-toll-is-feared-in-earthquake-in-north-iran.html | A High Death Toll Is Feared In Earthquake in North Iran | False | AP | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/new-species-of-monkey-is-found-in-populated-area-brazilians-say.html | New Species of Monkey Is Found In Populated Area, Brazilians Say | False | By Philip Shabecoff, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/commodities-traders-case.html | Commodities Traders Case | False | AP | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/theater/the-life-of-fakery-and-delusion-in-john-guare-s-six-degrees.html | The Life of Fakery and Delusion In John Guare's 'Six Degrees' | False | By Alex Witchel, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/administration-is-criticized.html | Administration Is Criticized | False | AP | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/currents-in-philadelphia-designs-from-the-50-s.html | Currents; In Philadelphia, Designs From the 50's | False | By Patricia Leigh Brown | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/l-in-colombia-political-murder-is-thriving-808090.html | In Colombia, Political Murder Is Thriving | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/rolling-stone-s-publisher-to-start-a-men-s-magazine.html | Rolling Stone's Publisher To Start a Men's Magazine | False | By Deirdre Carmody | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/opec-talks-on-output.html | OPEC Talks on Output | False | AP | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/currents-retro-phones-and-more.html | Currents; Retro Phones and More | False | By Patricia Leigh Brown | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/politics-and-the-crisis-in-the-savings-and-loan-industry.html | Politics and the Crisis in the Savings and Loan Industry | False | By Nathaniel C. Nash, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/health-the-fidgets-aren-t-just-in-childhood-adults-with-troubles-are-learning.html | HEALTH; The Fidgets Aren't Just in Childhood, Adults With Troubles Are Learning | False | By Daniel Goleman | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/yankees-defeat-brewers-on-9th-inning-home-run-by-kelly.html | Yankees Defeat Brewers on 9th-Inning Home Run by Kelly | False | By Michael Martinez, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/evolution-in-europe-at-romanian-inauguration-promises-and-doubts.html | Evolution in Europe; At Romanian Inauguration, Promises and Doubts | False | By Chuck Sudetic, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/rent-hearing-scene-1-enter-kangaroos.html | Rent Hearing, Scene 1: Enter Kangaroos | False | By Alan Finder | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/dow-up-1.74-points-on-sluggish-volume.html | Dow Up 1.74 Points on Sluggish Volume | False | By Robert J. Cole | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/outlook-hazy-on-bringing-us-success-in-soccer.html | Outlook Hazy on Bringing U.S. Success in Soccer | False | By Michael Janofsky, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/leadership-changing-at-chase.html | Leadership Changing At Chase | False | By Michael Quint | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/trial-lawyers-as-s-l-bounty-hunters.html | Trial Lawyers as S & L Bounty Hunters | False | By Harvey F. Wachsman | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/c-corrections-875590.html | Corrections | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/house-unit-votes-curb-on-insurers.html | House Unit Votes Curb On Insurers | False | By David E. Rosenbaum, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/aids-conference-is-told-danger-of-disease-is-spreading-in-us.html | AIDS Conference Is Told Danger Of Disease Is Spreading in U.S. | False | By Philip J. Hilts, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/police-chief-vs-officer-symbolic-rift-on-guns.html | Police Chief vs. Officer: Symbolic Rift on Guns | False | By Jason Deparle, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/house-panel-approves-measure-on-penny-stocks.html | House Panel Approves Measure on Penny Stocks | False | By Gregory A. Robb, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/movies/review-film-sex-in-fact-and-fiction-on-a-twin-bill.html | Review/Film; Sex in Fact and Fiction on a Twin Bill | False | By Vincent Canby | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/arts/ad-campaigns-join-battle-over-arts-aid.html | Ad Campaigns Join Battle Over Arts Aid | False | By Barbara Gamarekian, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/obituaries/c-p-farnsley-83-a-colorful-fixture-in-kentucky-politics.html | C. P. Farnsley, 83, A Colorful Fixture In Kentucky Politics | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/the-plo-from-birth-amid-mideast-strife-to-suspended-us-talks.html | The P.L.O.: From Birth Amid Mideast Strife to Suspended U.S. Talks | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/l-outdoor-soccer-deserves-a-chance-in-new-york-808190.html | Outdoor Soccer Deserves a Chance in New York | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/finance-new-issues-massachusetts-prices-bonds.html | FINANCE/NEW ISSUES; Massachusetts Prices Bonds | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/arts/review-ballet-roses-for-a-swan-queen-s-20th-year.html | Review/Ballet; Roses for a Swan Queen's 20th Year | False | By Anna Kisselgoff | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/don-t-destroy-the-hatch-act.html | Don't Destroy the Hatch Act | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/obituaries/sarah-wiener-80-advocate-for-elderly.html | Sarah Wiener, 80, Advocate for Elderly | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/finance-new-issues-transco-offering-notes-debentures.html | FINANCE/NEW ISSUES; Transco Offering Notes, Debentures | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/fraud-uncovered-in-property-sales-in-savings-rescue.html | FRAUD UNCOVERED IN PROPERTY SALES IN SAVINGS RESCUE | False | By Stephen Labaton | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/credit-markets-treasury-prices-are-down-again.html | CREDIT MARKETS; Treasury Prices Are Down Again | False | By Kenneth N. Gilpin | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/notebook-league-and-players-approve-benefits-plan.html | NOTEBOOK; League and Players Approve Benefits Plan | False | By Sam Goldaper | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/market-place-rate-shifts-called-peril-for-insurers.html | Market Place; Rate Shifts Called Peril for Insurers | False | By Eric N. Berg | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/briefs-884290.html | BRIEFS | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/for-family-the-mails-as-a-bridge.html | For Family, The Mails As a Bridge | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/obituaries/ralph-neuhaus-rabbi-81.html | Ralph Neuhaus, Rabbi, 81 | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/obituaries/ina-balin-52-dies-actress-adopted-vietnamese-girls.html | Ina Balin, 52, Dies; Actress Adopted Vietnamese Girls | False | By Eleanor Blau | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/company-news-clorox-buying-brands-of-cyanamid-division.html | COMPANY NEWS; Clorox Buying Brands Of Cyanamid Division | False | By Anthony Ramirez | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/mcreynolds-s-power-keeps-mets-on-a-roll.html | McReynolds's Power Keeps Mets on a Roll | False | By Claire Smith | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/on-my-mind-telephone-in-jerusalem.html | ON MY MIND; Telephone in Jerusalem | False | By A. M. Rosenthal | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/obituaries/wesley-l-bailey-executive-80.html | Wesley L. Bailey, Executive, 80 | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/the-mandela-visit-mostly-favorable-ratings.html | The Mandela visit; Mostly Favorable Ratings | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/in-the-nation-cheering-a-flip-flop.html | IN THE NATION; Cheering a Flip-Flop | False | By Tom Wicker | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/l-when-do-savings-and-loan-crooks-go-to-jail-stop-kicking-chrysler-031790.html | When Do Savings and Loan Crooks Go to Jail?; Stop Kicking Chrysler | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/obituaries/stephen-spurr-72-ecologist-who-led-university-of-texas.html | Stephen Spurr, 72; Ecologist Who Led University of Texas | False | By Glenn Fowler | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/currents-buatta-s-new-honeysuckle-fragrance.html | Currents; Buatta's New Honeysuckle Fragrance | False | By Patricia Leigh Brown | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/mandela-visit-reporter-s-notebook-pride-confusion-mix-talk-education.html | The Mandela Visit: Reporter's Notebook; Pride and Confusion Mix in a Talk on Education | False | By Alessandra Stanley | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/evolution-in-europe-vote-in-cracow-reflects-poland-s-quandary.html | Evolution in Europe; Vote in Cracow Reflects Poland's Quandary | False | By Stephen Engelberg, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/key-rates-009990.html | KEY RATES | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/3-killed-as-train-hits-truck.html | 3 Killed as Train Hits Truck | False | AP | 1990-07-02 | TX 2-865617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/another-inquiry-in-albany-brings-sadness-and-anger.html | Another Inquiry in Albany Brings Sadness and Anger | False | By Elizabeth Kolbert, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/mets-marshall-unhappy.html | Mets' Marshall Unhappy | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/evolution-in-europe-for-berlin-s-envoys-a-farewell-to-diplomacy.html | Evolution in Europe; For Berlin's Envoys, a Farewell to Diplomacy | False | Special to The New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/the-media-business-advertising-looking-for-moviegoers-in-a-magazine.html | THE MEDIA BUSINESS: ADVERTISING; Looking for Moviegoers In a Magazine | False | By Kim Foltz | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/white-house-urges-51-billion-cut-in-deficit.html | White House Urges $51 Billion Cut in Deficit | False | By Susan F. Rasky, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/style/chronicle-012490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/news-summary-984290.html | NEWS SUMMARY | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/company-briefs-990790.html | COMPANY BRIEFS | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/company-news-bass-group-holds-5.3-of-healthco.html | COMPANY NEWS; Bass Group Holds 5.3% of Healthco | False | Special to The New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/world/bush-calls-off-us-p-lo-talks-citing-arab-raid.html | BUSH CALLS OFF U.S.-P.L.O. TALKS, CITING ARAB RAID | False | By Thomas L. Friedman, Special to The New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/style/chronicle-024890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/arts/public-tv-is-seeking-to-centralize-programs.html | Public TV Is Seeking To Centralize Programs | False | By Jeremy Gerard | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/albany-pact-resolves-fight-over-welfare.html | Albany Pact Resolves Fight Over Welfare | False | By Kevin Sack, Special to The New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/how-to-restore-a-victorian-mansion-slowly-very-slowly.html | How to Restore a Victorian Mansion: Slowly, Very Slowly | False | By Eve M. Kahn | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/finance-new-issues-mcgraw-hill-inc.html | FINANCE/NEW ISSUES; McGraw-Hill Inc. | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/the-media-business-addenda-r-j-reynolds-agrees-not-to-run-some-ads.html | THE MEDIA BUSINESS: ADDENDA; R. J. Reynolds Agrees Not to Run Some Ads | False | By Kim Foltz | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/obituaries/john-williamson-85-interior-designer-dies.html | John Williamson, 85, Interior Designer, Dies | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/inside-994390.html | INSIDE | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/style/chronicle-024790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/school-cafeterias-enter-age-of-the-plastic-card.html | School Cafeterias Enter Age of the Plastic Card | False | AP | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/the-mandela-visit-mandela-s-visit-today-s-schedule.html | The Mandela Visit; Mandela's Visit: Today's Schedule | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/passed-ball-helps-expos-set-back-the-cubs-by-3-2.html | Passed Ball Helps Expos Set Back the Cubs by 3-2 | False | AP | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/business-people-president-s-post-added-at-kemper-securities.html | BUSINESS PEOPLE; President's Post Added At Kemper Securities | False | By Eben Shapiro | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/detroit-acts-on-rental-car-problem.html | Detroit Acts on Rental-Car Problem | False | By Paul C. Judge, Special to the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/after-renaissance-of-the-70-s-and-80-s-philadelphia-is-struggling-to-survive.html | After Renaissance of the 70's and 80's, Philadelphia Is Struggling to Survive | False | By Michael Decoury Hinds, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/arts/review-music-master-of-40-s-and-50-s-jazz.html | Review/Music; Master of 40's and 50's Jazz | False | By John S. Wilson | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/cheney-s-cuts-called-inadequate-because-of-programs-he-d-spare.html | Cheney's Cuts Called Inadequate Because of Programs He'd Spare | False | By Michael R. Gordon, Special To the New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/l-when-do-savings-and-loan-crooks-go-to-jail-808390.html | When Do Savings and Loan Crooks Go to Jail? | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/sports-people-harness-racing-2-added-to-hall-of-fame.html | SPORTS PEOPLE: HARNESS RACING; 2 Added to Hall of Fame | False | | 1990-07-02 | TX 2-865617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/talking-deals-one-bank-s-way-of-raising-capital.html | Talking Deals; One Bank's Way Of Raising Capital | False | By Michael Quint | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/a-witness-tells-of-a-confession-in-police-deaths.html | A Witness Tells Of a Confession In Police Deaths | False | By Joseph P. Fried | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/a-gardener-s-world-don-t-be-limited-by-tyranny-of-flowers.html | A GARDENER'S WORLD; Don't Be Limited by 'Tyranny of Flowers' | False | By Allen Lacy | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/business/facts-on-file-no-longer-for-sale.html | Facts on File No Longer for Sale | False | | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/us/in-abrupt-reversal-us-offers-to-free-some-noriega-assets.html | In Abrupt Reversal, U.S. Offers to Free Some Noriega Assets | False | By James Lemoyne, Special to The New York Times | 1990-07-02 | TX 2-865617 | | |
| 1990-06-21 | 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/furniture-fixing-make-it-glow-all-over.html | Furniture Fixing Make It Glow All Over | False | By Michael Varese | 1990-07-02 | TX 2-865617 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/world/the-palestinians-belittle-us-role.html | THE PALESTINIANS BELITTLE U.S. ROLE | False | Special to The New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/movies/judge-to-rule-in-july-on-x-rating-for-tie-me-up.html | Judge to Rule in July on X Rating for 'Tie Me Up!' | False | By Glenn Collins | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/the-media-business-new-unit-at-maxwell.html | THE MEDIA BUSINESS; New Unit At Maxwell | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/law-bar-lawyer-who-helped-set-flag-debate-aflame-calmly-prepares-move.html | LAW; At the Bar; The lawyer who helped set the flag debate aflame calmly prepares to move | False | By David Margolick | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/review-art-matisse-and-the-mark-left-on-him-by-morocco.html | Review/Art; Matisse and the Mark Left on Him by Morocco | False | By John Russell | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/auctions.html | Auctions | False | By Rita Reif | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/oil-slick-in-the-gulf-may-not-come-ashore.html | Oil Slick in the Gulf May Not Come Ashore | False | AP | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/world/evolution-in-europe-2-germanys-adopt-unity-treaty-and-guarantee-poland-s-borders.html | Evolution in Europe; 2 Germanys Adopt Unity Treaty And Guarantee Poland's Borders | False | By Serge Schmemann, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/ex-governor-is-said-to-rethink-his-plea-in-corruption-case.html | Ex-Governor Is Said To Rethink His Plea In Corruption Case | False | AP | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/shaw-case-goes-to-federal-court.html | Shaw Case Goes To Federal Court | False | AP | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/obituaries/eliahu-elath-a-founder-of-israel-and-an-ardent-zionist-86-dies.html | Eliahu Elath, a Founder of Israel And an Ardent Zionist, 86, Dies | False | By Richard D. Lyons | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/world/area-surrounding-iran-quake-is-a-zone-of-seismic-disasters.html | Area Surrounding Iran Quake Is a Zone of Seismic Disasters | False | By Natalie Angier | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/economic-scene-national-security-new-priorities.html | Economic Scene; National Security: New Priorities | False | By Leonard Silk | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/florio-school-aid-plan-cutting-2-ways-at-once.html | Florio School-Aid Plan: Cutting 2 Ways at Once | False | By Robert Hanley, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/american-air-and-eastern-in-route-dispute.html | American Air and Eastern In Route Dispute | False | By Agis Salpukas | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/opinion/l-negative-votes-would-wake-up-the-candidates-319290.html | Negative Votes Would Wake Up the Candidates | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/greenspan-says-credit-is-sufficient.html | Greenspan Says Credit Is Sufficient | False | By Nathaniel C. Nash, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/the-media-business-advertising-addenda-four-get-ayer-posts.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Four Get Ayer Posts | False | By Kim Foltz | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/law-top-new-orleans-law-enforcer-on-trial.html | LAW; Top New Orleans Law Enforcer on Trial | False | Special to The New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/credit-cards-back-1.4-billion-issue.html | Credit Cards Back $1.4 Billion Issue | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/cheney-backs-off-some-building-plans.html | Cheney Backs Off Some Building Plans | False | By Eric Schmitt, Special to the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/world/in-emigre-crush-tent-towns-sprout-for-israelis.html | In Emigre Crush, Tent Towns Sprout for Israelis | False | By Joel Brinkley, Special to The New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/business-people-retired-top-executive-hired-as-celgene-chief.html | BUSINESS PEOPLE; Retired Top Executive Hired as Celgene Chief | False | By Daniel F. Cuff | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/world/france-ties-africa-aid-to-democracy.html | France Ties Africa Aid to Democracy | False | By Alan Riding, Special to The New York Times | 1990-07-02 | TX 2-844216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/plan-on-drug-program-is-being-withdrawn.html | Plan on Drug Program Is Being Withdrawn | False | AP | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/results-plus-244690.html | Results Plus | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/on-20-hits-royals-club-twins-14-4.html | On 20 Hits, Royals Club Twins, 14-4 | False | AP | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/archives/chronicle.html | Chronicle | True | By Anne Zusy | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/florio-school-aid-package-gains-final-approval.html | Florio School-Aid Package Gains Final Approval | False | By Peter Kerr, Special To The New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/company-news-ual-group-is-said-to-be-seeking-aid.html | COMPANY NEWS; UAL Group Is Said To Be Seeking Aid | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/c-corrections-303990.html | Corrections | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/company-news-bell-atlantic-talks.html | COMPANY NEWS; Bell Atlantic Talks | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/dancing-at-lincoln-center-for-even-uninitiated-feet.html | Dancing at Lincoln Center, for Even Uninitiated Feet | False | By Eleanor Blau | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/senate-s-vote-keeping-hatch-act-intact.html | Senate's Vote Keeping Hatch Act Intact | False | AP | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/texas-developer-refuses-questions.html | TEXAS DEVELOPER REFUSES QUESTIONS | False | By Philip Shenon, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/opinion/the-senator-s-right-on-drug-treatment.html | The Senator's Right on Drug Treatment | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/tv-weekend-a-trail-of-broken-hearts-and-a-memorable-rat.html | TV Weekend; A Trail of Broken Hearts and a Memorable Rat | False | By John J. O'Connor | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/business-digest-saturday-june-22-1990.html | BUSINESS DIGEST: SATURDAY, JUNE 22, 1990 | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/obituaries/l-a-moskowitz-74-a-new-york-banker-and-philanthropist.html | L. A. Moskowitz, 74, A New York Banker And Philanthropist | False | By Alfonso A. Narvaez | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/surging-mets-less-interested-in-a-trade.html | Surging Mets Less Interested in a Trade | False | By Joseph Durso | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/c-corrections-304190.html | Corrections | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/fourth-victim-in-zodiac-case-is-shot-in-park.html | Fourth Victim In Zodiac Case Is Shot in Park | False | By Jack Curry | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/steinbrenner-hires-2-more-layers.html | Steinbrenner Hires 2 More Layers | False | By Murray Chass | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/evidence-is-said-to-increase-on-microbe-s-role-in-aids.html | Evidence Is Said to Increase On Microbe's Role in AIDS | False | By Philip J. Hilts, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/liability-issue-stalls-bill-on-oil-spills.html | Liability Issue Stalls Bill on Oil Spills | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/review-ballet-bubbling-to-gershwin.html | Review/Ballet; Bubbling to Gershwin | False | By Jennifer Dunning | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/new-disclosure-in-inquiry-on-avianca-plane-crash.html | New Disclosure in Inquiry On Avianca Plane Crash | False | By John H. Cushman Jr. | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/world/evolution-in-europe-freed-romanians-tell-of-beatings-by-police.html | Evolution in Europe; Freed Romanians Tell Of Beatings by Police | False | By Chuck Sudetic, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/fledermaus-in-jersey.html | 'Fledermaus' in Jersey | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/world/thousands-of-iranians-die-as-a-major-quake-destroys-many-villages-in-the-north.html | THOUSANDS OF IRANIANS DIE AS A MAJOR QUAKE DESTROYS MANY VILLAGES IN THE NORTH | False | By Robert D. McFadden | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/central-park-jury-is-seated.html | Central Park Jury Is Seated | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/supreme-court-roundup-court-widens-curb-patronage-jobs-for-most-public-workers.html | Supreme Court Roundup; Court Widens Curb on Patronage In Jobs for Most Public Workers | False | By Linda Greenhouse, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/the-mandela-visit-mandela-takes-his-message-to-rally-in-yankee-stadium.html | The Mandela Visit; Mandela Takes His Message To Rally in Yankee Stadium | False | By John Kifner | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/no-dismissal-of-marcos-case.html | No Dismissal of Marcos Case | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/fcc-trims-phone-charges.html | F.C.C. Trims Phone Charges | False | | 1990-07-02 | TX 2-844216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/obituaries/chick-whittelsey-79-designed-naval-vessels.html | Chick Whittelsey, 79; Designed Naval Vessels | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/as-sun-sets-tempers-rise-at-border.html | As Sun Sets, Tempers Rise at Border | False | By Seth Mydans, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/senate-upholds-veto-of-bill-on-us-workers-in-politics.html | Senate Upholds Veto of Bill On U.S. Workers in Politics | False | By Richard L. Berke, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/high-court-narrows-shield-in-libel-law.html | High Court Narrows Shield in Libel Law | False | By Linda Greenhouse, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/high-school-sometimes-7-years-to-diploma.html | High School: Sometimes 7 Years to Diploma | False | By Joseph Berger | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/keating-seeks-rules-on-testimony.html | Keating Seeks Rules on Testimony | False | By Stephen Labaton | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/opinion/a-drop-dead-poster.html | A Drop-Dead Poster | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/world/after-bush-puts-plo-on-sidelines-is-shamir-the-man-for-us-to-press.html | After Bush Puts P.L.O. on Sidelines: Is Shamir the Man for U.S. to Press? | False | By Thomas L Friedman, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/pga-site-bars-blacks.html | P.G.A. Site Bars Blacks | False | AP | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/our-towns-despite-parents-a-bride-only-16-felt-blessed.html | Our Towns; Despite Parents, A Bride, Only 16, Felt Blessed | False | By Michael Winerip | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/movies/reviews-film-a-wine-country-family-gathers-and-stampedes.html | Reviews/Film; A Wine Country Family Gathers and Stampedes | False | By Vincent Canby | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/bush-bid-seen-to-fight-fraud.html | Bush Bid Seen To Fight Fraud | False | AP | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/sports-people-pro-basketball-nuggets-trade-lever-to-dallas-for-2-picks.html | SPORTS PEOPLE: PRO BASKETBALL; Nuggets Trade Lever To Dallas for 2 Picks | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/c-corrections-158090.html | Corrections | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/world/bombing-at-london-air-base.html | Bombing at London Air Base | False | AP | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/daily-news-unions-hire-labor-lawyer-to-mount-campaign.html | Daily News Unions Hire Labor Lawyer To Mount Campaign | False | By David E. Pitt | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/opinion/in-88-6-oil-spills-every-7-days.html | In '88, 6 Oil Spills Every 7 Days | False | By Nita M. Lowey | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/new-jersey-s-new-tax-plan.html | New Jersey's New Tax Plan | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/the-mandela-visit-mandela-s-visit-today-s-schedule.html | The Mandela Visit; Mandela's Visit: Today's Schedule | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/sports-people-track-and-field-canada-drug-report-in.html | SPORTS PEOPLE: TRACK AND FIELD; Canada Drug Report In | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/sounds-around-town-340990.html | Sounds Around Town | False | By Jon Pareles | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/irwin-gives-hand-to-fans-after-scoring-hole-in-one.html | Irwin Gives Hand to Fans After Scoring Hole-In-One | False | By Alex Yannis, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/the-mandela-visit-in-harlem-a-name-to-add-to-martin-and-malcolm.html | The Mandela Visit; In Harlem, a Name to Add to Martin and Malcolm | False | By Don Terry | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Richard F. Shepard | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/a-city-with-a-big-stake-in-trump-the-debtor.html | A City With a Big Stake In Trump, the Debtor | False | By Wayne King, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/obituaries/cedric-belfrage-85-target-of-communist-inquiry.html | Cedric Belfrage, 85, Target of Communist Inquiry | False | By Glenn Fowler | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/jack-gilford-is-given-a-memorial-with-28-acts-and-fond-ribbing.html | Jack Gilford Is Given a Memorial With 28 Acts and Fond Ribbing | False | By Richard F. Shepard | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/opinion/l-negative-votes-would-wake-up-the-candidates-when-the-people-lead-319390.html | Negative Votes Would Wake Up the Candidates; When the People Lead | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/liggett-to-change-its-focus-with-shift-from-cigarettes.html | Liggett to Change Its Focus With Shift From Cigarettes | False | By Anthony Ramirez | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/market-place-north-star-s-bid-for-small-savers.html | Market Place; North Star's Bid For Small Savers | False | By Floyd Norris | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/pop-jazz-theme-and-endless-variation-jazz-at-the-jvc-festival.html | Pop/Jazz; Theme and Endless Variation: Jazz at the JVC Festival | False | By Peter Watrous | 1990-07-02 | TX 2-844216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/executive-changes-120590.html | EXECUTIVE CHANGES | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/world/mandela-visit-excerpts-form-remarks-mandela-newspaper-editors-writers.html | The Mandela Visit; Excerpts Form Remarks to Mandela to Newspaper Editors and Writers | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/world/the-mandela-visit-mandela-says-movement-is-open-to-future-with-a-mixed.html | The Mandela Visit; Mandela Says Movement Is Open To Future With a Mixed Economy | False | By Don Wycliff | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/company-briefs-256990.html | COMPANY BRIEFS | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/high-court-bars-states-from-energy-trust-suit.html | High Court Bars States From Energy Trust Suit | False | By Linda Greenhouse, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/the-media-business-advertising-addenda-ogilvy-promotes-eight.html | THE MEDIA BUSINESS ADVERTISING - ADDENDA; Ogilvy Promotes Eight | False | By Kim Foltz | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/for-16-world-cup-teams-real-contest-is-beginning.html | For 16 World Cup Teams, 'Real' Contest Is Beginning | False | By Michael Janofsky, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/chicago-trial-nears-its-end.html | Chicago Trial Nears Its End | False | AP | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/review-photography-felix-teynard-took-a-trip-it-transformed-egypt.html | Review/Photography; Felix Teynard Took a Trip. It Transformed Egypt. | False | By Andy Grundberg | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/world/ceausescu-s-brother-draws-15-years-for-december-role.html | Ceausescu's Brother Draws 15 Years for December Role | False | Special to The New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/pasta-deal-with-soviets.html | Pasta Deal With Soviets | False | AP | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/world/gunmen-fire-at-officials-in-haiti-in-pre-election-surge-of-violence.html | Gunmen Fire at Officials in Haiti In Pre-election Surge of Violence | False | By Howard W. French, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/opinion/in-1948-our-fathers-abdul-kader-husseini-and-moshe-dayan-fought-each.html | In 1948, our fathers -- Abdul Kader Husseini and Moshe Dayan -- fought each other courageously. Today . . . | False | By Faisal Husseini and Yael Dayan | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/asset-sales-by-campeau.html | Asset Sales By Campeau | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/lowercost-housing-a-nofrills-condominium-in-rego-park.html | Lower-Cost Housing; A No-Frills Condominium in Rego Park | False | By Diana Shaman | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/credit-markets-us-securities-rebound-in-price.html | CREDIT MARKETS; U.S. Securities Rebound in Price | False | By Kenneth N. Gilpin | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/quotation-of-the-day-302590.html | Quotation of the Day | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/review-music-returning-the-artifice-to-an-opera-with-dance.html | Review/Music; Returning The Artifice To an Opera With Dance | False | By Bernard Holland | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/theater/review-theater-a-revival-of-a-show-by-lerner-and-weill.html | Review/Theater; A Revival Of a Show By Lerner And Weill | False | By Stephen Holden, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/concert-on-toy-piano.html | Concert on Toy Piano | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/like-the-80-s-manhattaninc-ends.html | Like the 80s, Manhattan,inc. Ends | False | By Deirdre Carmody | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/storm-king-art-center.html | Storm King Art Center | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/style/devon-fredericks-weds-eli-zabar.html | Devon Fredericks Weds Eli Zabar | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/opinion/essay-defending-germany.html | ESSAY; Defending Germany | False | By William Safire | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/review-art-hans-hofmann-new-perspectives.html | Review/Art; Hans Hofmann: New Perspectives | False | By Michael Kimmelman | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/sports-people-pro-football-jets-add-to-staff.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Add to Staff | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/pathe-deal-for-mgm-extended.html | Pathe Deal For MGM Extended | False | By Richard W. Stevenson, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/florida-s-ex-tax-chief-pleads-no-contest-to-ethics-charge.html | Florida's Ex-Tax Chief Pleads No Contest to Ethics Charge | False | AP | 1990-07-02 | TX 2-844216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/movies/melvin-van-peebles-retrospective.html | Melvin Van Peebles Retrospective | False | By Stephen Holden | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/sounds-around-town-055390.html | Sounds Around Town | False | By John S. Wilson | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/merrill-to-pay-fine.html | Merrill to Pay Fine | False | AP | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/gone-with-the-wind-a-certificate-returns.html | Gone With the Wind, A Certificate Returns | False | AP | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/traffic-alert-267890.html | Traffic Alert | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/the-media-business-oakland-paper-in-cutbacks-plans-to-reduce-staff-by-25.html | THE MEDIA BUSINESS; Oakland Paper, in Cutbacks, Plans to Reduce Staff by 25% | False | By Alex S. Jones | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/review-operetta-sullivan-s-rose-of-persia.html | Review/Operetta; Sullivan's 'Rose of Persia' | False | By Allan Kozinn | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/world/evolution-in-europe-bonn-after-arrests-checks-for-honecker-link-to-terrorists.html | Evolution in Europe; Bonn, After Arrests, Checks For Honecker Link to Terrorists | False | By Serge Schmemann, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/the-media-business-advertising-addenda-perrier-in-us-to-y-r.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Perrier in U.S. to Y.&R. | False | By Kim Foltz | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/uncovered-short-sales-set-another-record-on-big-board.html | Uncovered Short Sales Set Another Record on Big Board | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/excerpts-from-ruling-on-opinion-privileges.html | Excerpts From Ruling On Opinion Privileges | False | Special to The New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/execution-stayed-in-electric-chair-dispute.html | Execution Stayed in Electric-Chair Dispute | False | AP | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/notebook-fans-may-not-get-rematch-wish.html | Notebook; Fans May Not Get Rematch Wish | False | By Steven Crist | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/new-features-of-world-league-no-huddles-players-headsets.html | New Features of World League: No Huddles, Players' Headsets | False | By Gerald Eskenazi | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/changes-to-hatch-act-defeated.html | Changes to Hatch Act Defeated | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/a-savings-fiasco-in-texas-ends-at-a-fire-sale-price.html | A Savings Fiasco in Texas Ends at a Fire-Sale Price | False | By Thomas C. Hayes, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/books/books-of-the-times-a-fearless-man-who-challenged-an-outrageous-state.html | Books of The Times; A Fearless Man Who Challenged an Outrageous State | False | By Bernard Gwertzman | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/canary-wharf-gets-bank.html | Canary Wharf Gets Bank | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/12-indicted-as-mob-rulers-of-painting.html | 12 Indicted As Mob Rulers Of Painting | False | By Selwyn Raab | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/company-news-moody-s-reviews-military-suppliers.html | COMPANY NEWS; Moody's Reviews Military Suppliers | False | By Barnaby J. Feder | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/barry-s-lawyer-assails-star-witness-s-credibility.html | Barry's Lawyer Assails Star Witness's Credibility | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/opinion/abroad-at-home-the-essential-mandela.html | ABROAD AT HOME; The Essential Mandela | False | By Anthony Lewis | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/the-mandela-visit-at-gracie-mansion-intense-security-and-warm-hospitality.html | The Mandela Visit; At Gracie Mansion, Intense Security and Warm Hospitality | False | By Todd S. Purdum | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/obituaries/wendell-johnson-62-a-professor-of-english.html | Wendell Johnson, 62, A Professor of English | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/opinion/l-case-by-case-new-york-s-court-of-appeals-moves-forward-069590.html | Case by Case, New York's Court of Appeals Moves Forward | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/fairs-and-festivals-this-weekend.html | Fairs and Festivals This Weekend | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/movies/review-film-complain-about-dinner-and-look-what-happens.html | Review/Film; Complain About Dinner, And Look What Happens | False | By Janet Maslin | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/c-corrections-304290.html | Corrections | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/obituaries/edward-coffey-jr-55-professor-of-pathology.html | Edward Coffey Jr., 55, Professor of Pathology | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/news-summary-260890.html | NEWS SUMMARY | False | | 1990-07-02 | TX 2-844216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/5-in-the-arts-are-awarded-a-100000-japanese-prize.html | 5 in the Arts Are Awarded A $100,000 Japanese Prize | False | By Suzanne Cassidy, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/no-longer-invincible-viola-looks-to-rebound.html | No Longer Invincible Viola Looks to Rebound | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/world/rome-journal-soccer-cup-nights-take-a-deep-breath-and-enjoy.html | Rome Journal; Soccer Cup Nights: Take a Deep Breath and Enjoy | False | By Clyde Haberman, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/world/bennett-defends-plan-to-fight-drugs-in-peru.html | Bennett Defends Plan to Fight Drugs in Peru | False | By Philip Shenon, Special to the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/opinion/the-bill-of-rights-rewrite-defeated.html | The Bill of Rights Rewrite, Defeated | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/opinion/l-how-to-make-sure-of-what-ivan-thinks-136890.html | How to Make Sure Of What Ivan Thinks | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/theater/review-theater-panic-the-night-before-the-wedding.html | Review/Theater; Panic the Night Before the Wedding | False | By Wilborn Hampton | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/inside-055690.html | INSIDE | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/restaurants-117990.html | Restaurants | False | By Bryan Miller | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/world/arabs-split-in-reaction-to-bush-s-move-on-plo.html | Arabs Split in Reaction to Bush's Move on P.L.O. | False | By Alan Cowell, Special to the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/c-corrections-304390.html | Corrections | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/movies/reviews-film-a-household-engulfed-in-prenuptial-jitters.html | Reviews/Film; A Household Engulfed In Prenuptial Jitters | False | By Caryn James | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/article-113390-no-title.html | Article 113390 -- No Title | False | By William C. Rhoden | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/government-employees-may-face-less-pressure.html | Government Employees May Face Less Pressure | False | By Martin Tolchin, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/movies/review-film-new-challenge-and-enemy-for-a-cybernetic-organism.html | Review/Film; New Challenge and Enemy For a Cybernetic Organism | False | By Janet Maslin | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/c-corrections-303890.html | Corrections | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/the-media-business-advertising-hill-holliday-meets-lotus-conditions.html | THE MEDIA BUSINESS: ADVERTISING; Hill, Holliday Meets Lotus Conditions | False | By Kim Foltz | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/world/a-distinct-quebec-but-what-then.html | A 'Distinct' Quebec: But What Then? | False | By John F. Burns, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/roll-call-in-house-rejection-of-a-flag-amendment-plan.html | Roll-Call in House Rejection Of a Flag Amendment Plan | False | AP | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/obituaries/narciso-puente-jr-judge-70.html | Narciso Puente Jr., Judge, 70 | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/sports-people-track-and-field-positives-for-myricks.html | SPORTS PEOPLE: TRACK AND FIELD; Positives for Myricks | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/relapses-into-risky-sex-found-in-aids-studies.html | Relapses Into Risky Sex Found in AIDS Studies | False | By Bruce Lambert, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/company-news-nissan-in-germany.html | COMPANY NEWS; Nissan in Germany | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/opinion/the-bailout-no-savagery-required.html | The Bailout: No Savagery Required | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/a-real-blockbuster-or-merely-a-smash.html | A Real Blockbuster, Or Merely a Smash? | False | By Richard W. Stevenson, Special to the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/school-official-held-in-theft-and-fraud-in-brooklyn-district.html | School Official Held In Theft and Fraud In Brooklyn District | False | By Arnold H. Lubasch | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/opinion/l-negative-votes-would-wake-up-the-candidates-pass-registration-bill-069390.html | Negative Votes Would Wake Up the Candidates; Pass Registration Bill | False | | 1990-07-02 | TX 2-844216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/excerpts-from-majority-and-dissenting-court-opinions-on-patronage-issue.html | Excerpts From Majority and Dissenting Court Opinions on Patronage Issue | False | Special to The New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/company-news-kaypro-is-backed-on-board-position.html | COMPANY NEWS; Kaypro Is Backed On Board Position | False | Special to The New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/yanks-stop-jays-rally-and-win-3d-in-a-row.html | Yanks Stop Jays' Rally and Win 3d in a Row | False | By Michael Martinez, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/o-connor-revives-talk-of-excommunication.html | O'Connor Revives Talk Of Excommunication | False | By Ari L. Goldman | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/mandela-visit-reporter-s-notebook-where-can-mandela-stroll-why-anywhere-he-wants.html | The Mandela Visit: Reporter's Notebook; Where Can Mandela Stroll? Why, Anywhere He Wants | False | By Alessandra Stanley | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/world/evolution-in-europe-gorbachev-rebuts-right-wing-critics.html | Evolution in Europe; GORBACHEV REBUTS RIGHT-WING CRITICS | False | By Francis X. Clines, Special to the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/sharpton-wins-bid-for-abrams-to-take-stand.html | Sharpton Wins Bid for Abrams To Take Stand | False | By Ronald Sullivan | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/law-dna-fingerprinting-showdown-expected-in-ohio.html | LAW; DNA Fingerprinting Showdown Expected in Ohio | False | By Stephen Labaton | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/foley-vindicated-by-vote-on-flag.html | FOLEY VINDICATED BY VOTE ON FLAG | False | By Susan F. Rasky, Special to the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/dow-advances-by-6.43-to-finish-at-2901.73.html | Dow Advances by 6.43 to Finish at 2,901.73 | False | By Robert J. Cole | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/us/amendment-to-bar-flag-desecration-fails-in-the-house.html | AMENDMENT TO BAR FLAG DESECRATION FAILS IN THE HOUSE | False | By Steven A. Holmes, Special To the New York Times | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/the-media-business-advertising-network-group-sees-advantage.html | THE MEDIA BUSINESS: ADVERTISING; Network Group Sees Advantage | False | By Kim Foltz | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/at-sotheby-s-the-resident-old-master-is-the-one-wielding-the-hammer.html | At Sotheby's, the Resident Old Master Is the One Wielding the Hammer | False | By Georgia Dullea | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/opinion/l-joffrey-ballet-arrived-in-los-angeles-debt-free-069490.html | Joffrey Ballet Arrived in Los Angeles Debt-Free | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/business-people-couple-are-promoted-in-tandy-brands-shift.html | BUSINESS PEOPLE; Couple Are Promoted In Tandy Brands Shift | False | By Daniel F. Cuff | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/sports-of-the-times-here-comes-the-other-world-cup.html | SPORTS OF THE TIMES; Here Comes The Other World Cup | False | By George Vecsey | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/key-rates-300290.html | KEY RATES | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/opinion/l-try-rehabilitating-campus-hatemongers-069190.html | Try Rehabilitating Campus Hatemongers | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/sports-people-pro-football-flutie-job-interview.html | SPORTS PEOPLE: PRO FOOTBALL; Flutie Job Interview | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-22 | 1990-06-22 | https://www.nytimes.com/1990/06/22/business/finance-briefs-122190.html | FINANCE BRIEFS | False | | 1990-07-02 | TX 2-844216 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/sports-of-the-times-the-long-lost-road.html | SPORTS OF THE TIMES; The Long-Lost Road | False | By William C. Rhoden | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/us/for-flag-vote-history-won-over-political-risk.html | For Flag Vote, History Won Over Political Risk | False | By Susan F. Rasky, Special to the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/regents-exams-called-secure.html | Regents Exams Called Secure | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/arts/review-music-elevator-japes-and-other-flights-of-fancy.html | Review/Music; Elevator Japes and Other Flights of Fancy | False | By James R. Oestreich | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/inside-375890.html | INSIDE | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/style/consumer-s-world-testing-the-testers-questions-raised-about-labs-accuracy.html | CONSUMER'S WORLD; Testing the Testers: Questions Raised About Labs' Accuracy | False | By Barry Meier | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/style/chronicle-589590.html | CHRONICLE | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/world/liberia-talks-in-lull-rebels-take-town.html | Liberia Talks in Lull; Rebels Take Town | False | By Kenneth B. Noble, Special to the New York Times | 1990-08-23 | TX 2-877320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/key-rates-587690.html | KEY RATES | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/mortgage-rates-up.html | Mortgage Rates Up | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/us/beliefs-415090.html | Beliefs | False | By Peter Steinfels | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/3-arrested-for-welfare-fraud.html | 3 Arrested for Welfare Fraud | False | AP- A | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/books/books-of-the-times-2-views-of-korean-war-one-lofty-one-muddy.html | Books of The Times; 2 Views of Korean War, One Lofty, One Muddy | False | By Herbert Mitgang | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/l-affirmative-action-is-at-least-on-the-right-track-nature-and-nurture-617390.html | Affirmative Action Is at Least on the Right Track; Nature and Nurture | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/all-new-jersey-schools-to-face-new-limits.html | All New Jersey Schools to Face New Limits | False | By Robert Hanley | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/traffic-alert-509490.html | Traffic Alert | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/a-woman-is-in-a-cell-and-a-baby-is-buried.html | A Woman Is in a Cell and a Baby Is Buried | False | By Sarah Lyall | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/lawsuit-is-filed-to-halt-clinic-demonstrations.html | Lawsuit Is Filed to Halt Clinic Demonstrations | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/panel-urges-limiting-exposure-to-radiation.html | Panel Urges Limiting Exposure to Radiation | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/may-spending-unchanged-income-shows-a-small-rise.html | May Spending Unchanged; Income Shows a Small Rise | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/a-corrupt-alliance-in-new-york-clenches-the-construction-trade.html | A Corrupt Alliance in New York Clenches the Construction Trade | False | By Selwyn Raab | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/strong-2d-round-leaves-mccallister-in-lead.html | Strong 2d Round Leaves McCallister in Lead | False | By Alex Yannis, Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/patents-a-swimming-belt-to-deter-shark-attacks.html | Patents; A Swimming Belt To Deter Shark Attacks | False | By Edmund L. Andrews | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/company-news-quaker-oats-expects-flat-earnings-for-year.html | COMPANY NEWS; Quaker Oats Expects Flat Earnings for Year | False | By Eben Shapiro, Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/basketball-thompson-will-stay-as-coach-of-the-hoyas.html | BASKETBALL; Thompson Will Stay As Coach of the Hoyas | False | By Sam Goldaper | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/realestate/1-to-buy-or-rent-276390.html | To Buy or Rent? | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/style/consumer-s-world-guidepost-healthy-fragrant-roses.html | CONSUMER'S WORLD: Guidepost; Healthy, Fragrant Roses | False | By Joan Lee Faust | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/chicago-shuts-out-athletics-by-5-0.html | Chicago Shuts Out Athletics By 5-0 | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/viola-wins-10th-as-mets-pull-within-3-of-pirates.html | Viola Wins 10th as Mets Pull Within 3 of Pirates | False | By Joseph Durso | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/obituaries/robert-h-lurie-teams-owner.html | Robert H. Lurie, Teams' Owner | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/bush-promising-quicker-pursuit-in-savings-cases.html | Bush Promising Quicker Pursuit In Savings Cases | False | By Nathaniel C. Nash, Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/company-briefs-481490.html | COMPANY BRIEFS | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/about-new-york-striving-to-heal-young-lives-filled-with-pain.html | About New York; Striving to Heal Young Lives Filled With Pain | False | By Douglas Martin | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/2d-week-of-irt-disruption.html | 2d Week of IRT Disruption | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/oatmeal.html | Oatmeal | False | By Galway Kinnell | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/l-in-washington-banking-at-the-market-flopped-338390.html | In Washington, Banking At the Market Flopped | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/topics-of-the-times-the-chinese-take-out-wars.html | Topics of the Times; The Chinese Take-Out Wars | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/soccer-west-germans-to-meet-dutch-in-2d-round.html | SOCCER; West Germans to Meet Dutch in 2d Round | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/obituaries/roscoe-v-elsworth-judge-97.html | Roscoe V. Elsworth, Judge, 97 | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/c-corrections-600590.html | Corrections | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/sales-officer-for-apple-unit.html | Sales Officer For Apple Unit | False | Special to The New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/is-zodiac-stalking-his-prey.html | Is 'Zodiac' Stalking His Prey? | False | By Jack Curry | 1990-08-23 | TX 2-877320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/style/consumer-s-world-san-pellegrino-recalls-bottled-water-new-york-after.html | CONSUMER'S WORLD; San Pellegrino Recalls Bottled Water In New York After Contamination | False | By Barry Meier | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/world/largest-wing-of-soviet-party-leans-toward-leninist-chief.html | Largest Wing of Soviet Party Leans Toward Leninist Chief | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/world/evolution-europe-west-berlin-journal-goodbye-charlie-beige-symbol-of-cold-war.html | Evolution in Europe; West Berlin Journal; Goodbye Charlie, Beige Symbol of the Cold War | False | By Clifford Krauss, Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/coniston-pool-for-investing-is-disbanded.html | Coniston Pool For Investing Is Disbanded | False | By Kurt Eichenwald | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/arts/brooklyn-museum-to-cut-staff-hours-and-exhibits.html | Brooklyn Museum to Cut Staff, Hours and Exhibits | False | By Grace Glueck | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/patents-improving-the-accuracy-of-your-putting.html | Patents; Improving the Accuracy Of Your Putting | False | By Edmund L. Andrews | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/new-chairman-at-circle-k.html | New Chairman At Circle K | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/mandela-visit-meeting-new-york-her-own-winnie-mandela-takes-homage-stride.html | The Mandela Visit; Meeting New York on Her Own, Winnie Mandela Takes Homage in Stride | False | By John Tierney | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/obituaries/isabelle-silverman-museum-aide-81.html | Isabelle Silverman, Museum Aide, 81 | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/company-news-dayton-clearance-on-marshall-field.html | COMPANY NEWS; Dayton Clearance On Marshall Field | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/a-brazen-assault-on-legal-services.html | A Brazen Assault on Legal Services | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/obituaries/paul-j-c-friedlander-79-dies-an-ex-travel-editor-of-the-times.html | Paul J. C. Friedlander, 79, Dies; An Ex-Travel Editor of The Times | False | By Alfonso A. Narvaez | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/news-summary-527190.html | News Summary | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/sports-people-track-and-field-stuice-tests-positive.html | Sports People: TRACK AND FIELD; Stuice Tests Positive | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/agreement-near-in-albany-to-speed-some-adoptions.html | Agreement Near in Albany To Speed Some Adoptions | False | By Sam Howe Verhovek, Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/us/federal-cancer-experts-endorse-less-radical-breast-surgery-form.html | Federal Cancer Experts Endorse Less-Radical Breast Surgery Form | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/mandela-visit-pretoria-arrests-11-whites-reportedly-tied-plot-kill-mandela.html | The Mandela Visit; Pretoria Arrests 11 Whites Reportedly Tied to Plot to Kill Mandela | False | By Christopher S. Wren, Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/l-on-not-getting-lost-in-the-translation-338190.html | On Not Getting Lost in the Translation | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/company-news-henley-may-end-its-stake-in-itel.html | COMPANY NEWS; Henley May End Its Stake in Itel | False | Special to The New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/prosecutor-lauds-fbi-man.html | Prosecutor Lauds F.B.I. Man | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/the-mandela-visit-mandela-backs-sanctions-and-meets-us-executives.html | The Mandela Visit; Mandela Backs Sanctions And Meets U.S. Executives | False | By John Kifner | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/observer-two-summer-places.html | OBSERVER; Two Summer Places | False | BY Russell Baker | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/sports-people-college-basketball-tarkanian-ruling-near.html | Sports People: COLLEGE BASKETBALL; Tarkanian Ruling Near | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/style/chronicle-589690.html | CHRONICLE | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/single-in-15th-gives-yanks-4-in-a-row.html | Single in 15th Gives Yanks 4 in a Row | False | By Michael Martinez, Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/world/sri-lanka-reports-massacre.html | Sri Lanka Reports Massacre | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/arts/jazz-festival-milt-hinton-at-80-a-celebration.html | JAZZ FESTIVAL; Milt Hinton at 80: A Celebration | False | By Peter Watrous | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/c-corrections-600390.html | Corrections | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/arts/pbs-calls-ring-ratings-a-success.html | PBS Calls 'Ring' Ratings a Success | False | By Jeremy Gerard | 1990-08-23 | TX 2-877320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/sports-people-baseball-cox-replaces-nixon-as-braves-manager.html | Sports People: BASEBALL; Cox Replaces Nixon As Braves Manager | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/l-studies-don-t-support-passive-smoking-risk-338490.html | Studies Don't Support Passive Smoking Risk | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/mta-can-go-ahead-with-fare-automation.html | M.T.A. Can Go Ahead With Fare Automation | False | Special to The New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/drug-war-a-new-vietnam.html | Drug War: A New Vietnam? | False | By Jann S. Wenner | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/foreign-affairs-nonproliferate-peace.html | FOREIGN AFFAIRS; Nonproliferate Peace | False | By Flora Lewis | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/us/robin-hud-given-a-stiff-sentence.html | 'Robin HUD' Given A Stiff Sentence | False | By Jason Deparle, Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/style/chronicle-587290.html | CHRONICLE | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/philip-morris-will-buy-suchard-s-europe-units.html | Philip Morris Will Buy Suchard's Europe Units | False | By Anthony Ramirez | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/arts/church-says-artworks-were-moved.html | Church Says Artworks Were Moved | False | Special to The New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/let-well-enough-alone-in-adirondacks-park-620090.html | Let Well Enough Alone in Adirondacks Park | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/the-mandela-visit-reporter-s-notebook-amandla-a-mandela-awanda-amandla.html | The Mandela Visit: Reporter's Notebook; 'Amandla!' 'A-Mandela?!' 'Awanda?' 'Amandla!' | False | By Alessandra Stanley | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/70-s-oil-suit-is-reinstated.html | 70's Oil Suit Is Reinstated | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/obituaries/sir-tom-hopkinson-photojournalist-85.html | Sir Tom Hopkinson, Photojournalist, 85 | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/c-corrections-600490.html | Corrections | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/style/consumer-s-world-a-leg-up-for-ailing-pets.html | CONSUMER'S WORLD; A Leg Up for Ailing Pets | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/obituaries/john-adams-85-dies-cold-storage-executive.html | John Adams, 85, Dies; Cold-Storage Executive | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/du-pont-to-construct-plants-for-ozone-safe-refrigerant.html | Du Pont to Construct Plants For Ozone-Safe Refrigerant | False | By John Holusha | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/arts/review-music-mims-and-kraus-in-traviata-in-park.html | Review/Music; Mims and Kraus in 'Traviata' in Park | False | By Allan Kozinn | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/the-wild-wild-east.html | The Wild, Wild East | False | By Michael C. Burda | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/style/consumer-s-world-coping-with-car-stereo-theft.html | CONSUMER'S WORLD; Coping With Car Stereo Theft | False | By Ivan Berger | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/japanese-store-in-search-of-sizzle.html | Japanese Store in Search of Sizzle | False | By James Sterngold, Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/company-news-creditors-reject-plan-for-allegheny.html | COMPANY NEWS; Creditors Reject Plan for Allegheny | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/world/evolution-in-europe-soviets-are-said-to-pull-nuclear-arms-from-some-restive.html | Evolution in Europe; Soviets Are Said to Pull Nuclear Arms From Some Restive | False | By Michael Wines, Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/us/court-ruling-on-patronage-gets-some-mixed-reviews.html | Court Ruling on Patronage Gets Some Mixed Reviews | False | By Dirk Johnson, Special to the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/make-nuclear-weapons-safer-still.html | Make Nuclear Weapons Safer Still | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/your-money-family-businesses-helped-by-ruling.html | Your Money; Family Businesses Helped by Ruling | False | By Jan M. Rosen | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/world/french-erase-a-few-flourishes-from-the-language.html | French Erase a Few Flourishes From the Language | False | By Steven Greenhouse, Special to The New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/patents-blow-dryer-for-horses.html | Patents; Blow Dryer for Horses | False | By Edmund L. Andrews | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/dow-falls-44.55-points-to-2857.18.html | Dow Falls 44.55 Points, to 2,857.18 | False | By Robert J. Cole | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/the-mandela-visit-review-television-making-a-south-african-into-a-hometown-hero.html | The Mandela Visit: Review/Television; Making a South African Into a Hometown Hero | False | By John J. O'Connor | 1990-08-23 | TX 2-877320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/many-catholics-object-to-excommunication-threat.html | Many Catholics Object to Excommunication Threat | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/world/bonn-to-aid-kremlin-reforms-with-a-3-billion-bank-credit.html | Bonn to Aid Kremlin Reforms With a $3 Billion Bank Credit | False | By Ferdinand Protzman, Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/the-mandela-visit-the-defiant-freed-fist-collects-a-few-dollars.html | The Mandela Visit; The Defiant Freed Fist Collects a Few Dollars | False | By Tim Golden | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/us/us-declares-owl-to-be-threatened-by-heavy-logging.html | U.S. DECLARES OWL TO BE THREATENED BY HEAVY LOGGING | False | By Timothy Egan, Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/ibm-set-to-re-enter-pc-market.html | I.B.M. Set To Re-enter PC Market | False | By John Markoff | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/prices-of-treasury-issues-rise-a-bit.html | Prices of Treasury Issues Rise a Bit | False | By H. J. Maidenberg | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/bridge-402190.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/shelter-finds-popularity-by-doing-good-invisibly.html | Shelter Finds Popularity By Doing Good Invisibly | False | By Constance L. Hays | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/arts/hugh-southern-resigns-as-met-opera-manager.html | Hugh Southern Resigns As Met Opera Manager | False | By Bernard Holland | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/one-holdout-said-to-snag-trump-deal.html | One Holdout Said to Snag Trump Deal | False | By Richard D. Hylton | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/world/canada-abandons-accord-on-quebec.html | CANADA ABANDONS ACCORD ON QUEBEC | False | By John F. Burns, Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/world/china-flood-toll-put-at-254-thousands-of-houses-ruined.html | China Flood Toll Put at 254; Thousands of Houses Ruined | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/obituaries/levin-kipnis-author-96.html | Levin Kipnis, Author, 96 | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/company-news-danaher-filing.html | COMPANY NEWS; Danaher Filing | False | Special to The New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/us/witness-in-barry-trial-describes-incident-at-hotel.html | Witness in Barry Trial Describes Incident at Hotel | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/theater/review-theater-landlocked-in-suburbia-by-the-pool.html | Review/Theater; Landlocked In Suburbia By the Pool | False | By Wilborn Hampton | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/us/big-growth-disclosed-in-list-of-barred-aliens.html | Big Growth Disclosed in List of Barred Aliens | False | By Frank J. Prial | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/sports-people-baseball-steinbrenner-hearing.html | Sports People: BASEBALL; Steinbrenner Hearing | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/college-big-college-football-leagues-are-trying-to-get-bigger-still.html | College; Big College Football Leagues Are Trying to Get Bigger Still | False | By William C. Rhoden | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/theater/review-theater-a-mother-is-cheerful-but-dead.html | Review/Theater; A Mother Is Cheerful But Dead | False | By Richard F. Shepard | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/company-news-nissan-cray-deal.html | COMPANY NEWS; Nissan-Cray Deal | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/judge-halts-regents-censure-of-two-doctors-in-zion-case.html | Judge Halts Regents Censure Of Two Doctors in Zion Case | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/us/panel-proposes-cut-in-radiation-limit.html | Panel Proposes Cut in Radiation Limit | False | By Matthew L. Wald, Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/style/chronicle-589990.html | CHRONICLE | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/durables-orders-up-last-month.html | Durables Orders Up Last Month | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/company-news-carlyle-raises-stake-in-harsco.html | COMPANY NEWS; Carlyle Raises Stake in Harsco | False | Special to The New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/us/clinical-tests-of-new-aids-drug-assailed-at-parley.html | Clinical Tests of New AIDS Drug Assailed at Parley | False | By Philip J. Hilts, Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/20-stranded-in-elevator-at-irt-station-in-brooklyn.html | 20 Stranded in Elevator at IRT Station in Brooklyn | False | By Richard D. Lyons | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/topics-of-the-times-pride-of-the-yankees.html | Topics of the Times; Pride of the Yankees | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/c-corrections-600690.html | Corrections | False | | 1990-08-23 | TX 2-877320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/world/nato-considering-proposing-a-ceiling-for-german-troops.html | NATO Considering Proposing a Ceiling For German Troops | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/l-for-theatrical-palaces-of-42d-st-a-new-life-338590.html | For Theatrical Palaces Of 42d St., a New Life | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/world/toll-in-iranian-quake-is-put-at-29000.html | Toll in Iranian Quake Is Put at 29,000 | False | Special to The New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/business-digest-saturday-june-23-1990.html | BUSINESS DIGEST: SATURDAY, JUNE, 23, 1990 | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/arts/ex-head-of-dutton-to-be-editor-at-crown.html | Ex-Head of Dutton To Be Editor at Crown | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/mta-keeps-token-clerks-but-cuts-trains-and-painting.html | M.T.A. Keeps Token Clerks, But Cuts Trains and Painting | False | By Calvin Sims | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/world/evolution-in-europe-shevardnadze-seeks-curbs-on-forces-in-new-germany.html | Evolution in Europe; Shevardnadze Seeks Curbs On Forces in New Germany | False | By Serge Schmemann, Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/us/an-fdr-memorial-finally-wins-approval.html | An F.D.R. Memorial Finally Wins Approval | False | AP | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/results-plus-512590.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/business/patents-a-new-way-to-evaluate-race-horses.html | Patents; A New Way To Evaluate Race Horses | False | By Edmund L. Andrews | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/l-affirmative-action-is-at-least-on-the-right-track-338290.html | Affirmative Action Is at Least on the Right Track | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/c-corrections-439190.html | Corrections | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/furry-trout-and-other-creations.html | Furry Trout and Other Creations | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/world/china-ends-purge-of-partys-ranks.html | CHINA ENDS PURGE OF PARTYS RANKS | False | By Nicholas D. Kristof, Special To the New York Times | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/bensonhurst-suspect-no-racist-4-blacks-say.html | Bensonhurst Suspect No Racist, 4 Blacks Say | False | By Chris Hedges | 1990-08-23 | TX 2-877320 | | |
| 1990-06-23 | 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/quotation-of-the-day-599590.html | Quotation of the Day | False | | 1990-08-23 | TX 2-877320 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/obituaries/man-who-headed-crock-pot-concern-is-beaten-to-death.html | Man Who Headed Crock-Pot Concern Is Beaten to Death | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/vibrant-dresses-recall-parties-of-the-20s-and-30s.html | Vibrant Dresses Recall Parties Of the 20's and 30's | False | By Bess Liebenson | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/us/church-lawyers-say-stolen-art-was-moved.html | Church Lawyers Say Stolen Art Was Moved | False | By William H. Honan, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/music-waterloo-fete-to-honor-american-composer.html | MUSIC; Waterloo Fete to Honor American Composer | False | By Rena Fruchter | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/lifestyle-sunday-dinner-for-children-videos-crayons-antelope-chandeliers-food.html | Lifestyle: Sunday Dinner; For Children: Videos, Crayons, Antelope Chandeliers and Food | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/the-worlds-most-sensational-absence.html | THE WORLD'S MOST SENSATIONAL ABSENCE | False | By John Lahr | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/art-narrowing-400-entries-down-to-29-a-fine-job-of-selection.html | ART; Narrowing 400 Entries Down to 29: A Fine Job of Selection | False | By Vivien Raynor | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/answering-the-mail-292590.html | Answering The Mail | False | By Bernard Gladstone | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/c-correction-014290.html | Correction | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/miss-armstrong-wed-in-pennsylvania.html | Miss Armstrong Wed in Pennsylvania | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/a-discordant-intimacy.html | A DISCORDANT INTIMACY | False | By Alan Brinkley | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-the-us-the-havenots-have-less.html | IN THE U.S., THE HAVE-NOTS HAVE LESS | False | By Dennis H. Wrong | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/question-of-the-week-how-do-the-pistons-rank-in-nba-history-761490.html | Question Of the Week; How Do The Pistons Rank in N.B.A. History? | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/talking-mediation-resolving-disputes-in-condos.html | Talking Mediation; Resolving Disputes In Condos | False | By Andree Brooks | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/music-a-school-of-today-with-yesterday-in-mind.html | MUSIC; A School of Today, With Yesterday in Mind | False | By Andrew L. Pincus | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/indy-car-race-set-for-australia.html | Indy-Car Race Set For Australia | False | AP | 1990-07-06 | TX 2-842456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/streetscapes-leake-watts-orphan-asylum-castoff-path-growing-great-cathedral.html | Streetscapes: The Leake & Watts Orphan Asylum; A Castoff in the Path of a Growing, Great Cathedral | False | By Christopher Gray | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/rachel-a-nardin-student-married.html | Rachel A. Nardin, Student, Married | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/as-the-world-turns-it-s-news-with-a-spin-india-getting-back-into-old-habits.html | AS THE WORLD TURNS, IT'S NEWS WITH A SPIN; India: Getting Back Into Old Habits | False | By Barbara Crossette | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/us/hazards-keyboard-special-report-automation-pain-replaces-old-drudgery.html | Hazards At the Keyboard: A special report: Automation: Pain Replaces the Old Drudgery | False | By Peter T. Kilborn, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/theater-stoppard-s-new-version-roasts-an-old-chestnut.html | THEATER; Stoppard's New Version Roasts an Old Chestnut | False | By Alvin Klein | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/theater-intriguing-mix-offered-in-three-one-act-plays.html | THEATER; Intriguing Mix Offered In Three One-Act Plays | False | By Alvin Klein | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-madrid.html | Staying on the Safe Side; Madrid | False | By Edward Schumacher | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/pastimes-bridge.html | PASTIMES: BRIDGE | False | By Alan Truscott | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/never-too-old-to-travel-light.html | Never Too Old to Travel Light | False | By Manuel Schultz | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/reviews-music-rarities-of-1700s-in-berkeley-festival.html | Reviews/Music; Rarities Of 1700's In Berkeley Festival | False | By John Rockwell | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/arrests-of-drivers-for-drugs-up-sharply.html | Arrests of Drivers for Drugs Up Sharply | False | By Jeff Leibowitz | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/l-out-of-the-kitchen-306390.html | OUT OF THE KITCHEN | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/movies/l-horror-films-where-credit-is-due-074290.html | HORROR FILMS; Where Credit Is Due | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/evolution-europe-russian-party-elects-hard-liner-gorbachev-keep-political-post.html | Evolution in Europe; Russian Party Elects Hard-Liner; Gorbachev to Keep Political Post | False | By Francis X. Clines, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/gardening-equipment-provokes-a-new-look-at-noise-ordinances.html | Gardening Equipment Provokes a New Look At Noise Ordinances | False | By Elsa Brenner | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/art-neuberger-examines-effects-of-modernismo-on-graphic-arts.html | ART; Neuberger Examines Effects of Modernismo on Graphic Arts | False | By Vivien Raynor | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/paperback-best-sellers-june-24-1990.html | PAPERBACK BEST SELLERS: June 24, 1990 | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/food-healthy-indulgence.html | Food; Healthy Indulgence | False | BY Jacques Pepin | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-athens.html | Staying on the Safe Side: Athens | False | By Paul Anastasi | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/jamie-wade-wed-to-nyr-indictor.html | Jamie Wade Wed To Nyr Indictor | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By S. Lee Jamison | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/postings-wertheimer-s-branch-new-retailer-for-jamaica.html | Postings: Wertheimer's Branch; New Retailer For Jamaica | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/mandela-s-visit-new-york-s-pride.html | Mandela's Visit, New York's Pride | False | By Martin Gottlieb | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/pilot-computer-program-for-adults-may-expand.html | Pilot Computer Program For Adults May Expand | False | By Patricia Keegan | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/architecture-view-philadelphia-carves-out-a-new-skyline.html | ARCHITECTURE VIEW; PHILADELPHIA CARVES OUT A NEW SKYLINE | False | By Paul Goldberger | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/lifestyle-perils-of-a-musician-s-life-in-the-month-of-weddings.html | Lifestyle; Perils of a Musician's Life in the Month of Weddings | False | By James Barron | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/best-sellers-june-24-1990.html | BEST SELLERS: June 24, 1990 | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/shared-space-germany-again-forces-a-redefining-of-europe.html | Shared Space; Germany Again Forces a Redefining of Europe | False | By Craig R. Whitney | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/the-journalist-and-the-dictator.html | THE JOURNALIST AND THE DICTATOR | False | By Francine Du Plessix Gray | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/letter-carriers-name-national-hero-of-the-year.html | Letter Carriers Name National Hero of the Year | False | By Lynne Ames | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/toni-florin-is-married.html | Toni Florin Is Married | False | | 1990-07-06 | TX 2-842456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-sidemoscow.html | Staying on the Safe Side;Moscow | False | By Christina Balas | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/drug-death-prompts-inquiry.html | Drug Death Prompts Inquiry | False | AP | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/looking-ahead.html | Looking Ahead | False | | | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/gardening-it-s-time-to-foil-three-hungry-pests.html | GARDENING; It's Time to Foil Three Hungry Pests | False | By Joan Lee Faust | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/larger-than-life-deader-than-dead.html | LARGER THAN LIFE, DEADER THAN DEAD | False | By Ron Hansen | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/guatemala-president-stars-in-political-drama.html | Guatemala President Stars in Political Drama | False | By Lindsey Gruson, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/connecticut-opinion-customers-right-customers-rude.html | CONNECTICUT OPINION; Customer's Right? Customer's Rude | False | By James Vaughn | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/l-blasphemy-italian-style-765190.html | Blasphemy, Italian-Style | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/fashion-summer-and-slouching.html | Fashion; Summer and Slouching | False | By Deborah Hofmann | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/westchester-opinion-heading-headlong-into-their-eighties-girls-gather-write.html | WESTCHESTER OPINION; HEADING HEADLONG INTO THEIR EIGHTIES; The 'Girls' Gather to Write and Reflect | False | By Dolores Montalbano Vion | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/elizabeth-colston-marries.html | Elizabeth Colston Marries | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/market-watch-are-there-really-any-billionaires.html | MARKET WATCH; Are There Really Any Billionaires? | False | By Floyd Norris | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-short-nonfiction-a-family-institution.html | IN SHORT: NONFICTION; A FAMILY INSTITUTION | False | By Andrea Cooper | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/theater-tom-stoppard-s-version-of-an-old-reliable.html | THEATER; Tom Stoppard's Version Of an Old Reliable | False | By Alvin Klein | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/on-my-mind-mandela-and-ruslan.html | ON MY MIND; Mandela and Ruslan | False | By A.m. Rosenthal | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/campus-life-chicago-student-group-seeks-closer-ties-to-neighborhoods.html | Campus Life: Chicago; Student Group Seeks Closer Ties To Neighborhoods | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/national-league-expos-overtake-pirates.html | NATIONAL LEAGUE; Expos Overtake Pirates | False | AP | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/headliners-no-relief.html | Headliners; No Relief | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/when-it-was-dangerous-to-talk-the-late-warsaw-pact.html | WHEN IT WAS DANGEROUS TO TALK; THE LATE WARSAW PACT | False | By Murray Polner | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/despite-tensions-with-iran-americans-aid-quake-relief.html | Despite Tensions With Iran, Americans Aid Quake Relief | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/art-works-by-contemporary-soviet-artists-in-ridgefield.html | ART; Works by Contemporary Soviet Artists, in Ridgefield | False | By William Zimmer | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/l-robert-frost-749590.html | Robert Frost | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/us/secord-striking-new-deal-drops-appeal-of-conviction.html | Secord, Striking New Deal, Drops Appeal of Conviction | False | AP | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/anne-w-gudaitis-is-wed.html | Anne W. Gudaitis Is Wed | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/fashion-street-smart-dressing-our-own-way.html | FASHION; STREET-SMART DRESSING: OUR OWN WAY | False | BY Ruth La Ferla | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/long-island-journal-291690.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-short-fiction-003990.html | IN SHORT; FICTION | False | By Joanne Kennedy | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/us/one-by-one-ohio-town-buries-dozens-lost-in-flood.html | One by One, Ohio Town Buries Dozens Lost in Flood | False | By Keith Schneider, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/antiques-from-russia-300-years-of-glass.html | ANTIQUES; FROM RUSSIA, 300 YEARS OF GLASS | False | By Rita Reif | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/the-mandela-visit-mandela-s-trip-is-triumph-at-home.html | The Mandela Visit; MANDELA'S TRIP IS TRIUMPH AT HOME | False | By Christopher S. Wren, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/l-for-the-blind-756290.html | For the Blind | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/wall-street-in-search-of-itself-on-the-yampa.html | Wall Street In Search of Itself on the Yampa | False | By Kurt Eichenwald | 1990-07-06 | TX 2-842456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/pastimes-gardening-if-insect-pests-are-on-the-march.html | PASTIMES; Gardening; If Insect Pests Are on the March ... | False | By Joan Lee Faust | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/l-s-is-for-scribbler-311290.html | 'S Is for Scribbler | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/the-poppers-and-the-plains.html | The Poppers and the Plains | False | By Anne Matthews | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/corey-rohr-shanus-wed-to-amy-gayle-wagner.html | Corey Rohr Shanus Wed To Amy Gayle Wagner | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/doctors-use-ham-radios-to-save-a-life-in-russia.html | Doctors Use Ham Radios To Save a Life in Russia | False | By Patricia Keegan | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/desertion-from-the-home-front.html | DESERTION FROM THE HOME FRONT | False | By Marianne Gingher | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/debra-j-lee-weds-dean-w-fichtner.html | Debra J. Lee Weds Dean W. Fichtner | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/l-deregulation-is-nothing-but-a-license-to-steal-the-view-from-the-air-755891.html | Deregulation Is Nothing but a License to Steal; The View From the Air | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/c-corrections-752390.html | Corrections | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/under-the-spreading-sycamore-tree-the-village-arborist-stands.html | Under the Spreading Sycamore Tree, the Village Arborist Stands | False | By Roberta Hershenson | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/headliners-prime-time-breakthrough.html | Headliners; Prime Time Breakthrough | False | By George Johnson | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/shootings-in-haiti-set-back-election-hopes.html | Shootings in Haiti Set Back Election Hopes | False | By Howard W. French, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/miss-nields-wed-to-david-jones.html | Miss Nields Wed To David Jones | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/tech-notes-how-does-the-micro-motor-wear.html | Tech Notes; How Does the Micro-Motor Wear? | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/evolution-in-europe-at-east-europe-nuclear-plants-blame-for-soviets.html | Evolution in Europe; At East Europe Nuclear Plants, Blame for Soviets | False | By Marlise Simons, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/northeast-notebook-cambridge-mass-the-new-look-at-harvard-sq.html | Northeast Notebook: Cambridge, Mass.; The New Look at Harvard Sq. | False | By Susan Diesenhouse | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/movies/film-james-dearden-s-latest-fatal-attraction.html | FILM; James Dearden's Latest Fatal Attraction | False | By Suzanne Cassidy | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/moody-and-torn-quebecers-explore-a-future-quite-apart.html | Moody and Torn, Quebecers Explore a Future Quite Apart | False | By Alessandra Stanley, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/dining-out-a-new-hotel-and-its-new-restaurant.html | DINING OUT; A New Hotel and Its New Restaurant | False | By Joanne Starkey | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/the-executive-computer-the-latest-laptops-faster-sleeker-more-powerful.html | The Executive Computer; The Latest Laptops: Faster, Sleeker, More Powerful | False | By Peter H. Lewis | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/l-high-tech-monarch-for-national-insect-754990.html | High-Tech Monarch for National Insect | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/beauty-staying-power.html | BEAUTY; STAYING POWER | False | BY Carol Vogel | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/long-island-opinion-power-authority-is-necessary-to-oversee-lilco.html | LONG ISLAND OPINION; Power Authority Is Necessary To Oversee Lilco | False | By Richard Kessel | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/l-accuracy-in-media-has-enviable-record-754791.html | Accuracy in Media Has Enviable Record | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/l-question-of-the-week-how-do-the-pistons-rank-in-nba-history-761690.html | Question Of the Week; How Do The Pistons Rank in N.B.A. History? | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-new-york.html | Staying on the Safe Side; New York | False | By James C. McKinley Jr. | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/a-civil-rights-theme-for-a-writing-course-campus-life-texas.html | A Civil Rights Theme For A Writing Course Campus Life: Texas | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/l-lower-budget-lower-spending-611690.html | Lower Budget, Lower Spending? | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/brucie-ketcham-is-a-bride.html | Brucie Ketcham Is a Bride | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/country-hotels-splendid-gardens.html | Country Hotels, Splendid Gardens | False | By Francesca Greenoak | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/as-the-world-turns-it-s-news-with-a-spin-south-africa-news-control-for-neophytes.html | AS THE WORLD TURNS, IT'S NEWS WITH A SPIN; South Africa: News Control For Neophytes | False | By Christopher S. Wren | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/theater-review-a-plot-line-that-becomes-defused.html | THEATER REVIEW; A Plot Line That Becomes Defused | False | By Leah D. Frank | 1990-07-06 | TX 2-842456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/about-cars-from-japan-an-italian-car.html | ABOUT CARS; From Japan, an 'Italian' Car | False | By Marshall Schuon | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/l-mets-go-south-with-west-765690.html | Mets Go South With West | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/forum-alfa-romeo-ads-the-strategy.html | FORUM; Alfa Romeo Ads: The Strategy . . . | False | By Jack Frakes | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/woman-dies-and-5-are-hurt-after-a-nightclub-shooting.html | Woman Dies and 5 Are Hurt After A Nightclub Shooting | False | By James C. McKinley Jr. | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/carol-e-sawyer-is-a-bride.html | Carol E. Sawyer Is a Bride | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/wimbledon-90-two-old-stars-one-obsession.html | WIMBLEDON '90; Two Old Stars, One Obsession | False | By Robin Finn | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/baseball-notebook-some-pitching-rotations-seem-like-revolving-doors.html | BASEBALL NOTEBOOK; Some Pitching Rotations Seem Like Revolving Doors | False | By Murray Chass | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/world-cup-90-czechoslovakia-gains.html | WORLD CUP '90; Czechoslovakia Gains | False | AP | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/connecticut-opinion-competition-grips-mothers-and-daughters.html | CONNECTICUT OPINION; Competition Grips Mothers And Daughters | False | By Cynthia H. Adams | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/westchester-opinion-heading-headlong-into-their-eighties-for-some.html | WESTCHESTER OPINION: HEADING HEADLONG INTO THEIR EIGHTIES; For Some Men Life Is a Stroll At Playland | False | By C. William Paul | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/a-musical-partnership-forged-on-li.html | A Musical Partnership Forged on L.I. | False | By Alvin Klein | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/l-tragic-chapter-in-cup-story-647390.html | Tragic Chapter In Cup Story | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/world-turns-it-s-with-spin-germanys-influential-serious-hold-glitz.html | AS THE WORLD TURNS, IT'S NEWS WITH A SPIN; The Germanys: Influential, Serious And Hold the Glitz | False | By Serge Schmemann | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/simon-fill-wed-to-miss-cumming.html | Simon Fill Wed To Miss Cumming | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/goodbye-yellow-brick-road.html | GOODBYE, YELLOW BRICK ROAD | False | By Aaron Latham | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/the-brown-ricing-of-america.html | THE BROWN-RICING OF AMERICA | False | By Laura Shapiro | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/l-alabama-bound-306090.html | ALABAMA BOUND | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/awardwinning-idea-in-teaching-getting-the-students-to-do-it.html | Award-Winning Idea in Teaching Getting the Students to Do It | False | By Jacqueline Shaheen | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/officer-chee-has-something-to-prove.html | OFFICER CHEE HAS SOMETHING TO PROVE | False | By Robert F. Gish | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/kathryn-wood-becomes-bride.html | Kathryn Wood Becomes Bride | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/cheryl-nassberg-wed-to-jeffrey-l-haiken.html | Cheryl Nassberg Wed To Jeffrey L. Haiken | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/miss-sullivan-to-wed-william-galvin.html | Miss Sullivan to Wed William Galvin | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/horse-racing-mr-nickerson-beats-sewickley-by-a-bob.html | HORSE RACING; Mr. Nickerson Beats Sewickley by a Bob | False | By Steven Crist | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/forum-alfa-romeo-ads-the-strategy-and-an-assessment.html | FORUM; Alfa Romeo Ads: The Strategy . . .; . . . And an Assessment | False | By David C. Essertier | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/data-bank-june-24-1990.html | Data Bank/June 24, 1990 | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/l-curator-questions-pollock-review-293790.html | Curator Questions 'Pollock' Review | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/dana-k-cairns-and-robert-n-watson-are-married.html | Dana K. Cairns and Robert N. Watson Are Married | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/travel-advisory-751290.html | Travel Advisory | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/business-diary-june-17-22.html | Business Diary: June 17-22 | False | By Allen R. Myerson | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/l-50-famous-pieces-past-as-prelude-074390.html | 50 FAMOUS PIECES; Past As Prelude | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/nilan-says-he-s-leaving.html | Nilan Says He's Leaving | False | By Alex Yannis | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/l-where-genghis-khan-is-in-306290.html | WHERE GENGHIS KHAN IS IN | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/storage-tank-rules-aim-to-retain-water-purity.html | Storage Tank Rules Aim to Retain Water Purity | False | By John Rather | 1990-07-06 | TX 2-842456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/new-jersey-q-a-gary-mazart-advising-the-elderly-on-health-costs.html | NEW JERSEY Q & A: GARY MAZART; Advising the Elderly on Health Costs | False | By Linda Lynwander | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-hong-kong.html | Staying on the Safe Side: Hong Kong | False | By By Barbara Basler | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/nation-arms-debate-flares-anew-critics-deploy-their-second-striking-capabilities.html | The Nation; Arms Debate Flares Anew As Critics Deploy Their Second-Striking Capabilities. | False | By Michael R. Gordon | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/review-pop-jennifer-holliday-shares-stage-with-johnny-mathis.html | Review/Pop; Jennifer Holliday Shares Stage With Johnny Mathis | False | By Stephen Holden | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/suburbia-comes-to-islam.html | SUBURBIA COMES TO ISLAM | False | By Sandra MacKey | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/blood-service-prepares-for-summer.html | Blood Service Prepares for Summer | False | By Lynne Ames | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/about-long-island-where-the-quiz-show-mania-is-hot.html | ABOUT LONG ISLAND; Where the Quiz-Show Mania is Hot | False | By Diane Ketcham | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/research-lab-and-budget-striking-a-balance.html | Research Lab And Budget: Striking A Balance | False | By Jay Romano | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/helen-edwards-account-executive-weds-michael-d-ryus-art-director.html | Helen Edwards, Account Executive, Weds Michael D. Ryus, Art Director | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/kubelik-in-prague-and-in-the-catalogue.html | Kubelik in Prague - and in the Catalogue | False | By Richard Freed | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/us-sued-in-death-of-a-journalist-in-panama.html | U.S. Sued in Death of a Journalist in Panama | False | By Alan Riding, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/in-the-region-long-island-recent-sales-304990.html | In the Region: Long Island; Recent Sales | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/antonia-munroe-and-jay-fischer-wed.html | Antonia Munroe and Jay Fischer Wed | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/l-the-3-r-s-are-romance-611190.html | The 3 R's Are Romance... | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/romania-s-lost-children-a-photo-essay-by-james-nachtwey.html | ROMANIA'S LOST CHILDREN: A Photo Essay by James Nachtwey | False | By Kathleen Hunt | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/headliners-extra-curriculum.html | Headliners; Extra Curriculum | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-geneva.html | Staying on the Safe Side; Geneva | False | By Paul Hofmann | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/the-mandela-visit-mandela-sees-links-to-de-klerk.html | The Mandela Visit; Mandela Sees Links to de Klerk | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/long-island-opinion-a-singular-home-in-pink-and-orange.html | LONG ISLAND OPINION; A Singular Home, In Pink and Orange | False | By Linda B. Martin | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-lisbon.html | Staying on the Safe Side; Lisbon | False | By Marvine Howe | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/explosion-on-dead-sea-beach.html | Explosion on Dead Sea Beach | False | AP | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/dining-out-northern-italian-fare-in-a-stately-setting.html | DINING OUT; Northern Italian Fare in a Stately Setting | False | By Valerie Sinclair | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/sri-lanka-lowers-muslim-toll.html | Sri Lanka Lowers Muslim Toll | False | AP | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/priscilla-s-reed-becomes-a-bride.html | Priscilla S. Reed Becomes a Bride | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-mexico-city.html | Staying on the Safe Side; Mexico City | False | By Larry Rohter | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/sprinklers-home-gain-support-high-death-toll-fires-cited-local-officials.html | Sprinklers in the Home Gain Support High Death Toll in Fires Cited by Local Officials | False | By Iver Peterson | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/carol-l-rosenau-becomes-a-bride.html | Carol L. Rosenau Becomes a Bride | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/cecilia-capuzzi-marries.html | Cecilia Capuzzi Marries | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/us/the-mandela-visit-two-mandela-daughters-still-wait-for-their-turn.html | The Mandela Visit; Two Mandela Daughters Still Wait for Their Turn | False | Special to The New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/l-beaches-and-tourism-go-together-640790.html | Beaches and Tourism Go Together | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/commercial-property-office-leasing-wall-street-law-firm-stays-neighborhood.html | Commercial Property: Office Leasing; A Wall Street Law Firm Stays in the Neighborhood | False | By David W. Dunlap | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/big-science-little-gain.html | Big Science, Little Gain | False | | 1990-07-06 | TX 2-842456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-bangkok.html | Staying on the Safe Side Bangkok | False | By Steven Erlanger | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/l-deregulation-is-nothing-but-a-license-to-steal-we-can-go-further-755691.html | Deregulation Is Nothing but a License to Steal; We Can Go Further | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/as-the-world-turns-it-s-news-with-a-spin-china-the-product-is-the-party.html | AS THE WORLD TURNS, IT'S NEWS WITH A SPIN; China: The Product Is the Party | False | By Nicholas D. Kristof | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/in-the-region-new-jersey-recent-sales-304490.html | In the Region: New Jersey; Recent Sales | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/small-tragedies-and-ordinary-passions.html | SMALL TRAGEDIES AND ORDINARY PASSIONS | False | BY David Leavitt | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/l-major-and-minor-differences-015590.html | Major and Minor Differences | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/pro-basketball-will-knicks-picks-include-bianchi.html | PRO BASKETBALL; Will Knicks' Picks Include Bianchi? | False | By Sam Goldaper | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/reports-from-phnom-penh-indicate-new-instability.html | Reports From Phnom Penh Indicate New Instability | False | By Steven Erlanger, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/leslie-hodges-is-bride-of-andrew-mcd-blau.html | Leslie Hodges Is Bride Of Andrew McD. Blau | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/island-feeling-effects-of-slump-in-city-economy.html | Island Feeling Effects of Slump In City Economy | False | By Phillip Lutz | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/data-update.html | Data Update | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/the-elbowing-is-becoming-fierce-for-space-on-the-radio-spectrum.html | The Elbowing Is Becoming Fierce For Space on the Radio Spectrum | False | By Keith Bradsher | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/in-the-region-long-island-marketing-concepts-at-1-millionplus.html | In the Region: Long Island; Marketing Concepts at $1 Million-Plus | False | By Diana Shaman | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/fashion-under-the-sun-and-out-of-it-too.html | Fashion; Under The Sun And Out Of It, Too | False | By Anne-Marie Schiro | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/lifestyle-sunday-menu-it-s-chinese-but-it-has-a-latin-twist.html | Lifestyle: Sunday Menu; It's 'Chinese,' But It Has A Latin Twist | False | By Marian Burros | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/crime-309990.html | CRIME | False | By Marilyn Stasio | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/rising-party-in-italy-s-north-wants-to-get-rome-and-the-south-off-its-back.html | Rising Party in Italy's North Wants to Get Rome and the South Off Its Back | False | By Clyde Haberman, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/views-of-sport-who-should-control-professional-tennis.html | VIEWS OF SPORT; Who Should Control Professional Tennis? | False | By Robert J. Kelleher | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/recordings-the-ultimate-punk-rocker-as-a-prodigal-son.html | RECORDINGS; The Ultimate Punk Rocker as a Prodigal Son | False | By Karen Schoemer | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-tokyo.html | Staying on the Safe Side; Tokyo | False | By Jasuko Kamizumi | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/outdoors-anglers-hail-a-salmon-limit.html | OUTDOORS; Anglers Hail a Salmon Limit | False | By Nelson Bryant | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/answering-the-mail-591390.html | Answering The Mail | False | By Bernard Gladstone | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/campus-life-penn-state-bilingual-teachers-aim-for-posts-as-principals.html | Campus Life: Penn State; Bilingual Teachers Aim for Posts As Principals | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/irene-piskor-teacher-wed.html | Irene Piskor, Teacher, Wed | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/as-the-world-turns-it-s-news-with-a-spin-israel-a-nation-of-news-hounds.html | AS THE WORLD TURNS, IT'S NEWS WITH A SPIN; Israel: A Nation of News Hounds | False | By Joel Brinkley | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/l-deregulation-is-nothing-but-a-license-to-steal-754891.html | Deregulation Is Nothing but a License to Steal | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/world-markets-where-to-gain-from-the-dollar-s-loss.html | World Markets; Where to Gain From the Dollar's Loss | False | By Jonathan Fuerbringer | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/wendy-goldberg-marries-derek-pew.html | Wendy Goldberg Marries Derek Pew | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/c-corrections-749390.html | Corrections | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-paris.html | Staying on the Safe Side; Paris | False | By Alan Riding | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/us/reporter-s-notebook-city-hears-harmony-with-a-few-jarring-notes.html | Reporter's Notebook; City Hears Harmony, With a Few Jarring Notes | False | By Jane Gross, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/ann-s-copeland-planning-to-wed.html | Ann S. Copeland Planning to Wed | False | | 1990-07-06 | TX 2-842456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-dublin.html | Staying on the Safe Side; Dublin | False | By Steve Prokesch | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/l-question-of-the-week-how-do-the-pistons-rank-in-nba-history-761390.html | Question Of the Week; How Do The Pistons Rank in N.B.A. History? | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/she-knew-how-to-whistle.html | SHE KNEW HOW TO WHISTLE | False | By Margo Jefferson | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/tv-view-some-eggheads-have-their-sunny-side-too.html | TV VIEW; Some Eggheads Have Their Sunny Side, Too | False | By Wendy Wasserstein | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/dance-grahams-ideas-put-into-action.html | DANCE; Graham's Ideas Put Into Action | False | By Barbara Gilford | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/two-children-are-wounded-by-stray-shots-in-flatbush.html | Two Children Are Wounded By Stray Shots in Flatbush | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/l-a-fearful-freedom-016190.html | 'A Fearful Freedom' | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/sound-fine-stereo-comes-in-a-small-package.html | SOUND; FINE STEREO COMES IN A SMALL PACKAGE | False | By Hans Fantel | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/doing-justice-to-life-a-living-will.html | DOING JUSTICE TO LIFE; A Living Will | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/concerts-expanding-at-the-shore.html | Concerts Expanding at the Shore | False | By Leo H. Carney | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/a-new-effort-for-holocaust-memorial.html | A New Effort For Holocaust Memorial | False | By James Feron | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/the-region-as-token-lines-lengthen-fare-beating-rises.html | The Region; As Token Lines Lengthen, Fare-Beating Rises | False | By Calvin Sims | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/c-corrections-058990.html | Corrections | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/rapid-fire-real-estate-auction-enters-manhattan.html | Rapid-Fire Real-Estate Auction Enters Manhattan | False | By Lisa W. Foderaro | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/children-s-books-dinosaurs-plus-309390.html | CHILDREN'S BOOKS/DINOSAURS PLUS | False | By Jon R. Luoma | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/shopper-s-world-moscow-street-trade-heats-up.html | SHOPPER'S WORLD; Moscow Street Trade Heats Up | False | By Sarah Ferrell | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/guerrilla-says-arafat-can-penalize-his-unit.html | Guerrilla Says Arafat Can Penalize His Unit | False | AP | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/postings-razing-times-square-the-first-casualties.html | Postings: Razing Times Square; The First Casualties | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/us/laws-quiet-the-ice-cream-bells-of-summer.html | Laws Quiet the Ice-Cream Bells of Summer | False | By William E. Schmidt, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/david-bailey-lee-is-wed-to-hallie-b-stephenson.html | David Bailey Lee Is Wed To Hallie B. Stephenson | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/with-a-family-of-fruit-tramps.html | With a Family of 'Fruit Tramps' | False | By Denise Mourges | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/music-county-parks-prepare-for-ethnic-festivals.html | MUSIC; County Parks Prepare For Ethnic Festivals | False | By Robert Sherman | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-london.html | Staying on the Safe Side; London | False | By Craig R. Whitney | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/giap-remembers.html | Giap Remembers | False | By Stanley Karnow | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/what-s-doing-in-san-francisco.html | What's Doing In; San Francisco | False | By Katherine Bishop | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/it-s-sink-or-swim-in-east-germany.html | It's Sink or Swim in East Germany | False | By Steven Greenhouse | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/theater-shanley-examines-pleasure-and-pain.html | THEATER; Shanley Examines Pleasure and Pain | False | By Alvin Klein | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/ms-esmay-weds-macauley-taylor.html | Ms. Esmay Weds Macauley Taylor | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-rome.html | Staying on the Safe ; Rome | False | By Clyde Haberman | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/postings-70-units-in-stamford-mutual-housing-complex.html | Postings: 70 Units in Stamford; 'Mutual Housing' Complex | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/alleghany-s-record-speaks-for-itself.html | Alleghany's Record Speaks for Itself | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/the-civil-rights-act-white-men-s-hope.html | The Civil Rights Act: White Men's Hope | False | By Julian Bond | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/sports-of-the-times-the-old-man-waited-for-the-shadows.html | SPORTS OF THE TIMES; The Old Man Waited for the Shadows | False | By George Vecsey | 1990-07-06 | TX 2-842456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/wimbledon-90-no-easy-path-over-this-grass.html | WIMBLEDON '90; No Easy Path Over This Grass | False | By Robin Finn, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/with-regrets.html | With Regrets | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/l-the-proper-measure-insults-men-610690.html | 'The Proper Measure' Insults Men | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/focus-boston-a-unionemployer-housing-fund.html | Focus: Boston; A Union-Employer Housing Fund | False | By Susan Diesenhouse | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/campus-life-wisconsin-officials-criticized-for-failing-to-give-crime-statistics.html | Campus Life: Wisconsin; Officials Criticized For Failing To Give Crime Statistics | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/obituaries/june-christy-singer-64-is-dead-gained-fame-with-kenton-s-band.html | June Christy, Singer, 64, Is Dead; Gained Fame With Kenton's Band | False | By Stephen Holden | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/as-the-world-turns-it-s-news-with-a-spin-hungary-loosening-up-on-a-longer-leash.html | AS THE WORLD TURNS, IT'S NEWS WITH A SPIN; Hungary: Loosening Up On a Longer Leash | False | By Celestine Bohlen | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/art-view-ellsworth-kelly-loads-the-dice-at-the-modern.html | ART VIEW; Ellsworth Kelly Loads the Dice at the Modern | False | By Michael Brenson | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/l-case-of-the-missing-holmes-society-296990.html | Case of the Missing Holmes Society | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/c-corrections-757290.html | Corrections | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/wedding-plans-for-kyoko-ono.html | Wedding Plans For Kyoko Ono | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/in-the-region-westchester-and-connecticut-guaranteed-buybacks-to.html | In the Region: Westchester and Connecticut; Guaranteed Buybacks to Stimulate Sales | False | By Joseph P. Griffith | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/connecticut-q-a-susan-merrow-protecting-the-world-s-special-places.html | CONNECTICUT Q&A: SUSAN MERROW; PROTECTING THE WORLD'S SPECIAL PLACES | False | By Robert A. Hamilton | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/l-jewish-leaders-went-away-delighted-with-mandela-meeting-754691.html | Jewish Leaders Went Away Delighted With Mandela Meeting | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/us/bodies-of-two-crew-members-lost-in-navy-crash-are-found.html | Bodies of Two Crew Members Lost in Navy Crash Are Found | False | AP | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/ideas-trends-a-stroll-in-the-country-for-city-dwellers-starting-downtown.html | Ideas & Trends; A Stroll in the Country For City Dwellers Starting Downtown | False | By Timothy Egan | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/theater/l-on-hamlet-thinking-too-precisely-073990.html | ON 'HAMLET'; Thinking Too Precisely? | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/lenin-s-city-of-revolution-is-turning-its-back-on-him.html | Lenin's City of Revolution Is Turning Its Back on Him | False | By Bill Keller, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/headliners-endless-melody.html | Headliners; Endless Melody | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/no-headline-291490.html | No Headline | False | By Frank Lynn | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/tracy-peck-weds-thomas-phillips.html | Tracy Peck Weds Thomas Phillips | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/when-the-business-of-a-family-is-business.html | When the Business of a Family Is Business | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/ms-chung-weds-john-f-r-smilgin-4th.html | Ms. Chung Weds John F. R. Smilgin 4th | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/us/electric-chair-dispute-brings-another-stay.html | Electric-Chair Dispute Brings Another Stay | False | AP | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/review-rock.html | Review/Rock | False | By Peter Watrous | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/us/owners-of-stranded-satellite-send-another-aloft.html | Owners of Stranded Satellite Send Another Aloft | False | AP | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/rona-stein-physician-wed-to-s-h-kaufman-lawyer.html | Rona Stein, Physician, Wed To S. H. Kaufman, Lawyer | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/music-view-east-berlin-opera-nervously-awaits-the-next-act.html | MUSIC VIEW; East Berlin Opera Nervously Awaits The Next Act | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/the-world-us-plo-talks-an-unlikely-dialogue-comes-to-an-end.html | The World; U.S.-P.L.O. Talks; An Unlikely Dialogue Comes to an End | False | By Thomas L. Friedman | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/fashion-on-the-street-the-whalebone-free-summer-corset-look.html | Fashion; On the Street; The Whalebone-Free Summer Corset Look | False | | 1990-07-06 | TX 2-842456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/mutual-funds-staid-munis-learn-the-p-bop.html | Mutual Funds; STAID MUNIS LEARN THE P-BOP | False | By Carole Gould | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/thomas-edison-s-florida.html | Thomas Edison's Florida | False | Alberta Eisman | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/rebecca-chase-marries-w-l-hughes.html | Rebecca Chase Marries W. L. Hughes | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/evolution-in-europe-moldavia-assembly-declares-sovereignty-of-the-republic.html | Evolution in Europe; Moldavia Assembly Declares Sovereignty of the Republic | False | AP | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/free-fall-to-wonderland.html | FREE FALL TO WONDERLAND | False | By Jay Cantor | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/lifestyle-sunday-menu-a-chicken-dish-for-parties-is-trimmed-to-supper-size.html | Lifestyle: Sunday Menu; A Chicken Dish for Parties Is Trimmed to Supper Size | False | By Marian Burros | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/baseball-yankees-streak-ends-at-4.html | BASEBALL; Yankees' Streak Ends at 4 | False | By Michael Martinez, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/just-a-matter-of-dividends.html | Just a Matter of Dividends? | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/wall-street-a-court-case-weighs-down-corporate-bounce.html | WALL STREET; A Court Case Weighs Down Corporate Bounce | False | By Diana B. Henriques | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/baseball-gooden-pitches-2-hitter.html | BASEBALL; Gooden Pitches 2-Hitter | False | By Joseph Durso | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/connecticut-opinion-detroit-needs-better-cars-not-hype.html | CONNECTICUT OPINION; Detroit Needs Better Cars, Not Hype | False | By Richard B. Elsberry | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/elizabeth-colston-is-wed.html | Elizabeth Colston Is Wed | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/obituaries/frank-h-platt-3d-77-a-lawyer-and-official.html | Frank H. Platt 3d, 77, A Lawyer and Official | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/5-die-in-taiwan-as-typhoon-sweeps-in-from-philippines.html | 5 Die in Taiwan as Typhoon Sweeps In From Philippines | False | AP | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/westchester-opinion-a-teacher-affects-eternity.html | WESTCHESTER OPINION; 'A Teacher Affects Eternity' | False | By Leslie S. Dachs | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/phone-line-has-answers-for-motherstobe.html | Phone Line Has Answers for Mothers-to-Be | False | By Lisa Connors McDonough | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/westchester-guide-284690.html | WESTCHESTER GUIDE | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/greenport-faces-mounting-problems.html | Greenport Faces Mounting Problems | False | By Anne C. Fullam | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/question-of-the-week-how-do-the-pistons-rank-in-nba-history-761290.html | Question Of the Week; How Do The Pistons Rank in N.B.A. History? | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/at-fresh-air-camp-a-chance-to-play-in-safety.html | At Fresh Air Camp, a Chance to Play in Safety | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/as-the-world-turns-it-s-news-with-a-spin-introduction.html | AS THE WORLD TURNS, IT'S NEWS WITH A SPIN; INTRODUCTION | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/world-cup-90-beckenbauer-looks-to-final-and-beyond.html | WORLD CUP '90; Beckenbauer Looks to Final and Beyond | False | By Michael Janofsky | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/sports-of-the-times-the-wimbledon-dropout-delays-his-education.html | SPORTS OF THE TIMES; The Wimbledon Dropout Delays His Education | False | By Dave Anderson | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/l-czech-composers-all-in-the-family-074190.html | CZECH COMPOSERS; All in The Family | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/restaurants-leftovers-help-to-feed-the-poor.html | Restaurant's Leftovers Help to Feed the Poor | False | By Susan Pearsall | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/kersti-e-magi-editor-marries.html | Kersti E. Magi, Editor, Marries | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/connecticut-opinion-mortgage-is-paid-off-but-lifes-debts-remain.html | CONNECTICUT OPINION; Mortgage Is Paid Off, but Life's Debts Remain | False | By Richard C. Casey | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/us/three-infants-dead-after-hospital-gives-them-wrong-drugs.html | Three Infants Dead After Hospital Gives Them Wrong Drugs | False | AP | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/john-s-p-burke-wed-to-mary-s-schambach.html | John S. P. Burke Wed To Mary S. Schambach | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/miles-davis-s-variations-on-familiar-theme.html | Miles Davis's Variations on Familiar Theme | False | By Peter Watrous | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/the-view-from-norwich-rose-of-new-england-dreams-of-economic-bloom.html | THE VIEW FROM: NORWICH; 'Rose of New England Dreams Of Economic Bloom | False | By Gitta Morris | 1990-07-06 | TX 2-842456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/results-plus-721190.html | RESULTS PLUS | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/l-longer-school-year-some-disadvantages-640390.html | Longer School Year: Some Disadvantages | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/no-wedding-but-the-cake-isn-t-wasted.html | No Wedding, But the Cake Isn't Wasted | False | By Jack Curry, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/food-handy-sauces-and-relishes-for-dishes-from-the-grill.html | FOOD; Handy Sauces and Relishes for Dishes From the Grill | False | By Moira Hodgson | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/in-the-region-new-jersey-a-new-and-bigger-roxbury-square-mall.html | In the Region: New Jersey; A New and Bigger Roxbury Square Mall | False | By Rachelle Garbarine | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/q-and-a-273390.html | Q and A | False | By Shawn G. Kennedy | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/canada-s-beleaguered-currency.html | Canada's Beleaguered Currency | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/how-the-building-slump-affects-the-trades.html | How the Building Slump Affects the Trades | False | By Penny Singer | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/new-jersey-opinion-going-out-for-coffee-and-leaving-tension-at-the.html | NEW JERSEY OPINION; Going Out for Coffee and Leaving Tension at the Door | False | By Mary Levai | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/l-libya-311990.html | Libya | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/goodman-alumnus-in-salute.html | Goodman Alumnus in Salute | False | By Barbara Delatiner | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/us/aids-experts-tell-of-work-on-possible-vaccines.html | AIDS Experts Tell of Work on Possible Vaccines | False | By Philip J. Hilts, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/pastimes-around-the-garden.html | PASTIMES: AROUND THE GARDEN | False | By Joan Lee Faust | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/if-you-re-thinking-of-living-in-oakwood.html | If You're Thinking of Living in: Oakwood | False | By Jerry Cheslow | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/news-summary-713590.html | NEWS SUMMARY | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/rock-from-inspiral-carpets.html | Rock From Inspiral Carpets | False | By Jon Pareles | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/world-turns-it-s-with-spin-italy-what-s-newscast-without-some-bias.html | AS THE WORLD TURNS, IT'S NEWS WITH A SPIN; Italy: What's a Newscast Without Some Bias? | False | By Clyde Haberman | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/the-world-can-central-america-win-a-war-on-poverty.html | The World; Can Central America Win a War on Poverty? | False | By Lindsey Gruson | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/inventing-innocence.html | INVENTING INNOCENCE | False | By Arthur C. Danto | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/q-and-a-750790.html | Q and A | False | By Carl Sommers | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/wimbledon-90-the-draw.html | WIMBLEDON '90; The Draw | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/perspectives-the-shift-at-clasons-point-adding-a-simplex-to-broaden-the-market.html | Perspectives: The Shift at Clasons Point; Adding a Simplex to Broaden the Market | False | By Alan S. Oser | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/children-s-books-dinosaurs-plus-bookshelf.html | CHILDREN'S BOOKS/DINOSAURS PLUS; Bookshelf | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/dance-view-the-robbins-festival-a-panorama-of-humanity.html | DANCE VIEW; The Robbins Festival: A Panorama of Humanity | False | By Anna Kisselgoff | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/public-private-tracy-tracy-aaaugh.html | PUBLIC & PRIVATE; Tracy, Tracy - Aaaugh! | False | By Anna Quindlen | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/review-dance-how-to-turn-nothingness-into-humor.html | Review/Dance; How to Turn Nothingness Into Humor | False | By Jack Anderson | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/campus-life-tufts-dental-students-offer-free-exam-to-emigres.html | Campus Life: Tufts; Dental Students Offer Free Exam To Emigres | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/pursuing-fathers-roles-after-divorce.html | Pursuing Fathers' Roles After Divorce | False | By Eileen N. Moon | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/your-own-account-switching-health-care-plans.html | Your Own Account; Switching Health Care Plans | False | By Mary Rowland | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-los-angeles.html | Staying on the Safe Side: Los Angeles | False | By Robert Reinhold | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/abu-nidal-s-rivals-seem-to-be-gaining.html | ABU NIDAL'S RIVALS SEEM TO BE GAINING | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/l-deregulation-is-nothing-but-a-license-to-steal-only-consumers-lose-755791.html | Deregulation Is Nothing but a License to Steal; Only Consumers Lose | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/l-nba-must-pick-up-the-pace-765790.html | N.B.A. Must Pick Up the Pace | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/answering-the-mail-591290.html | Answering The Mail | False | By Bernard Gladstone | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/obituaries/elizabeth-harwood-a-british-soprano-52.html | Elizabeth Harwood, A British Soprano, 52 | False | AP | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/mary-j-hoene-is-married-to-nathaniel-m-floyd-jr.html | Mary J. Hoene Is Married To Nathaniel M. Floyd Jr. | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/theater-art-love-and-a-refrigerator-door.html | THEATER; Art, Love and a Refrigerator Door | False | By Alvin Klein | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/forum-business-books-for-new-age-bosses.html | FORUM; Business Books for New-Age Bosses | False | By Harriet Rubin | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/dr-lynda-smith-becomes-a-bride.html | Dr. Lynda Smith Becomes a Bride | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/l-say-bud-do-you-own-that-burning-flag-754590.html | Say, Bud, Do You Own That Burning Flag? | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/the-guide-278090.html | THE GUIDE | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/dramatic-harmony-in-student-exchange.html | Dramatic Harmony in Student Exchange | False | By Carolyn Battista | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/miss-gibson-wed-to-j-p-bailinson.html | Miss Gibson Wed To J. P. Bailinson | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/another-look-at-that-record.html | Another Look at That Record | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/all-about-recreational-vehicles-will-motor-homes-and-trailers-tempt.html | All About: Recreational Vehicles; Will Motor Homes And Trailers Tempt A New Generation? | False | By Michael Lev | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/hero-hunger.html | Hero Hunger | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/c-correction-662790.html | Correction | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/movies/l-war-movies-on-the-home-front-731590.html | WAR MOVIES; On the Home Front | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/c-corrections-275090.html | Corrections | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/world-turns-it-s-with-spin-france-making-time-for-gallic-musing.html | AS THE WORLD TURNS, IT'S NEWS WITH A SPIN; France Making the Time For Gallic Musing | False | By Alan Riding | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/us/20-years-later-a-photograph-brings-vindication.html | 20 Years Later, a Photograph Brings Vindication | False | Special to The New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/theresa-e-heaney-becomes-the-bride-of-jan-galla.html | Theresa E. Heaney Becomes the Bride of Jan Galla | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-new-delhi.html | Staying on the Safe Side: New Delhi | False | By Barbara Crossette | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/questions-of-purpose-and-leadership-for-morgenthau-s-harlem-branch.html | Questions of Purpose and Leadership For Morgenthau's Harlem Branch | False | By Nadine Brozan, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/theater/theater-marketing-mama-a-little-gospel-and-a-lot-of-savvy.html | THEATER; Marketing 'Mama': A Little Gospel and a Lot of Savvy | False | By Marilyn Stasio | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/long-island-opinion-can-you-read-some-people-cant.html | LONG ISLAND OPINION; Can You Read? Some People Can't | False | By Sally Strauss | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-rio-de-janeiro.html | Staying on the Safe Side; Rio de Janeiro | False | By James Brooke | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/the-adirondacks-friendly-race.html | The Adirondacks' Friendly Race | False | By George Bellerose | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/czyz-and-maynard-to-fight-today.html | Czyz and Maynard to Fight Today | False | AP | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-short-fiction-311991.html | IN SHORT; FICTION | False | By Richard Goodman | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/as-the-world-turns-it-s-news-with-a-spin-japan-controversy-saved-for-late-night.html | AS THE WORLD TURNS, IT'S NEWS WITH A SPIN; Japan: Controversy Saved For Late Night | False | By Steven R. Weisman | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/l-alabama-bound-306590.html | ALABAMA BOUND | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-cairo.html | Staying on the Safe Side; Cairo | False | By Alan Cowell | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/when-it-was-dangerous-to-talk.html | WHEN IT WAS DANGEROUS TO TALK | False | By Michael T. Kaufman | 1990-07-06 | TX 2-842456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/hartford-losing-a-link-to-past-heads-of-state.html | Hartford Losing a Link to Past Heads of State | False | By Charlotte Libov | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/technology-the-lure-of-digital-television.html | Technology ; The Lure of Digital Television | False | By Edmund L. Andrews | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/region-floria-changes-politics-his-foes-are-overwhelmed-his-allies-are-nervous.html | The Region; As Floria Changes Politics, His Foes Are Overwhelmed And His Allies Are Nervous | False | By Peter Kerr | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/music-view-has-the-clock-run-out-for-early-music.html | MUSIC VIEW; HAS THE CLOCK RUN OUT FOR EARLY MUSIC? | False | By Donal Henahan | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/maggie-koenig-weds-michael-mongeau.html | Maggie Koenig Weds Michael Mongeau | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/the-world-poland-hits-some-bumps-on-the-road-to-democracy.html | The World; Poland Hits Some Bumps On the Road to Democracy | False | By Stephen Engelberg | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/views-of-sport-from-ballplayer-to-broadcaster-a-rocky-road.html | VIEWS OF SPORT; From Ballplayer to Broadcaster: A Rocky Road | False | By Daniel Markowitz | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/pro-basketball-celtics-change-dividend-plan.html | PRO BASKETBALL; Celtics Change Dividend Plan | False | AP | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/home-clinic-maintaining-wicker-furniture.html | HOME CLINIC; Maintaining Wicker Furniture | False | By John Ward | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/allithea-lango-married.html | Allithea Lango Married | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/1-question-of-the-week-how-do-the-pistons-rank-in-nba-history-761790.html | Question Of the Week; How Do The Pistons Rank in N.B.A. History? | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/canadian-leader-appeals-for-calm-on-quebec-dispute.html | CANADIAN LEADER APPEALS FOR CALM ON QUEBEC DISPUTE | False | By John F. Burns, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/1-believing-in-mao-014490.html | Believing in Mao | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/wall-street-broker-vs-investor-the-scorecard.html | Wall Street; Broker vs. Investor: The Scorecard | False | By Diana B. Henriques | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/us/trappings-of-affluence-draw-crowd-to-auction.html | Trappings of Affluence Draw Crowd to Auction | False | By James Lemoyne, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/dining-out-a-chinese-restaurant-branches-out.html | DINING OUT; A Chinese Restaurant Branches Out | False | By Patricia Brooks | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/visiting-au-pairs-shine-eastwest-relations.html | Visiting Au Pairs Shine East-West Relations | False | By Nicole Wise | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/theater/theater-takes-to-the-streets.html | Theater Takes To the Streets | False | By Gerard Raymond | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/archives/pastimes-stamps.html | PASTIMES; STAMPS | True | By Barth Healy | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/dining-out-in-n-salem-a-reputation-is-maintained.html | DINING OUT; In N. Salem, a Reputation Is Maintained | False | By M. H. Reed | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-short-fiction-nowhere-to-hide.html | IN SHORT: FICTION; NOWHERE TO HIDE | False | By William Ferguson | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/legal-aid-beats-second-bidder-to-renew-contract.html | Legal Aid Beats Second Bidder to Renew Contract | False | By William Glaberson | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/movies/film-view-sometimes-light-comes-from-dark-places.html | FILM VIEW; Sometimes Light Comes From Dark Places | False | By Caryn James | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-nairobi.html | Staying on the Safe Side; Nairobi | False | By Jane Perlez | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/miss-waterbury-to-wed-g-h-brown.html | Miss Waterbury to Wed G. H. Brown | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/the-editorial-notebook-trenchcoats-then-and-now.html | The Editorial Notebook; Trenchcoats, Then and Now | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/westchester-qa-donald-w-bass-giving-marrow-to-save-a-strangers-life.html | WESTCHESTER Q&A;; DONALD W. BASS; Giving Marrow to Save a Stranger's Life | False | By Donna Greene | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/jazz-festival-the-ragtime-piano-man-terry-waldo.html | Jazz Festival; The Ragtime Piano Man, Terry Waldo | False | By Peter Watrous | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-short-nonfiction-brightness-below.html | IN SHORT: NONFICTION; BRIGHTNESS BELOW | False | By Yolanda A. Andrews | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/review-dance-baryshnikov-s-swan-lake-with-harvey-and-graffin.html | Review/Dance; Baryshnikov's 'Swan Lake' With Harvey and Graffin | False | By Jennifer Dunning | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/1-longer-school-year-some-disadvantages-639190.html | Longer School Year: Some Disadvantages | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/answering-the-mail-591490.html | Answering The Mail | False | By Bernard Gladstone | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/cemetery-baffled-by-theft-of-vases.html | Cemetery Baffled By Theft of Vases | False | By Carolyn James | 1990-07-06 | TX 2-842456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side.html | Staying on the Safe Side | False | By James Barron | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/l-soccer-s-little-big-man-306990.html | SOCCER'S LITTLE BIG MAN | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/theater-back-to-falsettoland-in-the-age-of-aids.html | THEATER; Back to 'Falsettoland' in the Age of AIDS | False | By William Harris | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/inside-709590.html | INSIDE | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/capturing-a-familys-shattered-life.html | Capturing a Family's Shattered Life | False | By Joan Reminick | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/linden-journal-city-officials-and-airport-operator-debate-airfield-s-future.html | LINDEN JOURNAL; City Officials and Airport Operator Debate Airfield's Future | False | By Albert J. Parisi | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/l-soccer-s-little-big-man-306790.html | SOCCER'S LITTLE BIG MAN | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/suburbia-comes-to-islam-the-pleasures-of-the-harem.html | SUBURBIA COMES TO ISLAM; The Pleasures of the Harem | False | By Barbara Thompson | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/honoring-a-father-s-legacy.html | Honoring A Father's Legacy | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/tory-lord-weds-mark-eckenwiler.html | Tory Lord Weds Mark Eckenwiler | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/eliza-knowlton-teacher-marries.html | Eliza Knowlton, Teacher, Marries | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/l-reading-writing-and-power-014090.html | Reading, Writing and Power | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/co-op-converters-money-woes-spread.html | Co-op Converters' Money Woes Spread | False | By Thomas J. Lueck | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/television-will-a-morning-star-continue-to-shine-at-night.html | TELEVISION; Will a Morning Star Continue to Shine at Night? | False | By Ellen Pall | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/the-view-from-the-mianus-river-gorge-wildlife-refuge-soviet-guests.html | THE VIEW FROM: THE MIANUS RIVER GORGE WILDLIFE REFUGE; Soviet Guests Take Notes on Conservation | False | By Lynne Ames | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/c-corrections-329990.html | Corrections | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/american-league-white-sox-halt-a-s-and-inch-closer.html | AMERICAN LEAGUE; White Sox Halt A's And Inch Closer | False | AP | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-buenos-aires.html | Staying on the Safe Side: Buenos Aires | False | By Shirley Christian | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/world-turns-it-s-with-spin-soviet-union-soliloquies-still-but-with-smile.html | AS THE WORLD TURNS, IT'S NEWS WITH A SPIN; Soviet Union: Soliloquies Still, But With a Smile | False | By Francis X. Clines | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/quotation-of-the-day-755991.html | Quotation of the Day | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/westchester-opinion-flights-of-fancy-on-a-dirt-runway.html | WESTCHESTER OPINION; Flights of Fancy On a Dirt Runway | False | By Allen Pinto | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/music-cabaret-pieces-for-norfolk-s-opening.html | MUSIC; Cabaret Pieces for Norfolk's Opening | False | By Robert Sherman | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/practical-traveler-new-drugs-for-long-time-travelers-maladies.html | PRACTICAL TRAVELER; New Drugs for Long-Time Travelers' Maladies | False | By Betsy Wade | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/question-of-the-week-next-week-how-can-the-us-improve-its-soccer-team-for-1994.html | Question of the Week: Next Week; How Can The U.S. Improve Its Soccer Team For 1994? | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/l-jefferson-and-the-presidency-306690.html | JEFFERSON AND THE PRESIDENCY | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/reagan-rexrode-weds-james-dryfoos.html | Reagan Rexrode Weds James Dryfoos | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/miss-hohn-weds-bradley-l-brehm.html | Miss Hohn Weds Bradley L. Brehm | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/adoption-of-cats-increasing.html | Adoption Of Cats Increasing | False | By Linda Saslow | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/national-triage-are-cities-or-countryside-sicker.html | National Triage: Are Cities or Countryside Sicker? | False | By Josh Barbanel | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/new-battles-over-disclosure.html | New Battles Over Disclosure | False | y BARNABY J. Feder | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/evening-hours-at-moma-morocco-and-matisse.html | Evening Hours; At MOMA, Morocco And Matisse | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/style-makers-jean-pearman-designer-of-tennis-clothes.html | Style Makers; Jean Pearman: Designer of Tennis Clothes | False | By Bernadine Morris | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/irt-service-is-disrupted.html | IRT Service Is Disrupted | False | | 1990-07-06 | TX 2-842456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/children-s-books-dinosaurs-plus-307490.html | CHILDREN'S BOOKS/DINOSAURS PLUS | False | By Malcolm W. Browne | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/traffic-alert-655190.html | Traffic Alert | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/world-economy-the-prophet-of-boom.html | WORLD ECONOMY: THE PROPHET OF BOOM | False | By Adam Smith | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/francesca-k-pomerantz-weds-george-vining-4th.html | Francesca K. Pomerantz Weds George Vining 4th | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/headliners-divorced-for-life.html | Headliners; Divorced for Life | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/campus-life-indiana-anti-bias-policy-could-start-roto-conflict.html | Campus Life: Indiana; Anti-Bias Policy Could Start R.O.T.C. Conflict | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/review-dance-ashley-as-firebird-in-city-ballet-program.html | Review/Dance; Ashley as Firebird In City Ballet Program | False | By Jack Anderson | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/lifestyle-sunday-outing-deep-brooklyn-s-slave-plantation-illustrates-both-sides.html | Lifestyle. Sunday Outing; Deep in Brooklyn, a Slave Plantation Illustrates How Both Sides Lived | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/as-the-world-turns-it-s-news-with-a-spin-mexico-the-word-according-to-jacobo.html | AS THE WORLD TURNS, IT'S NEWS WITH A SPIN; Mexico: The Word According To Jacobo | False | By Larry Rohter | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/campus-life-usc-student-reports-she-was-raped-at-a-fraternity.html | CAMPUS LIFE: U.S.C.; Student Reports She Was Raped At a Fraternity | False | AP | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/new-jersey-opinion-let-s-go-to-the-rescue-of-the-guard.html | NEW JERSEY OPINION; Let's Go To the Rescue Of the Guard | False | By Edward J. Kanarkowski | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/l-recycle-now-before-it-is-ash-611390.html | Recycle Now, Before It Is Ash | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/simona-mccray-weds-kenneth-r-peterson.html | Simona McCray Weds Kenneth R. Peterson | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/l-no-safe-way-to-dispose-of-ash-611590.html | No Safe Way To Dispose of Ash | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/residential-resales-274990.html | Residential Resales | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/mei-chu-is-married.html | Mei Chu Is Married | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/about-men-the-czars-missing-gem.html | About Men; The Czar's Missing Gem | False | BY Leonard Harris | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/juliet-brigitte-karelsen-art-student-is-wed-to-william-f-roorbach-writer.html | Juliet Brigitte Karelsen, Art Student, Is Wed to William F. Roorbach, Writer | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/northeast-notebook-wilmington-del-sears-moving-to-a-mall.html | Northeast Notebook: Wilmington, Del.; Sears Moving To a Mall | False | By Maureen Milford | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/wimbledon-90-stitches-in-time.html | WIMBLEDON '90; Stitches In Time | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/northeast-notebook-freeport-me-downtown-fee-raises-hackles.html | Northeast Notebook: Freeport, Me.; Downtown Fee Raises Hackles | False | By Lyn Riddle | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/no-headline-309890.html | No Headline | False | By Sara Suleri | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/scientists-report-faster-ozone-loss.html | SCIENTISTS REPORT FASTER OZONE LOSS | False | By Philip Shabecoff, Special To The New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/mary-k-donohoe-marries.html | Mary K. Donohoe Marries | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/canoe-camping-family-style.html | Canoe Camping, Family Style | False | By Pamela Monk | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/giuseppina-lacarra-is-wed-to-howard-b-bloomer-3d.html | Giuseppina Lacarra Is Wed To Howard B. Bloomer 3d | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/jazz-festival-dizzy-gillespie-and-horn-in-an-exploratory-mood.html | Jazz Festival; Dizzy Gillespie and Horn In an Exploratory Mood | False | By Jon Pareles | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/art-large-prints-but-not-oversize.html | ART; Large Prints, but Not Oversize | False | By Helen A. Harrison | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/amy-bartlett-marries-robert-a-regan.html | Amy Bartlett Marries Robert A. Regan | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/theater/stage-view-for-chichester-greater-expectations.html | STAGE VIEW; For Chichester, Greater Expectations | False | By Mel Gussow | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/c-corrections-618590.html | Corrections | False | | 1990-07-06 | TX 2-842456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/the-world-central-asia-rediscovers-its-identity.html | The World; Central Asia Rediscovers Its Identity | False | By Barbara Crossette | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/sports-people-voice-of-experience.html | SPORTS PEOPLE; Voice of Experience | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/as-the-world-turns-it-s-news-with-a-spin-brazil-the-show-belongs-to-globo.html | AS THE WORLD TURNS, IT'S NEWS WITH A SPIN; Brazil: The Show Belongs To Globo | False | By James Brooke | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/linda-a-volpert-becomes-a-bride.html | Linda A. Volpert Becomes a Bride | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/christina-margareta-swanson-is-wed.html | Christina Margareta Swanson Is Wed | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/l-vietnam-veterans-306190.html | VIETNAM VETERANS MEMORIAL | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/home-entertainmentrecordings-soundings-abuse-adultery-revenge-murder.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; Abuse, Adultery Revenge, Murder | False | By George Jellinek | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/children-s-books-dinosaurs-plus-310090.html | CHILDREN'S BOOKS/DINOSAURS PLUS | False | By Karen Leggett | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/ideas-trends-for-japanese-art-collectors-acquisition-begins-at-home.html | Ideas & Trends; For Japanese Art Collectors, Acquisition Begins at Home | False | By Grace Glueck | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/empty-nests-on-the-tappan-zee-disappoint-bridge-s-falcon-fans.html | Empty Nests on the Tappan Zee Disappoint Bridge's Falcon Fans | False | By Suzanne Dechillo | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/world-turns-it-s-with-spin-thailand-more-democracy-more-control.html | AS THE WORLD TURNS, IT'S NEWS WITH A SPIN; Thailand: More Democracy And More Control | False | By Steven Erlanger | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/the-mandela-visit-not-all-felt-invited-to-mandela-s-party.html | The Mandela Visit; Not All Felt Invited to Mandela's Party | False | By Dennis Hevesi | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/expeditions-in-the-boundary-waters.html | Expeditions in the Boundary Waters | False | By Sue Hubbell | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/refugees-in-the-soviet-union.html | Refugees in the Soviet Union | False | By Jeri Laber | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/pop-view-the-danes-prize-american-jazz-why-don-t-the-americans.html | POP VIEW; The Danes Prize American Jazz. Why Don't the Americans? | False | By Peter Watrous | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/revolution-s-heirs-keep-patriotism-high-and-profile-low.html | Revolution's Heirs Keep Patriotism High and Profile Low | False | By Andi Rierden | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-short-fiction.html | IN SHORT; FICTION | False | By Judith Baumel | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/ms-klings-wed-to-m-d-kraus.html | Ms. Klings Wed To M. D. Kraus | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/style-makers-nicholas-treadwell-art-dealer.html | Style Makers; Nicholas Treadwell: Art Dealer | False | By Suzanne Cassidy | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/irwin-tied-for-lead-in-buick-classic.html | Irwin Tied for Lead in Buick Classic | False | By Alex Yannis, Special To The New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/susan-yannella-and-jeffrey-harrigan-are-wed.html | Susan Yannella and Jeffrey Harrigan Are Wed | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/archives/style-makers-alfredo-barutti-gilder.html | Style Makers; Alfredo Barutti: Gilder | True | By Louis Inturrisi | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/baby-makes-3-and-condos-strain-to-make-do.html | Baby Makes 3, and Condos Strain to Make Do | False | By Jane Lerner | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/nina-purviance-marries-andrew-west.html | Nina Purviance Marries Andrew West | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/jennifer-hoffman-wed-in-rochester.html | Jennifer Hoffman Wed in Rochester | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/testing-of-homeless-saves-400000.html | Testing of Homeless Saves $400,000 | False | By James Feron | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/article-630990-no-title.html | Article 630990 -- No Title | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-short-nonfiction-312090.html | IN SHORT; NONFICTION | False | By Andrea Barnet | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/michele-a-brown-wed-to-steven-l-sweetwood.html | Michele A. Brown Wed to Steven L. Sweetwood | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/on-language-the-bonding-market.html | On Language; The Bonding Market | False | BY William Safire | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/us/backers-push-louisiana-abortion-bill-toward-supreme-court-test.html | Backers Push Louisiana Abortion Bill Toward Supreme Court Test | False | By Roberto Suro, Special To The New York Times | 1990-07-06 | TX 2-842456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/l-question-of-the-week-how-do-the-pistons-rank-in-nba-history-642690.html | Question Of the Week; How Do The Pistons Rank in N.B.A. History? | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/as-the-world-turns-it-s-news-with-a-spin-britain-no-voice-for-terrorists.html | AS THE WORLD TURNS, IT'S NEWS WITH A SPIN; Britain: No Voice For Terrorists | False | By Craig R. Whitney | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/the-executive-life-weighing-the-fast-track-against-family-values.html | The Executive Life; Weighing the Fast Track Against Family Values | False | By Deirdre Fanning | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/l-foiling-theft-749490.html | Foiling Theft | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/works-in-progress-gate-keeping.html | WORKS IN PROGRESS; Gate Keeping | False | By Bruce Weber | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/managing-soliciting-the-foreign-perspective.html | Managing; Soliciting the Foreign Perspective | False | By Claudia H. Deutsch | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-berlin.html | Staying on the Safe Side; Berlin | False | By Tom Seibert | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/film-view-what-s-art-all-about-truth-beauty-unruliness.html | FILM VIEW; What's Art All About? Truth, Beauty, Unruliness | False | By Vincent Canby | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/obituaries/joseph-murumbi-kenyan-politician-79.html | Joseph Murumbi, Kenyan Politician, 79 | False | AP | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/postings-on-the-beach-in-the-hamptons-1.5-million-and-up.html | Postings: On the Beach in the Hamptons; $1.5 Million and Up | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/l-in-defense-of-the-irish-765490.html | In Defense Of the Irish | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/pastimes-camera.html | PASTIMES: CAMERA | False | By Andy Grundberg | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/jazz-festival-the-jazz-passengers-on-a-trip-beyond-hard-bop.html | JAZZ FESTIVAL; The Jazz Passengers on a Trip Beyond Hard Bop | False | By Jon Pareles | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/jody-koch-weds-joseph-r-megale.html | Jody Koch Weds Joseph R. Megale | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/art-view-picture-this-frames-without-paintings-at-the-met.html | ART VIEW; PICTURE THIS: FRAMES WITHOUT PAINTINGS AT THE MET | False | By John Russell | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/world-court-plan-meets-difficulties.html | WORLD COURT PLAN MEETS DIFFICULTIES | False | By Paul Lewis, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/pastimes-coins.html | PASTIMES: Coins | False | By Jed Stevenson | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/race-tracks-seek-edge-on-rivals.html | Race Tracks Seek Edge On Rivals | False | By Joseph F. Sullivan | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-vancouver.html | Staying on the Safe Side; Vancouver | False | By Timothy Egan | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/books/high-tech-gladiators.html | HIGH-TECH GLADIATORS | False | By Wassily Leontief | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/world/rescuers-dig-for-survivors-of-iran-quake.html | Rescuers Dig for Survivors of Iran Quake | False | By Robert D. McFadden | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/us/the-mandela-visit-education-is-mighty-force-boston-teen-agers-are-told.html | The Mandela Visit; Education Is Mighty Force, Boston Teen-Agers Are Told | False | By John Kifner, Special To the New York Times | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/kerry-garon-wed-to-j-p-burns-jr.html | Kerry Garon Wed To J. P. Burns Jr. | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/elizabeth-howell-and-ian-maccallum-jr-marry.html | Elizabeth Howell and Ian MacCallum Jr. Marry | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/fare-of-the-country-in-portugal-fresh-sardines.html | FARE OF THE COUNTRY; In Portugal, Fresh Sardines | False | By Marvine Howe | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/business/quebec-could-easily-prosper-on-its-own-economists-say.html | Quebec Could Easily Prosper On Its Own, Economists Say | False | By Louis Uchitelle | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/style/karen-kesselman-ad-executive-wed.html | Karen Kesselman, Ad Executive, Wed | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/l-yugoslavia-755190.html | Yugoslavia | False | | 1990-07-06 | TX 2-842456 | | |
| 1990-06-24 | 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/the-nation-campaign-fund-limits-congress-blushes-states-act.html | The Nation; Campaign-Fund Limits: Congress Blushes, States Act | False | By Richard L. Berke | 1990-07-06 | TX 2-842456 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/the-media-business-aggressive-discounting-pays-off-for-crown-books.html | THE MEDIA BUSINESS; Aggressive Discounting Pays Off For Crown Books | False | By Edwin McDowell | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/metro-datelines-jumper-talked-down-from-raritan-bridge.html | Metro Datelines; Jumper Talked Down From Raritan Bridge | False | | 1990-07-05 | TX 2-841922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/west-germans-eliminate-dutch.html | West Germans Eliminate Dutch | False | By Michael Janofsky, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/credit-markets-trading-hits-summer-doldrums.html | CREDIT MARKETS; Trading Hits Summer Doldrums | False | By Kenneth N. Gilpin | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/the-media-business-advertising-college-fund-goes-back-to-its-roots.html | THE MEDIA BUSINESS: ADVERTISING; College Fund Goes Back To Its Roots | False | By Kim Foltz | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/in-canada-an-appeal-for-calm.html | In Canada, An Appeal For Calm | False | By John F. Burns, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/3-weeks-later-a-victim-shot-by-zodiac-dies.html | 3 Weeks Later, A Victim Shot By 'Zodiac' Dies | False | By Jack Curry | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/style/marianne-kulla-is-bride-of-michael-r-strauss.html | Marianne Kulla Is Bride Of Michael R. Strauss | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/opinion/l-sherman-takes-us-back-to-the-gilded-era-957390.html | Sherman Takes Us Back to the Gilded Era | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/sports-world-specials-olympics-what-secrets.html | SPORTS WORLD SPECIALS: OLYMPICS; What Secrets? | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/world/penguins-stampede-and-die.html | Penguins Stampede and Die | False | AP | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/business-people-options-clearing-chief-backs-sec-jurisdiction.html | BUSINESS PEOPLE; Options Clearing Chief Backs S.E.C. Jurisdiction | False | By Gregory A. Robb | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/lace-factory-and-artistry-of-old-world-quietly-fade.html | Lace Factory And Artistry Of Old World Quietly Fade | False | By Kirk Johnson, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/market-place-salant-struggles-after-acquisition.html | Market Place; Salant Struggles After Acquisition | False | By Isadore Barmash | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/style/mrs-mitgang-wed-to-ds-goodman.html | Ms. Mitgang Wed To D.S. Goodman | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/us/drug-sellers-eviction-blocked.html | Drug Sellers' Eviction Blocked | False | Special to The New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/c-corrections-839890.html | Corrections | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/excalibur-halts-production.html | Excalibur Halts Production | False | AP | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/style/dr-monica-burton-is-wed-to-william-r-sneed-3d.html | Dr. Monica Burton Is Wed To William R. Sneed 3d | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/irwin-is-planning-to-take-a-break.html | Irwin Is Planning To Take a Break | False | By Alex Yannis, Special to The New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/us/washington-talk-high-court-saves-toughest-for-last.html | Washington Talk; High Court Saves Toughest for Last | False | By Linda Greenhouse, Special to The New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/metro-matters-15-mega-cities-joining-to-learn-from-each-other.html | Metro Matters; 15 'Mega-Cities' Joining to Learn From Each Other | False | By Sam Roberts | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/the-media-business-concern-rises-in-congress-as-more-newspapers-combine.html | THE MEDIA BUSINESS; Concern Rises in Congress as More Newspapers Combine | False | By Alex S. Jones | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/italian-footnote-a-perfect-game.html | Italian Footnote: A Perfect Game | False | AP | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/us/world-follows-bishops-on-a-retreat.html | World Follows Bishops on a Retreat | False | By Ari L. Goldman, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/opinion/in-the-nation-worth-a-mention.html | IN THE NATION; Worth A Mention? | False | By William Safire | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/smith-feeling-cardinals-burdens.html | Smith Feeling Cardinals' Burdens | False | By Claire Smith | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/dividend-meetings-770490.html | Dividend Meetings | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/world/israel-won-t-send-soviet-immigrants-to-the-west-bank.html | ISRAEL WON'T SEND SOVIET IMMIGRANTS TO THE WEST BANK | False | By Joel Brinkley, Special to the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/southwest-to-get-economic-benefits-in-savings-bailout.html | SOUTHWEST TO GET ECONOMIC BENEFITS IN SAVINGS BAILOUT | False | By David E. Rosenbaum, Special to the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/review-pop-billy-joel-plays-new-york-in-a-feisty-state-of-mind.html | Review/Pop; Billy Joel Plays New York in a Feisty State of Mind | False | By Stephen Holden | 1990-07-05 | TX 2-841922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/sports-of-the-times-and-maradona-was-waiting.html | SPORTS OF THE TIMES; And Maradona Was Waiting | False | By George Vecsey | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/the-emerging-subway-fare-thief-frustrated-irritated-or-in-a-hurry.html | The Emerging Subway-Fare Thief: Frustrated, Irritated or in a Hurry | False | By Calvin Sims | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/upset-victory-for-mistaurian.html | Upset Victory for Mistaurian | False | By Steven Crist | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/free-band-concerts.html | Free Band Concerts | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/opinion/mr-bush-vs-the-charlatans.html | Mr. Bush vs. the Charlatans | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/review-music-3-philip-glass-operas-become-a-sort-of-modern-ring-cycle.html | Review/Music; 3 Philip Glass Operas Become A Sort of Modern 'Ring' Cycle | False | By John Rockwell, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/metro-datelines-tanker-in-oil-spill-leaves-for-europe.html | Metro Datelines; Tanker in Oil Spill Leaves for Europe | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/metro-datelines-2d-arrest-in-bombing-of-anti-drug-family.html | Metro Datelines; 2d Arrest in Bombing Of Anti-Drug Family | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/results-plus-911290.html | RESULTS PLUS | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/world/evolution-europe-solidarity-divided-over-walesa-may-drop-its-guiding-committee.html | Evolution in Europe; Solidarity, Divided Over Walesa, May Drop Its Guiding Committee | False | By Stephen Engelberg, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/international-report-sweden-s-new-breed-of-corporate-raider.html | INTERNATIONAL REPORT; Sweden's New Breed Of Corporate Raider | False | By Steven Prokesch, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/c-corrections-934790.html | Corrections | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/a-party-a-binge-a-void.html | A Party, A Binge, A Void | False | By Gerald Eskenazi | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/jazz-festival-pianist-s-way-with-options.html | JAZZ FESTIVAL; Pianist's Way With Options | False | By Peter Watrous | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/world/face-to-face-with-a-split.html | Face to Face With a Split | False | By John F. Burns, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/inside-353590.html | INSIDE | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/new-jersey-rodeo-protested.html | New Jersey Rodeo Protested | False | AP | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/us/catholic-politicians-confront-public-and-private-conscience.html | Catholic Politicians Confront Public and Private Conscience | False | By Robin Toner, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/style/barbara-e-goldfarb-weds-robert-portnoff.html | Barbara E. Goldfarb Weds Robert Portnoff | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/bridge-786490.html | Bridge | False | By Alan Truscott | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/opinion/law-enforcement-and-education-both-lose-in-police-corps-plan-957690.html | Law Enforcement and Education Both Lose in Police Corps Plan | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/opinion/l-don-t-confuse-2-live-crew-with-black-culture-957290.html | Don't Confuse 2 Live Crew With Black Culture | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/books/books-of-the-times-recounting-a-battle-against-death-s-harbingers.html | Books of The Times; Recounting a Battle Against Death's Harbingers | False | By Christopher Lehmann-Haupt | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/review-music-from-pianos-tiny-to-tinier-noise-from-loud-to-louder.html | Review/Music; From Pianos Tiny to Tinier, Noise From Loud to Louder | False | By James R. Oestreich | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/world/evolution-europe-moscow-summer-mood-ominous-communists-brace-for-congress.html | Evolution in Europe; Moscow Summer: Mood Is Ominous As Communists Brace for Congress | False | By Bill Keller, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/style/jennifer-kosowsky-is-wed.html | Jennifer Kosowsky Is Wed | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/us/washington-work-combative-new-hampshire-senator-evokes-colleagues-fear-respect.html | Washington at Work; Combative New Hampshire Senator Evokes Colleagues' Fear and Respect | False | By Richard L. Berke, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/tougher-math-to-be-sought-by-fernandez.html | Tougher Math To Be Sought By Fernandez | False | By Donatella Lorch | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/world/autonomy-s-cry-revived-in-quebec.html | Autonomy's Cry Revived in Quebec | False | By Alessandra Stanley, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/white-sox-sweep-athletics.html | White Sox Sweep Athletics | False | AP | 1990-07-05 | TX 2-841922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/at-t-making-comeback-in-chips.html | A.T.&T. Making Comeback in Chips | False | By John Markoff, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/the-media-business-addenda-heileman-consolidates-account-at-della-femina.html | THE MEDIA BUSINESS: ADDENDA; Heileman Consolidates Account at Della Femina | False | By Kim Foltz | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/georgia-pacific-nekoosa.html | Georgia-Pacific-Nekoosa | False | AP | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/on-your-own-contact-lenses-give-better-view.html | ON YOUR OWN; Contact Lenses Give Better View | False | By Janet Nelson | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/us/lawyer-told-senator-payments-were-risky.html | Lawyer Told Senator Payments Were Risky | False | AP | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/style/lilli-siegel-wed-to-jonathan-roth.html | Lilli Siegel Wed To Jonathan Roth | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/review-music-nature-bows-to-beethoven-at-caramoor.html | Review/Music; Nature Bows to Beethoven at Caramoor | False | By Allan Kozinn, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/after-stray-bullets-hit-2-girls-police-find-few-willing-to-talk-about-it.html | After Stray Bullets Hit 2 Girls, Police Find Few Willing to Talk About It | False | By Tim Golden | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/business-people-bank-of-new-england-hires-nationwide-aide.html | BUSINESS PEOPLE; Bank of New England Hires Nationwide Aide | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/world/jordan-names-envoy-to-libya.html | Jordan Names Envoy to Libya | False | AP | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/opinion/essay-ethno-centrifugal-force.html | ESSAY; Ethno-Centrifugal Force | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/nba-draft-aspirants-look-back.html | N.B.A. Draft Aspirants Look Back | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/on-your-own-exercise-bar.html | ON YOUR OWN; Exercise Bar | False | By Barbara Lloyd | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/opinion/l-let-s-not-add-to-east-european-pollution-unsavory-exclusion-958090.html | Let's Not Add to East European Pollution; Unsavory Exclusion | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/executive-changes-799790.html | EXECUTIVE CHANGES | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/a-debate-in-japan-on-its-surplus.html | A Debate In Japan on Its Surplus | False | By James Sterngold, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/opinion/l-fall-of-great-fortunes-is-an-american-story-957490.html | Fall of Great Fortunes Is an American Story | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/jazz-festival-new-duo-opens-for-greg-osby.html | JAZZ FESTIVAL; New Duo Opens for Greg Osby | False | By Jon Pareles | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/opinion/l-don-t-confuse-2-live-crew-with-black-culture-words-of-color-957890.html | Don't Confuse 2 Live Crew With Black Culture; Words of Color | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/woman-s-death-brings-queries-from-the-police.html | Woman's Death Brings Queries From the Police | False | By Constance L. Hays | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/world/militant-muslims-grow-stronger-as-algeria-s-economy-weakens.html | Militant Muslims Grow Stronger As Algeria's Economy Weakens | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/outdoors-surf-fishing-gear-needn-t-be-complex.html | Outdoors: Surf Fishing Gear Needn't Be Complex | False | By Nelson Bryant | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/business-and-the-law-bankruptcy-work-is-getting-respect.html | Business and the Law; Bankruptcy Work Is Getting Respect | False | By Stephen Labaton | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/business-digest-914990.html | BUSINESS DIGEST | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/quotation-of-the-day-934390.html | Quotation of the Day | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/c-corrections-934490.html | Corrections | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/us/loggers-protest-owl-decision.html | Loggers Protest Owl Decision | False | AP | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/obituaries/phil-lansdale-tire-retailer-83.html | Phil Lansdale; Tire Retailer, 83 | False | AP | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/sports-world-specials-mascots-an-eagle-shows-some-panache.html | SPORTS WORLD SPECIALS: MASCOTS; An Eagle Shows Some Panache | False | By Robert Mcg. Thomas Jr. | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/economic-calendar.html | Economic Calendar | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/style/elizabeth-ann-steyer-is-married-to-fred-graver.html | Elizabeth Ann Steyer Is Married to Fred Graver | False | | 1990-07-05 | TX 2-841922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/media-business-television-cable-bill-turns-some-foes-into-for-now-best-friends.html | THE MEDIA BUSINESS: TELEVISION; Cable Bill Turns Some Foes Into (for Now) Best Friends | False | By Bill Carter | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/bridge-loan-for-trump-expected.html | Bridge Loan for Trump Expected | False | By Richard D. Hylton | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/style/miss-steiger-wed-to-steven-gerber.html | Miss Steiger Wed To Steven Gerber | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/metro-datelines-soviet-doctor-killed-by-mugger-in-queens.html | Metro Datelines; Soviet Doctor Killed By Mugger in Queens | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/us/small-towns-losing-their-leaders.html | Small Towns Losing Their Leaders | False | Special to The New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/world/2-more-earthquakes-rock-iran-rescue-efforts-stall-as-toll-rises.html | 2 More Earthquakes Rock Iran; Rescue Efforts Stall as Toll Rises | False | By Philip Shenon, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/the-media-business-addenda-american-agencies-get-5-gold-lions-at-cannes.html | THE MEDIA BUSINESS: ADDENDA; American Agencies Get 5 Gold Lions at Cannes | False | By Kim Foltz | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/world/the-mandela-visit-washington-about-to-receive-mandela-is-worried-about-de-klerk.html | The Mandela Visit; Washington, About to Receive Mandela, Is Worried About de Klerk | False | By Neil A. Lewis, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/world/the-mandela-visit-mandela-assails-us-aid-to-savimbi.html | The Mandela Visit; Mandela Assails U.S. Aid to Savimbi | False | By John Kifner, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/style/elizabeth-f-otey-a-lawyer-weds.html | Elizabeth F. Otey, A Lawyer, Weds | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/sports-world-specials-baseball-umpire-s-view.html | SPORTS WORLD SPECIALS: BASEBALL; Umpire's View | False | By Robert Mcg. Thomas Jr. | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/alcala-says-tour-is-within-reach.html | Alcala Says Tour Is Within Reach | False | By Samuel Abt | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/vento-trial-jury-expected-to-get-the-case-today.html | Vento Trial Jury Expected to Get The Case Today | False | By Chris Hedges | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/on-your-own-waltzing-and-jitterbugging-to-fitness.html | ON YOUR OWN; Waltzing and Jitterbugging to Fitness | False | By Arlene Schulman | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/new-bianchi-pact-helps-knicks-a-bit.html | New Bianchi Pact Helps Knicks a Bit | False | By Sam Goldaper | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/obituaries/man-who-headed-crock-pot-concern-is-beaten-to-death.html | Man Who Headed Crock-Pot Concern Is Beaten to Death | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/obituaries/ilya-m-frank-is-dead-a-soviet-physicist-81.html | Ilya M. Frank Is Dead; A Soviet Physicist, 81 | False | AP | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/biggest-source-of-big-shots-is-yes-cuny.html | Biggest Source of Big Shots Is (Yes) CUNY | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/mussel-alert.html | Mussel Alert | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/style/dr-bonnie-bermas-marries.html | Dr. Bonnie Bermas Marries | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/rebel-recalled-in-stately-style.html | Rebel Recalled in Stately Style | False | By Robin Finn, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/on-your-own-the-ultramarathon-can-be-ultrapainful.html | ON YOUR OWN; The Ultramarathon Can Be Ultrapainful | False | By James M. Raia | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/opinion/help-the-koreas-in-from-the-cold.html | Help the Koreas In From the Cold | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/metro-datelines-man-is-shot-to-death-on-subway-platform.html | Metro Datelines; Man Is Shot to Death On Subway Platform | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/world/german-unity-revives-hopes-on-war-claims.html | German Unity Revives Hopes on War Claims | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/gm-chief-defends-record-as-his-retirement-nears.html | G.M. Chief Defends Record As His Retirement Nears | False | By Doron P. Levin, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/opinion/the-korean-war-40-years-later-but-at-what-cost.html | The Korean War, 40 Years Later; But at What Cost? | False | By Robert J. Donovan | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/inventory-in-texas-case-turns-up-new-works.html | Inventory in Texas Case Turns Up New Works | False | By William H. Honan, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/opinion/a-school-for-math-prose-and-character.html | A 'School' for Math, Prose and Character | False | By Neal Karlen | 1990-07-05 | TX 2-841922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/bell-s-two-homers-leave-yanks-in-rut.html | Bell's Two Homers Leave Yanks in Rut | False | By Michael Martinez, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/style/janet-schindel-is-married.html | Janet Schindel Is Married | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/drug-test-plan-rejected.html | Drug-Test Plan Rejected | False | AP | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/us/jeers-at-aids-gathering-drown-out-health-chief.html | Jeers at AIDS Gathering Drown Out Health Chief | False | By Philip J. Hilts | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/for-some-no-escape-from-li-jet-crash.html | For Some, No Escape From L.I. Jet Crash | False | By Mireya Navarro | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/jazz-festival-the-jazz-fusion-night-of-a-drummer.html | JAZZ FESTIVAL; The Jazz-Fusion Night of a Drummer | False | By Stephen Holden | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/style/gail-a-levitt-is-wed-to-andrew-j-gershon.html | Gail A. Levitt Is Wed To Andrew J. Gershon | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/opinion/the-korean-war-40-years-later-the-right-decision.html | The Korean War, 40 Years Later; The Right Decision | False | By McGeorge Bundy | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/treasury-to-sell-notes-and-bills-this-week.html | Treasury to Sell Notes and Bills This Week | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/style/peter-a-binney-weds-miss-jacobs.html | Peter A. Binney Weds Miss Jacobs | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/savings-unit-sold-in-texas.html | Savings Unit Sold in Texas | False | Special to The New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/the-media-business-hollywood-takes-more-cues-from-overseas.html | THE MEDIA BUSINESS; Hollywood Takes More Cues From Overseas | False | By Geraldine Fabrikant | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/international-report-india-taking-measures-to-reduce-oil-imports.html | INTERNATIONAL REPORT; India Taking Measures To Reduce Oil Imports | False | By Sanjoy Hazarika, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/c-corrections-934690.html | Corrections | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/obituaries/a-j-montgomery-77-retired-army-general.html | A. J. Montgomery, 77, Retired Army General | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/us/man-and-two-sons-rescued-after-five-days-lost-in-cave.html | Man and Two Sons Rescued After Five Days Lost in Cave | False | AP | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/a-met-has-moment-to-savor.html | A Met Has Moment to Savor | False | By William C. Rhoden | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/throngs-cheer-at-gay-and-lesbian-march.html | Throngs Cheer at Gay and Lesbian March | False | By John Tierney | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/movies/review-television-3-woman-in-a-high-security-prison.html | Review/Television; 3 Women in a High-Security Prison | False | By Walter Goodman | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/world/evolution-in-europe-europeans-meeting-today-on-unity.html | Evolution in Europe; Europeans Meeting Today on Unity | False | By Craig R. Whitney, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/finance-briefs-799290.html | FINANCE BRIEFS | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/style/robin-fishkind-and-keith-lehman-wed.html | Robin Fishkind and Keith Lehman Wed | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/style/karen-lee-kluglein-marries-james-david-baron.html | Karen Lee Kluglein Marries James David Baron | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/closing-statements-set-in-marcos-theft-trial.html | Closing Statements Set in Marcos Theft Trial | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/irwin-takes-the-honors-for-2d-straight-week.html | Irwin Takes the Honors For 2d Straight Week | False | By Alex Yannis, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/jazz-festival-steve-reich-and-world-saxophone-quartet.html | Jazz Festival; Steve Reich And World Saxophone Quartet | False | By Peter Watrous | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/review-ballet-of-tudor-and-balanchine-drama-and-plotlessness.html | Review/Ballet; Of Tudor and Balanchine, Drama and Plotlessness | False | By Jack Anderson | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/style/miss-bernstein-becomes-bride.html | Miss Bernstein Becomes Bride | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/jazz-festival-happy-80th-birthday-milt-hinton.html | JAZZ FESTIVAL; Happy 80th Birthday, Milt Hinton | False | By John S. Wilson | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/world/evolution-in-europe-soviet-jews-in-east-berlin-tell-of-intolerance.html | Evolution in Europe; Soviet Jews in East Berlin Tell of Intolerance | False | By Henry Kamm, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/world/iranian-town-once-a-jewel-lies-entombed.html | Iranian Town, Once a Jewel, Lies Entombed | False | Special to The New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/style/miss-brown-weds-robert-l-garner.html | Miss Brown Weds Robert L. Garner | False | | 1990-07-05 | TX 2-841922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/archives/chronicle.html | Chronicle | True | By Anne Zusy | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/news-summary-918790.html | NEWS SUMMARY | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/criminal-type-beats-sunday-silence.html | Criminal Type Beats Sunday Silence | False | Special to The New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/teufel-s-turn-to-supply-heroics.html | Teufel's Turn to Supply Heroics | False | By William C. Rhoden | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/opinion/let-s-not-add-to-east-european-pollution-957590.html | Let's Not Add to East European Pollution | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/pirates-top-expos-regain-first-place.html | Pirates Top Expos, Regain First Place | False | AP | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/obituaries/matthew-ward-39-translator-of-camus.html | Matthew Ward, 39, Translator of Camus | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/c-corrections-934590.html | Corrections | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/books/his-widow-reveals-much-of-who-b.-traven-really-was.html | His Widow Reveals Much Of Who B. Traven Really Was | False | By Larry Rohter, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/business/steelmakers-foreign-push-hurt-by-decline-in-exports.html | Steelmakers' Foreign Push Hurt by Decline in Exports | False | By Jonathan P. Hicks | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/opinion/hunters-point-now-or-maybe-never.html | Hunters Point, Now or Maybe Never | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/world/napo-journal-in-thailand-s-driest-corner-poverty-with-grace.html | Napo Journal; In Thailand's Driest Corner, Poverty With Grace | False | By Steven Erlanger, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/obituaries/arthur-j-crockett-editor-69.html | Arthur J. Crockett; Editor, 69 | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/us/flag-vote-the-effects-back-home.html | Flag Vote: The Effects Back Home | False | By Dirk Johnson, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/czyz-knocks-out-maynard-in-the-7th.html | Czyz Knocks Out Maynard in the 7th | False | By Phil Berger, Special To the New York Times | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/world/canadians-assessing-strains-with-quebec.html | Canadians Assessing Strains With Quebec | False | | 1990-07-05 | TX 2-841922 | | |
| 1990-06-25 | 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/question-box.html | Question Box | False | By Ray Corio | 1990-07-05 | TX 2-841922 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/fewer-subways-found-on-time-at-peak-of-rush.html | Fewer Subways Found On Time At Peak of Rush | False | By Calvin Sims | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/arts/judge-halts-publication-of-pamphlet.html | Judge Halts Publication of Pamphlet | False | By Richard Bernstein | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/chase-seeks-to-reduce-its-costs-by-300-million.html | Chase Seeks to Reduce Its Costs by $300 Million | False | By Michael Quint | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/arts/review-dance-several-major-debuts-on-ballet-theater-bill.html | Review/Dance; Several Major Debuts On Ballet Theater Bill | False | By Anna Kisselgoff | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/irs-in-arrears-postal-audit-says.html | I.R.S. in Arrears, Postal Audit Says | False | AP | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/opinion/l-diversification-benefits-pension-funds-and-new-york-taxpayers-976590.html | Diversification Benefits Pension Funds and New York Taxpayers | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/sports-people-pro-football-flutie-signs-in-canada.html | SPORTS PEOPLE: PRO FOOTBALL; Flutie Signs in Canada | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/opinion/abroad-at-home-congress-was-right.html | ABROAD AT HOME; Congress Was Right | False | By Anthony Lewis | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/arts/jazz-festival-unpredictable-ray-charles-still-is.html | Jazz Festival; Unpredictable Ray Charles Still Is | False | By Stephen Holden | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/company-news-southern-settles-contract-dispute.html | COMPANY NEWS; Southern Settles Contract Dispute | False | AP | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/central-americans-seek-aid-on-war-refugees.html | Central Americans Seek Aid on War Refugees | False | By Paul Lewis, Special to the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/opinion/aids-and-misdirected-rage.html | AIDS and Misdirected Rage | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/market-place-drop-in-risk-seen-by-hungary-fund.html | Market Place; Drop in Risk Seen By Hungary Fund | False | By Jonathan Fuerbringer | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/quotations-of-the-day-167490.html | Quotations of the Day | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/motives-are-debated-as-vento-case-goes-to-jury.html | Motives Are Debated as Vento Case Goes to Jury | False | By Chris Hedges | 1990-07-05 | TX 2-839595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/science/science-watch-measuring-the-brain-at-work.html | SCIENCE WATCH; Measuring the Brain at Work | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/obituaries/margot-austin-childrens-author-81.html | Margot Austin; Children's Author, 81 | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/science/q-a-173890.html | Q&A | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/arts/network-executives-plan-strategy-for-the-summer.html | Network Executives Plan Strategy for the Summer | False | By Jeremy Gerard | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/small-plane-found-in-maine-with-two-dead-in-wreckage.html | Small Plane Found in Maine With Two Dead in Wreckage | False | AP | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/some-foreigners-ousted-in-quake-area.html | Some Foreigners Ousted in Quake Area | False | By Philip Shenon, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/obituaries/charles-g-taylor-executive-90.html | Charles G. Taylor; Executive, 90 | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/excerpts-from-court-opinions-on-missouri-right-to-die-case.html | Excerpts From Court Opinions on Missouri Right-to-Die Case | False | Special to The New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/the-mandela-visit.html | THE MANDELA VISIT | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/science/asbestos-debate-re-emerges-in-dispute-over-building-hazard.html | Asbestos Debate Re-emerges in Dispute Over Building Hazard | False | By William K. Stevens | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/arts/dave-brubeck-quartet-is-to-perform-in-a-series.html | Dave Brubeck Quartet Is to Perform in a Series | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/justices-find-right-die-but-majority-sees-need-for-clear-proof-intent.html | JUSTICES FIND A RIGHT TO DIE, BUT THE MAJORITY SEES NEED FOR CLEAR PROOF OF INTENT | False | By Linda Greenhouse, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/becker-off-to-an-uncertain-start-at-wimbledon.html | Becker Off to an Uncertain Start at Wimbledon | False | By Robin Finn, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/arts/the-men-who-would-be-elvis.html | The Men Who Would Be Elvis | False | By Sheila Rule, Special to the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/executive-changes-010390.html | EXECUTIVE CHANGES | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/obituaries/grace-m-carhart-professor-90.html | Grace M. Carhart; Professor, 90 | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/company-news-siebe-takeover-offer-accepted-by-foxboro.html | COMPANY NEWS; Siebe Takeover Offer Accepted by Foxboro | False | By Jonathan P. Hicks | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/disposal-of-mild-radioactive-waste-to-be-less-restricted-in-new-policy.html | Disposal of Mild Radioactive Waste To be Less Restricted in New Policy | False | By Matthew L. Wald | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/obituaries/philip-l-bondy-80-former-cigar-executive.html | Philip L. Bondy, 80, Former Cigar Executive | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/science/3000-papers-at-aids-gathering-point-to-gains-and-frustration.html | 3,000 Papers at AIDS Gathering Point to Gains and Frustration | False | By Philip J. Hilts | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/obituaries/alfred-rosengarten-executive-80.html | Alfred Rosengarten; Executive, 80 | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/argentine-officials-open-bids-on-phone-system.html | Argentine Officials Open Bids on Phone System | False | By Shirley Christian, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/stocks-continue-slide-dow-declines-12.13.html | Stocks Continue Slide; Dow Declines 12.13 | False | By Robert J. Cole | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/black-men-are-they-imperiled.html | Black Men: Are They Imperiled? | False | By Felicia R. Lee | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/states-are-a-patchwork-of-life-and-death-laws.html | States Are a Patchwork Of Life-and-Death Laws | False | By Lisa Belkin | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/style/by-design-the-united-states-of-orange.html | By Design; The United States of Orange | False | By Carrie Donovan | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/evolution-in-europe-a-neo-stalinist-years-for-old-times.html | EVOLUTION IN EUROPE; A Neo-Stalinist Yearns for Old Times | False | By Bill Keller, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/inmate-is-guilty-in-the-slayings-of-2-detectives.html | Inmate Is Guilty In the Slayings Of 2 Detectives | False | By Wolfgang Saxon | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/the-media-business-advertising-addenda-accounts-176890.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/preparing-a-living-will.html | Preparing a Living Will | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/opinion/l-you-can-t-expect-a-space-station-to-be-cheap-together-to-mars-181190.html | You Can't Expect a Space Station to Be Cheap; Together to Mars | False | | 1990-07-05 | TX 2-839595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/the-media-business-texas-says-us-imperils-home-sales.html | THE MEDIA BUSINESS; Texas Says U.S. Imperils Home Sales | False | By Thomas C. Hayes, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/quick-who-d-have-trouble-living-on-450000-a-month.html | Quick: Who'd Have Trouble Living on $450,000 a Month? | False | By Kurt Eichenwald | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/excerpts-from-court-s-ruling-on-minnesota-s-abortion-law.html | Excerpts From Court's Ruling on Minnesota's Abortion Law | False | Special to The New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/finally-jays-lose-at-fenway.html | Finally, Jays Lose At Fenway | False | AP | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/science/science-watch-a-collision-in-space.html | SCIENCE WATCH; A Collision in Space | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/obituaries/mollie-moon-82-founding-head-of-the-urban-league-guild-dies.html | Mollie Moon, 82, Founding Head Of the Urban League Guild, Dies | False | By Peter B. Flint | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/house-sales-off-1.2-in-may.html | House Sales Off 1.2% in May | False | AP | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/style/chronicle-193090.html | Chronicle | False | By Susan Heller Anderson | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/a-pleased-steinbrenner-joins-youth-movement.html | A Pleased Steinbrenner Joins Youth Movement | False | By Michael Martinez | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/opinion/keep-mideast-talking-182890.html | Keep Mideast Talking | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/fuel-additive-faces-a-rough-road.html | Fuel Additive Faces a Rough Road | False | By Doron P. Levin | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/our-towns-a-bumpy-road-and-open-hearts-for-young-love.html | Our Towns; A Bumpy Road And Open Hearts For Young Love | False | By Michael Winerip | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/4-inmates-stabbed-in-fight-in-a-rikers-island-cellblock.html | 4 Inmates Stabbed in Fight In a Rikers Island Cellblock | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/kimble-no-1-in-one-on-one.html | Kimble No. 1 In One-on-One | False | AP | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/police-in-zambia-open-fire-on-student-demonstrators.html | Police in Zambia Open Fire On Student Demonstrators | False | AP | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/vincent-hears-charge.html | Vincent Hears Charge | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/15-states-rally-behind-calls-for-constitutional-amendment-to-add-to-their-power.html | 15 States Rally Behind Calls for Constitutional Amendment to Add to Their Power | False | By Martin Tolchin, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/company-news-settlement-in-arco-explosion.html | COMPANY NEWS; Settlement In ARCO Explosion | False | AP | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/fruitless-debate-on-flag-in-senate.html | FRUITLESS DEBATE ON FLAG IN SENATE | False | By Richard L. Berke, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/pro-basketball-boxing-suit-filed-over-shaw.html | PRO BASKETBALL; BOXING; Suit Filed Over Shaw | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/opinion/foreign-affairs-european-watershed.html | FOREIGN AFFAIRS; European Watershed | False | By Flora Lewis | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/blast-rocks-club-for-tories-in-london-injuring-7.html | Blast Rocks Club for Tories in London, Injuring 7 | False | By Steven Prokesch, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/a-man-struck-by-a-van-dies.html | A Man Struck by a Van Dies | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/chess-999590.html | Chess | False | By Robert Byrne | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/the-mandela-visit-mandela-declines-to-rule-out-force.html | THE MANDELA VISIT; MANDELA DECLINES TO RULE OUT FORCE | False | By Maureen Dowd, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/obituaries/gabriel-mace-french-editor-72.html | Gabriel Mace; French Editor, 72 | False | AP | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/licensers-accused-of-last-ditch-impropriety.html | Licensers Accused of Last-Ditch Impropriety | False | By Joseph Berger | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/fernandez-declines-to-reinstate-9-suspended-in-patronage-inquiry.html | Fernandez Declines to Reinstate 9 Suspended in Patronage Inquiry | False | By Robert D. McFadden | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/science/japan-eyes-space-with-uncertainty-and-confusion.html | Japan Eyes Space With Uncertainty, And Confusion | False | By David E. Sanger | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/science/scientists-pinpoint-brain-irregularities-in-drug-addicts.html | Scientists Pinpoint Brain Irregularities In Drug Addicts | False | By Daniel Goleman | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/science/the-doctor-s-world-aids-epidemic-puts-an-unusual-microbe-under-new-scrutiny.html | THE DOCTOR'S WORLD; AIDS Epidemic Puts An Unusual Microbe Under New Scrutiny | False | By Lawrence K. Altman, M.d. | 1990-07-05 | TX 2-839595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/the-mandela-visit-accord-averts-debate-on-rights-bill.html | THE MANDELA VISIT; Accord Averts Debate on Rights Bill | False | By Steven A. Holmes, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/new-tremor-crushes-a-wisp-of-hope.html | New Tremor Crushes a Wisp of Hope | False | By Philip Shenon, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/sony-digital-sales-good.html | Sony Digital Sales Good | False | AP | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/style/ms-nelson-weds-akira-yoshimura.html | Ms. Nelson Weds Akira Yoshimura | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/style/with-a-designing-eye-to-resort-time.html | With a Designing Eye to Resort Time | False | By Bernadine Morris | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/science/in-marks-of-ancient-bit-clues-to-earliest-riders.html | In Marks of Ancient Bit, Clues to Earliest Riders | False | By John Noble Wilford | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/obituaries/irwin-panken-lawyer-82.html | Irwin Panken; Lawyer, 82 | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/reform-judaism-votes-to-accept-active-homosexuals-in-rabbinate.html | Reform Judaism Votes to Accept Active Homosexuals in Rabbinate | False | By Ari L. Goldman, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/witness-tells-about-sexual-encounter-with-barry.html | Witness Tells About Sexual Encounter With Barry | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/quebec-and-ottawa-forage-for-a-new-relationship.html | Quebec and Ottawa Forage for a New Relationship | False | By John F. Burns, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/style/chronicle-192790.html | Chronicle | False | By Susan Heller Anderson | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/sports-people-boxing-douglas-king-case-put-off-until-monday.html | SPORTS PEOPLE: BOXING; Douglas-King Case Put Off Until Monday | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/key-rates-175090.html | KEY RATES | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/briefs-023490.html | BRIEFS | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/a-maverick-scientist-gets-an-ibm-tribute.html | A Maverick Scientist Gets an I.B.M. Tribute | False | By John Markoff, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/obituaries/otto-rudolf-trautz-biochemist-90.html | Otto Rudolf Trautz; Biochemist, 90 | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/the-court-s-major-abortion-decisions-since-roe-v-wade.html | The Court's Major Abortion Decisions Since Roe V. Wade | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/company-news-dayton-hudson-is-laying-off-850.html | COMPANY NEWS; Dayton Hudson Is Laying Off 850 | False | Special to The New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/style/chronicle-193390.html | Chronicle | False | By Susan Heller Anderson | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/evolution-in-europe-east-falls-under-spell-of-west-german-mark.html | EVOLUTION IN EUROPE; East Falls Under Spell Of West German Mark | False | By Henry Kamm, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/business-digest-154290.html | BUSINESS DIGEST | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/two-votes-show-public-is-wary-of-tax-increases.html | Two Votes Show Public Is Wary of Tax Increases | False | By Dirk Johnson | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/police-sketch-the-man-who-may-be-the-zodiac-killer.html | Police Sketch the Man Who May Be the Zodiac Killer | False | By Jack Curry | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/us-seizing-leases-of-people-suspected-in-illegal-drug-deals.html | U.S. Seizing Leases Of People Suspected In Illegal Drug Deals | False | AP | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/evolution-in-europe-cheney-says-western-aid-to-moscow-is-a-mistake.html | EVOLUTION IN EUROPE; Cheney Says Western Aid to Moscow Is a Mistake | False | By Michael R. Gordon, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/science/peripherals-machelp-with-writing.html | PERIPHERALS; MacHelp With Writing | False | By L. R. Shannon | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/man-arrested-in-death-of-a-10-year-old-girl.html | Man Arrested In Death Of a 10-Year-Old Girl | False | | 1990-07-05 | TX 2-839595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/opinion/family-values-and-gay-rights.html | Family Values and Gay Rights | False | By Robert A. Bernstein | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/science/personal-computers-invasion-of-the-suburbs.html | PERSONAL COMPUTERS; Invasion of the Suburbs | False | By Peter H. Lewis | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/books/books-of-the-times-the-war-of-the-analysts-ids-raging-egos-bruised.html | Books Of The Times; The War of the Analysts: Ids Raging, Egos Bruised | False | By Michiko Kakutani | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/ireland-tops-romania-ending-0-0-game-on-final-penalty-kick.html | Ireland Tops Romania, Ending 0-0 Game on Final Penalty Kick | False | By Michael Janofsky, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/the-media-business-advertising-saatchi-selling-peterson-unit.html | THE MEDIA BUSINESS; Advertising; Saatchi Selling Peterson Unit | False | By Kim Foltz | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/freed-chinese-to-stay-in-britain.html | Freed Chinese to Stay in Britain | False | By Sheila Rule, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/science/in-a-frenzy-math-enters-age-of-electronic-mail.html | In a Frenzy, Math Enters Age of Electronic Mail | False | By Gina Kolata | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/nets-trade-93-and-95-draft-picks-for-theus.html | Nets Trade '93 and '95 Draft Picks For Theus | False | By Clifton Brown | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/arts/jazz-festival-how-music-has-followed-jim-hall-through-life.html | Jazz Festival; How Music Has Followed Jim Hall Through Life | False | By Peter Watrous | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/company-news-unilever-is-buying-margarine-maker.html | COMPANY NEWS; Unilever Is Buying Margarine Maker | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/science/science-fiction-nears-reality-pocket-phone-for-global-calls.html | Science Fiction Nears Reality : Pocket Phone for Global Calls | False | By Keith Bradsher | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/c-correction-153690.html | Correction | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/talking-business-with-lebaron-batterymarch-financial-all-night-trading-called.html | Talking Business; with LeBaron of Batterymarch Financial; All-Night Trading Called Beneficial | False | By Leslie Wayne | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/zahringer-misses-cut-at-the-ike.html | Zahringer Misses Cut At The Ike | False | By Alex Yannis, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/provincetown-journal-in-a-cradle-of-liberty-a-berth-is-in-dispute.html | Provincetown Journal; In a Cradle Of Liberty, A Berth Is In Dispute | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/company-news-michelin-planning-to-cut-2260-jobs.html | COMPANY NEWS; Michelin Planning To Cut 2,260 Jobs | False | AP | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/style/chronicle-193290.html | Chronicle | False | By Susan Heller Anderson | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/company-news-fai-withdrew-offer-for-foremost.html | COMPANY NEWS; FAI Withdrew Offer for Foremost | False | Special to The New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/sports-of-the-times-zembriskis-ridgewood-homecoming.html | SPORTS OF THE TIMES; Zembriski's Ridgewood Homecoming | False | By Landlubber | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/article-146090-no-title.html | Article 146090 -- No Title | False | By Richard D. Hylton | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/rig-count-up-in-week.html | Rig Count Up in Week | False | AP | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/quebec-official-tells-americans-investment-in-the-province-is-safe.html | Quebec Official Tells Americans Investment in the Province Is Safe | False | By Louis Uchitelle | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/style/chronicle-169490.html | Chronicle | False | By Susan Heller Anderson | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/opinion/l-stinginess-on-baby-food-will-cost-dearly-heartless-indeed-976390.html | Stinginess on Baby Food Will Cost Dearly; Heartless Indeed | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/opinion/freedom-for-two-chinese.html | Freedom for Two Chinese | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/gasoline-prices-decline.html | Gasoline Prices Decline | False | AP | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/obituaries/harry-m-poppick-73-new-jersey-physician.html | Harry M. Poppick, 73, New Jersey Physician | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/on-horse-racing-criminal-type-must-now-be-considered-the-best.html | ON HORSE RACING; Criminal Type Must Now Be Considered the Best | False | By Steven Crist | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/arts/jazz-festival-shorter-and-nascimento-joy-in-sharing.html | Jazz Festival; Shorter and Nascimento: Joy in Sharing | False | By Jon Pareles | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/tax-rise-near-for-new-york-city.html | Tax Rise Near for New York City | False | By Elizabeth Kolbert, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/the-media-business-ruling-near-on-savings-fraud-data.html | THE MEDIA BUSINESS; Ruling Near On Savings Fraud Data | False | By Nathaniel C. Nash, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/evolution-in-europe-europe-hastening-integration-pace.html | EVOLUTION IN EUROPE; EUROPE HASTENING INTEGRATION PACE | False | By Alan Riding, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/china-lets-dissident-leave-haven-in-us-embassy-to-fly-to-england.html | China Lets Dissident Leave Haven In U.S. Embassy to Fly to England | False | By Nicholas D. Kristof, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/opinion/l-stinginess-on-baby-food-will-cost-dearly-183090.html | Stinginess on Baby Food Will Cost Dearly | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/arts/jazz-festival-mixing-splash-and-quiet-on-the-piano.html | Jazz Festival; Mixing Splash and Quiet on the Piano | False | By Peter Watrous | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/the-media-business-advertising-british-agency-likes-us.html | THE MEDIA BUSINESS; Advertising British Agency Likes U.S. | False | By Kim Foltz | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/medication-is-tainted-4-die-in-same-hospital.html | Medication Is Tainted; 4 Die in Same Hospital | False | AP | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/style/patterns-168890.html | Patterns | False | By Woody Hochswender | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/company-news-armco-anticipates-a-loss-for-quarter.html | COMPANY NEWS; Armco Anticipates A Loss for Quarter | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/pat-on-the-back-stretches-across-the-hudson.html | Pat on the Back Stretches Across the Hudson | False | AP | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/briefs-150490.html | BRIEFS | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/bridge-004890.html | Bridge | False | By Alan Truscott | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/careers-minority-opportunity-programs.html | Careers; Minority Opportunity Programs | False | By Elizabeth M. Fowler | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/statements-by-chinese-dissidents-and-beijing.html | Statements by Chinese Dissidents and Beijing | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/brutality-of-rape-detailed-as-jogger-trial-opens.html | Brutality of Rape Detailed as Jogger Trial Opens | False | By Ronald Sullivan | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/opinion/90s-the-payback-decade.html | 90's: The Payback Decade | False | By Nicolaus Mills | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/obituaries/eddie-cotton-is-dead-former-boxer-was-64.html | Eddie Cotton Is Dead; Former Boxer Was 64 | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/big-lessor-of-aircraft-to-be-sold.html | Big Lessor Of Aircraft To Be Sold | False | By Michael Lev, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/finance-new-issues-canada-and-quebec-ratings-on-debt-are-reaffirmed.html | FINANCE/NEW ISSUES; Canada and Quebec Ratings On Debt Are Reaffirmed | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/opinion/l-in-horn-of-africa-minorities-rule-975990.html | In Horn of Africa, Minorities Rule | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/typhoon-batters-china.html | Typhoon Batters China | False | AP | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/substitutions-help-italy-advance.html | Substitutions Help Italy Advance | False | By George Vecsey, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/arts/the-outlook-on-arts-grants.html | The Outlook on Arts Grants | False | By Richard Bernstein | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/prosecutor-uses-fiery-statement-at-marcos-trial.html | Prosecutor Uses Fiery Statement At Marcos Trial | False | By Craig Wolff | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/service-for-kezia-keeble.html | Service for Kezia Keeble | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/motorola-and-hitachi-in-accord.html | Motorola And Hitachi In Accord | False | By Andrew Pollack, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/states-may-require-girl-to-notify-parents-before-having-abortion.html | States May Require Girl to Notify Parents Before Having Abortion | False | By Linda Greenhouse, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/opinion/l-you-can-t-expect-a-space-station-to-be-cheap-032990.html | You Can't Expect a Space Station to Be Cheap | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/behind-the-scenes-diplomatic-poker.html | Behind the Scenes: Diplomatic Poker | False | By Thomas L. Friedman, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/john-paul-meets-the-bishops-of-ukraine-catholic-church.html | John Paul Meets the Bishops Of Ukraine Catholic Church | False | AP | 1990-07-05 | TX 2-839595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/credit-markets-prices-of-us-securities-tumble.html | CREDIT MARKETS; Prices of U.S. Securities Tumble | False | By Kenneth N. Gilpin | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/president-gets-amtrak-bill-without-takeover-provision.html | President Gets Amtrak Bill Without Takeover Provision | False | AP | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/6th-grade-graduation-tears-and-dreams.html | 6th-Grade Graduation: Tears and Dreams | False | By Sara Rimer | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/finance-new-issues-california-savings-notes-are-offered.html | FINANCE/NEW ISSUES; California Savings Notes Are Offered | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/knicks-give-bianchi-contract-extension.html | Knicks Give Bianchi Contract Extension | False | By Sam Goldaper, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/obituaries/daryl-davis-furno-executive-51.html | Daryl Davis Furno; Executive, 51 | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/world/tokyo-journal-she-s-shy-and-not-so-shy-japan-s-princess-bride.html | Tokyo Journal; She's Shy and Not So Shy, Japan's Princess Bride | False | By David E. Sanger, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/company-news-suchard-checked-on-insider-trades.html | COMPANY NEWS; Suchard Checked On Insider Trades | False | AP | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/mets-get-run-in-9th-to-defeat-cardinals.html | Mets Get Run in 9th to Defeat Cardinals | False | By Joseph Durso, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/business-people-founder-of-century-joins-citizens-utilities.html | BUSINESS PEOPLE; Founder of Century Joins Citizens Utilities | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/limelight-nothing-new-for-sheriff-in-rap-case.html | Limelight Nothing New For Sheriff in Rap Case | False | By James Lemoyne, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/science/second-key-gene-of-immune-system-is-found.html | Second Key Gene of Immune System is Found | False | By Natalie Angier | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/the-struggle-to-revise-hospital-reimbursements.html | The Struggle to Revise Hospital Reimbursements | False | By Kevin Sack, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/a-poll-shows-less-pessimism-among-blacks.html | A Poll Shows Less Pessimism Among Blacks | False | By Thomas Morgan | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/mid-june-vehicle-sales-dropped-3.9.html | Mid-June Vehicle Sales Dropped 3.9% | False | By Paul C. Judge, Special To the New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/sports-people-baseball-campanella-ailing.html | SPORTS PEOPLE: BASEBALL; Campanella Ailing | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/opinion/better-news-from-israel.html | Better News From Israel | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/sports-people-pro-football-billups-pleads-guilty.html | SPORTS PEOPLE: PRO FOOTBALL; Billups Pleads Guilty | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/business-digest-162390.html | BUSINESS DIGEST | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/us/family-yet-hopes-to-set-her-free.html | Family Yet Hopes 'to Set Her Free' | False | Special to The New York Times | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/business/business-people-chairman-of-blount-inc-gives-up-post-of-chief.html | BUSINESS PEOPLE; Chairman of Blount Inc. Gives Up Post of Chief | False | By Daniel F. Cuff | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/opinion/more-threats-to-a-woman-s-liberty.html | More Threats to a Woman's Liberty | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-26 | 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/inside-128090.html | INSIDE | False | | 1990-07-05 | TX 2-839595 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/briefs-391190.html | BRIEFS | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/obituaries/rabbi-wolfe-kelman-66-leader-in-judaism-s-conservative-branch.html | Rabbi Wolfe Kelman, 66, Leader In Judaism's Conservative Branch | False | By Ari L. Goldman | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/cuny-teacher-tells-of-shooting-bronx-neighbor.html | CUNY Teacher Tells of Shooting Bronx Neighbor | False | By Tim Golden | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/sports-of-the-times-the-azzurri-make-italy-shut-down.html | SPORTS OF THE TIMES; The Azzurri Make Italy Shut Down | False | By George Vecsey | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS ADDENDA; Accounts | False | By Kim Foltz | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/johnson-s-status-in-limbo.html | Johnson's Status in Limbo | False | AP | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/opinion/japan-s-military-machine.html | Japan's Military Machine | False | By Dov S. Zakheim | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/fertilizer-fumes-kill-2.html | Fertilizer Fumes Kill 2 | False | AP | 1990-07-02 | TX 2-865616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/review-rock-60-s-moods-90-s-methods.html | Review/Rock; 60's Moods, 90's Methods | False | By Jon Pareles | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/world/china-exile-starts-life-in-britain.html | China Exile Starts Life in Britain | False | By Sheila Rule, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/de-gustibus-predawn-shopping-fish-and-bonhomie.html | DE GUSTIBUS; Predawn Shopping Fish and Bonhomie | False | By Dena Kleiman | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/style/chronicle-449390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/eating-well.html | Eating Well | False | By Marian Burros | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/review-ballet-10-dancers-win-prizes-at-new-york-competition.html | Review/Ballet; 10 Dancers Win Prizes at New York Competition | False | By Jack Anderson | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/opinion/l-et-s-outlaw-cia-style-covert-action-before-it-destroys-us-232190.html | Let's Outlaw C.I.A.-Style Covert Action Before It Destroys Us | | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/at-the-nations-table.html | At the Nations Table | False | By Marialisa Calta | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/assassin-of-robert-kennedy-denied-parole.html | Assassin of Robert Kennedy Denied Parole | False | AP | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/bush-s-latest-on-the-budget.html | Bush's Latest On the Budget | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/2-tell-of-gang-terror-before-rape-of-jogger.html | 2 Tell of Gang Terror Before Rape of Jogger | False | By Ronald Sullivan | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/opinion/l-antitrust-break-for-insurers-helps-consumers-232890.html | Antitrust Break for Insurers Helps Consumers | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/movies/review-film-tom-cruise-and-cars-and-a-lot-of-them.html | Review/Film; Tom Cruise and Cars, and a Lot of Them | False | By Janet Maslin | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/finance-new-issues-s-p-downgrades-ratings-for-chase.html | FINANCE/NEW ISSUES; S.&P. Downgrades Ratings for Chase | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/education-princeton-to-receive-21-million-from-laurance-rockefeller.html | EDUCATION; Princeton to Receive $21 Million From Laurance Rockefeller | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/company-news-bellsouth-license-for-new-zealand.html | COMPANY NEWS; BellSouth License For New Zealand | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/many-in-poll-see-worsening-in-race-relations.html | Many in Poll See Worsening in Race Relations | False | By Thomas Morgan | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/education-for-montessori-a-revival-and-a-return-to-roots.html | EDUCATION; For Montessori, a Revival and a Return to Roots | False | By Amy Stuart Wells | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/movement-on-the-budget-but-a-big-gulf-to-cross.html | Movement on the Budget But a Big Gulf to Cross | False | By David E. Rosenbaum, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/3-teen-agers-are-shot-in-brooklyn-during-wait-for-school-yearbooks.html | 3 Teen-Agers Are Shot in Brooklyn During Wait for School Yearbooks | False | By Constance L. Hays | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/obituaries/adm-robert-b-carney-95-dies-former-chief-of-naval-operations.html | Adm. Robert B. Carney, 95, Dies; Former Chief of Naval Operations | False | By Alfonso A. Narvaez | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/new-jersey-talks-taxes-and-anxiety.html | New Jersey Talks Taxes And Anxiety | False | By Peter Kerr | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/news-summary-399790.html | NEWS SUMMARY | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/cooks-map-this-month-leah-chase-new-orleans-lover-food-who-nurtured-new-orleans.html | COOKS ON THE MAP - This Month; Leah Chase, New Orleans; A Lover of Food Who Nurtured a New Orleans Institution | False | By Nancy Harmon Jenkins | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/world/the-vatican-warns-catholic-theologians-over-public-dissent.html | The Vatican Warns Catholic Theologians Over Public Dissent | False | By Peter Steinfels | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/world/evolution-europe-soviet-communists-weigh-delaying-congress-stem-conservatives.html | Evolution in Europe; Soviet Communists Weigh Delaying Congress to Stem Conservatives | False | By Bill Keller, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/results-plus-390490.html | Results Plus | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/business-people-hewlett-s-pc-boss-takes-post-at-apple.html | BUSINESS PEOPLE; Hewlett's P.C. Boss Takes Post at Apple | False | By Andrew Pollack | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/softening-stand-on-spotted-owl-administration-delays-protection.html | Softening Stand on Spotted Owl, Administration Delays Protection | False | By Timothy Egan, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/jazz-festival-pearl-bailey-elevates-her-philosophical-side.html | Jazz Festival; Pearl Bailey Elevates Her Philosophical Side | False | By Stephen Holden | 1990-07-02 | TX 2-865616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/book-notes-249290.html | Book Notes | False | By Edwin McDowell | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/real-estate-atlanta-mall-grows-in-bid-to-lift-sales.html | Real Estate; Atlanta Mall Grows in Bid To Lift Sales | False | By Tim O'Reiley | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/liberty-to-reject-life.html | Liberty to Reject Life | False | By Linda Greenhouse, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/food-notes-444290.html | Food Notes | False | By Florence Fabricant | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/market-place-lindner-promise-a-delicate-game.html | Market Place; Lindner Promise: A Delicate Game | False | By Floyd Norris | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/money-fund-yields-drop.html | Money Fund Yields Drop | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/opinion/observer-fixing-the-ring.html | OBSERVER; Fixing The 'Ring' | False | By Russell Baker | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/mets-win-in-11th-for-8th-victory-in-a-row.html | Mets Win in 11th for 8th Victory in a Row | False | By Joseph Durso, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/world/how-distinct-is-quebec-french-and-that-s-that.html | How Distinct Is Quebec? French, and That's That | False | By Alessandra Stanley, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/briefs-399590.html | BRIEFS | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/board-of-estimate-votes-lower-fresh-kills-fees.html | Board of Estimate Votes Lower Fresh Kills Fees | False | By Allan R. Gold | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/senate-rejects-new-move-to-outlaw-flag-burning.html | Senate Rejects New Move to Outlaw Flag Burning | False | AP | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/obituaries/robert-bower-social-scientist-81.html | Robert Bower, Social Scientist, 81 | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/style/chronicle-449190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/executive-changes-290690.html | EXECUTIVE CHANGES | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/economic-scene-broader-medicaid-who-would-pay.html | Economic Scene; Broader Medicaid: Who Would Pay? | False | By Milt Freudenheim | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/metro-datelines-son-27-is-arrested-in-parents-deaths.html | METRO DATELINES; Son, 27, Is Arrested In Parents' Deaths | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/sports-people-pro-basketball-successful-operation.html | SPORTS PEOPLE; PRO BASKETBALL; Successful Operation | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/opinion/l-family-school-partnership-has-been-working-in-new-york-city-232290.html | Family-School Partnership Has Been Working in New York City | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/adobe-systems-profit-up-4.html | Adobe Systems Profit Up 4% | False | Special to The New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/opinion/clinging-to-unity-in-canada.html | Clinging to Unity in Canada | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/world/israel-not-so-clear-now-on-settling-of-soviet-jews.html | Israel Not So Clear Now on Settling of Soviet Jews | False | By Joel Brinkley, Special to The New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/opinion/l-antitrusts-break-for-insurers-helps-consumers-industry-is-sound-448990.html | Antitrusts Break for Insurers Helps Consumers; Industry Is Sound | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/world/the-mandel-visit-excerpts-from-mandela-speech-to-joint-meeting-of-congress.html | The Mandel Visit; Excerpts From Mandela Speech to Joint Meeting of Congress | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/company-news-stock-of-motorola-off-on-phone-plan.html | COMPANY NEWS; Stock of Motorola Off on Phone Plan | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/help-for-woman-in-coma-is-asked.html | HELP FOR WOMAN IN COMA IS ASKED | False | By William Robbins, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/new-jersey-talks-taxes.html | New Jersey Talks Taxes | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/recalling-mickey-katz.html | Recalling Mickey Katz | False | By Peter Watrous | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/new-york-acts-to-take-over-co-op.html | New York Acts to Take Over Co-op | False | By Alan Finder | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/obituaries/william-p-wright-jr-a-textile-executive-78.html | William P. Wright Jr., A Textile Executive, 78 | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/c-corrections-439090.html | Corrections | False | | 1990-07-02 | TX 2-865616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/sports-people-pro-hockey-kurri-may-play-in-italy.html | SPORTS PEOPLE; PRO HOCKEY; Kurri May Play in Italy | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/world/syria-rejects-shamir-s-call-on-peace-talks-in-jerusalem.html | Syria Rejects Shamir's Call On Peace Talks in Jerusalem | False | Special to The New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/the-media-business-advertising-saatchi-acts-to-change-its-culture.html | THE MEDIA BUSINESS; ADVERTISING; Saatchi Acts To Change Its Culture | False | By Kim Foltz | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/60-minute-gourmet-444490.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/continental-bank-plans-staff-cuts.html | Continental Bank Plans Staff Cuts | False | By Eben Shapiro, Special to The New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/style/at-the-nations-table.html | At the Nation's Table | False | By Mary Loewengard | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/marcos-was-not-a-thief-defense-says-in-summation.html | Marcos Was Not a Thief, Defense Says in Summation | False | By Craig Wolff | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/company-news-citibank-visa-offers-long-distance-calls.html | COMPANY NEWS; Citibank Visa Offers Long-Distance Calls | False | By Keith Bradsher | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/the-pop-life-262090.html | The Pop Life | False | By Stephen Holden | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/chrysler-in-shift-to-buy-dollar-car-rental.html | Chrysler, in Shift, to Buy Dollar Car Rental | False | By Doron P. Levin, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/abortion-ruling-likely-to-spur-judicial-hearings.html | Abortion Ruling Likely to Spur Judicial Hearings | False | By Tamar Lewin | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/yanks-turn-on-power-to-rout-the-brewers.html | Yanks Turn On Power To Rout the Brewers | False | By Al Harvin | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/pirates-defeat-phillies-on-bell-s-single-in-8th.html | Pirates Defeat Phillies On Bell's Single in 8th | False | AP | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/obituaries/theodore-mander-64-insurance-executive.html | Theodore Mander, 64, Insurance Executive | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/the-stylists-trim-clients-cut-deals.html | The Stylists Trim, Clients Cut Deals | False | By Anne-Marie Schiro | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/obituaries/eleanor-clark-french-81-editor-and-a-democratic-party-official.html | Eleanor Clark French, 81, Editor And a Democratic Party Official | False | By Glenn Fowler | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/obituaries/gerard-appy-69-dies-a-public-tv-executive.html | Gerard Appy, 69, Dies; A Public-TV Executive | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/world/white-house-moves-to-limit-cuts-in-salvador-military-aid.html | White House Moves to Limit Cuts in Salvador Military Aid | False | By Clifford Krauss, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/measure-aids-swap-market.html | Measure Aids Swap Market | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/metro-datelines-new-leader-chosen-for-lehman-college.html | METRO DATELINES; New Leader Chosen For Lehman College | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/world/the-mandela-visit-europe-keeps-the-sanctions.html | The Mandela Visit; Europe Keeps The Sanctions | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/world/mandela-visit-far-rightists-meet-de-klerk-pretoria-come-away-dissatisfied.html | The Mandela Visit; Far Rightists Meet de Klerk in Pretoria and Come Away Dissatisfied | False | By Christopher S. Wren, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/scene-restaurants-trade-their-hype-for-longevity.html | 'Scene' Restaurants Trade Their Hype For Longevity | False | By Molly O'Neill | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/metro-datelines-life-without-parole-urged-by-cuomo.html | METRO DATELINES; Life Without Parole Urged by Cuomo | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/business-digest-406590.html | BUSINESS DIGEST | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/accounting-merger-deal.html | Accounting Merger Deal | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/theater/broadway-adopts-a-plan-to-cut-costs-and-ticket-prices.html | Broadway Adopts A Plan to Cut Costs And Ticket Prices | False | By Mervyn Rothstein | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/c-corrections-439190.html | Corrections | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/sanchez-vicario-falls-graf-wins-with-poise.html | Sanchez Vicario Falls; Graf Wins With Poise | False | By Robin Finn, Special to The New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/company-news-first-national-has-8.4-of-ultimate.html | COMPANY NEWS; First National Has 8.4% of Ultimate | False | Special to The New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/obituaries/waldron-herzberg-84-surrogate-and-lawyer.html | Waldron Herzberg, 84, Surrogate and Lawyer | False | | 1990-07-02 | TX 2-865616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/world/evolution-in-europe-european-leaders-back-kohl-s-plea-to-aid-soviets.html | Evolution in Europe; European Leaders Back Kohl's Plea to Aid Soviets | False | By Craig R. Whitney, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/english-fans-expelled.html | English Fans Expelled | False | AP | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/sports-people-baseball-canseco-set-to-become-highest-paid-player.html | SPORTS PEOPLE: BASEBALL; Canseco Set to Become Highest-Paid Player | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS: ADDENDA; People | False | By Kim Foltz | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/fernandez-bars-a-choice-to-run-district.html | Fernandez Bars a Choice To Run District | False | By Joseph Berger | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/metro-datelines-guards-at-16-stations-to-check-on-fares.html | METRO DATELINES; Guards at 16 Stations To Check on Fares | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/about-new-york-social-intrigues-of-baby-sitters-shape-the-future.html | About New York; Social Intrigues Of Baby Sitters Shape the Future | False | By Joseph Berger | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/tape-of-barry-is-used-to-rebut-defense.html | Tape of Barry Is Used to Rebut Defense | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/fda-approves-heart-drug-made-by-soviets.html | F.D.A. Approves Heart Drug Made by Soviets | False | By Warren E. Leary, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/senate-roll-call-vote-on-flag-burning.html | Senate Roll-Call Vote on Flag Burning | False | AP | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/ama-assails-nation-s-export-policy-on-tobacco.html | A.M.A. Assails Nation's Export Policy on Tobacco | False | AP | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/republicans-fear-a-kiss-of-death-as-bush-moves-his-lips-on-taxes.html | Republicans Fear a Kiss of Death As Bush Moves His Lips on Taxes | False | By Richard L. Berke, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/senior-open-is-for-shot-makers-and-par-breakers.html | Senior Open Is for Shot-Makers and Par-Breakers | False | By Jaime Diaz, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/bandoneon-and-piano-in-a-quintet.html | Bandoneon and Piano in a Quintet | False | By Jon Pareles | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/turner-broadcasting.html | Turner Broadcasting | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/metro-datelines-woman-44-is-killed-in-an-apartment-fire.html | METRO DATELINES; Woman, 44, Is Killed In an Apartment Fire | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/world/iran-debates-accepting-quake-relief-from-enemies.html | Iran Debates Accepting Quake Relief From Enemies | False | By Philip Shenon, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/world/prague-journal-ghosts-of-old-heroes-inhabit-a-new-czech-paper.html | Prague Journal; Ghosts of Old Heroes Inhabit a New Czech Paper | False | By Henry Kamm, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/books/books-of-the-times-havel-discusses-writers-and-politics.html | Books of The Times; Havel Discusses Writers and Politics | False | By Herbert Mitgang | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/style/chronicle-440890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/sports-people-baseball-frey-zimmer-extended.html | SPORTS PEOPLE: BASEBALL; Frey, Zimmer Extended | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/banks-approve-loans-for-trump-but-take-control-of-his-finances.html | Banks Approve Loans for Trump, But Take Control of His Finances | False | By Richard D. Hylton | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/finance-new-issues-400-million-issue-by-dayton-hudson.html | FINANCE/NEW ISSUES; $400 Million Issue By Dayton Hudson | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/opinion/l-antitrust-break-for-insurers-helps-consumers-mutual-life-elections-449090.html | Antitrust Break for Insurers Helps Consumers; Mutual Life Elections | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/business-people-museum-company-chief-mixes-art-and-finance.html | BUSINESS PEOPLE; Museum Company Chief Mixes Art and Finance | False | By Alison Leigh Cowan | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/opinion/l-family-school-partnership-has-been-working-new-york-city-examples-readiness-449090.html | Family-School Partnership Has Been Working in New York City; Examples of Readiness | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/recording-academy-to-protest-restraints.html | Recording Academy To Protest Restraints | False | By Jon Pareles | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/cable-system-seeks-link-with-cbs.html | Cable System Seeks Link With CBS | False | By Geraldine Fabrikant | 1990-07-02 | TX 2-865616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/dow-falls-2.72-to-2842.33-after-a-surge.html | Dow Falls 2.72, to 2,842.33, After a Surge | False | By Robert J. Cole | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/world/the-mandela-visit-mandela-invokes-struggles-of-u.s.-rousing-congress.html | The Mandela Visit; Mandela Invokes Struggles Of U.S., Rousing Congress | False | By John Kifner, Special To The New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/company-news-radius-combines-tv-and-computer.html | COMPANY NEWS; Radius Combines TV and Computer | False | Special to The New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/bridge-252690.html | Bridge | False | By Alan Truscott | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/opinion/doing-justice-to-life-how-to-put-life-in-the-right-to-die.html | Doing Justice to Life; How to Put Life in the Right to Die | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/finance-new-issues-775-million-bond-offering-from-dormitory-authority.html | FINANCE/NEW ISSUES; $775 Million Bond Offering From Dormitory Authority | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/review-television-a-script-some-actors-and-sounds-soulfully.html | Review/Television; A Script, Some Actors And Sounds, Soulfully | False | By John J. O'Connor | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/bush-now-concedes-a-need-for-tax-revenue-increases-to-reduce-deficit-in-budget.html | BUSH NOW CONCEDES A NEED FOR TAX REVENUE INCREASES TO REDUCE DEFICIT IN BUDGET | False | By Andrew Rosenthal, Special To The New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/business-technology-toxic-waste-bacteria-to-the-rescue.html | BUSINESS TECHNOLOGY; Toxic Waste: Bacteria to the Rescue | False | By Barnaby J. Feder | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/l-not-near-enough-461790.html | Not Near Enough | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/met-officials-say-southern-was-dismissed.html | Met Officials Say Southern Was Dismissed | False | By John Rockwell | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/world/evolution-in-europe-warily-east-germany-stores-itself-away.html | Evolution in Europe; Warily, East Germany Stores Itself Away | False | By Serge Schmemann, Special To The New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/trial-set-in-booby-trap-death.html | Trial Set in Booby Trap Death | False | AP | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/the-media-business-addenda-cadwell-davis.html | THE MEDIA BUSINESS; ADDENDA; Cadwell Davis | False | By Kim Foltz | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/world/town-blames-avarice-for-earthquake-deaths.html | Town Blames Avarice for Earthquake Deaths | False | By Clyde Haberman, Special To The New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/quotation-of-the-day-438790.html | Quotation of the Day | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/kohlberg-kravis-roberts-loan-to-rjr-renegotiated.html | Kohlberg, Kravis, Roberts Loan to RJR Renegotiated | False | By Anise C. Wallace | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/c-corrections-323890.html | Corrections | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/company-news-dai-ichi-seeks-9.6-of-lincoln.html | COMPANY NEWS; Dai-Ichi Seeks 9.6% of Lincoln | False | AP | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/sharpton-defense-declines-to-call-witnesses.html | Sharpton Defense Declines to Call Witnesses | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/key-rates-439290.html | KEY RATES | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/metropolitan-diary-443490.html | Metropolitan Diary | False | By Ron Alexander | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/obituaries/harry-c-grumpelt-accountant-82.html | Harry C. Grumpelt, Accountant, 82 | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/sports-people-pro-basketball-nuggets-interest-daly.html | SPORTS PEOPLE; PRO BASKETBALL; Nuggets Interest Daly | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/minorities-lead-in-work-force-but-lag-in-pay.html | Minorities Lead in Work Force but Lag in Pay | False | By Richard Levine | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/deals.html | Deals | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/man-arrested-in-death-of-a-10-year-old-girl.html | Man Arrested In Death Of a 10-Year-Old Girl | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/steinbrenner-report-to-stay-private.html | Steinbrenner Report to Stay Private | False | By Claire Smith | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/savings-unit-indictments.html | Savings-Unit Indictments | False | AP | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/obituaries/henry-hocart-wiggins-publishing-executive-78.html | Henry Hocart Wiggins, Publishing Executive, 78 | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/education-matching-those-who-need-guidance-with-those-who-have-been-there.html | EDUCATION; Matching Those Who Need Guidance With Those Who Have Been There | False | By Michel Marriott | 1990-07-02 | TX 2-865616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/c-corrections-438890.html | Corrections | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/inside-386990.html | INSIDE | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/opinion/killing-the-rights-of-the-condemned.html | Killing the Rights of the Condemned | False | By David A. Kaplan | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/credit-markets-treasuries-rally-on-tax-vow.html | CREDIT MARKETS; Treasuries Rally on Tax Vow | False | By Kenneth N. Gilpin | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/opinion/l-research-grants-overrated-on-campus-232090.html | Research Grants Overrated on Campus | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/world/evolution-in-europe-hard-times-discounted.html | Evolution in Europe; Hard Times Discounted | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/to-eat-broccoli-be-cunning.html | To Eat Broccoli, Be Cunning | False | AP | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/wine-talk-441090.html | Wine Talk | False | Frank J. Prial | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/c-corrections-438990.html | Corrections | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/business-technology-putting-computer-chips-in-a-new-light.html | BUSINESS TECHNOLOGY; Putting Computer Chips in a New Light | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/england-scores-in-overtime-to-advance-to-quarterfinals.html | England Scores in Overtime to Advance to Quarterfinals | False | By Michael Janofsky, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/opinion/voices-of-the-new-generation-todays-comics-no-joke.html | VOICES OF THE NEW GENERATION; Today's Comics: No Joke | False | By John N. Rosenthal | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/us-is-by-far-the-homicide-capital-of-the-industrialized-nations.html | U.S. Is by Far the Homicide Capital of the Industrialized Nations | False | By Elisabeth Rosenthal | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/george-nakashima-service.html | George Nakashima Service | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/obituaries/scot-haller-magazine-writer-35.html | Scot Haller, Magazine Writer, 35 | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/right-to-die-bill-blocked-in-new-york-state.html | Right-to-Die Bill Blocked in New York State | False | By Kevin Sack, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/louisiana-lawmakers-adopt-toughest-anti-abortion-law-in-us.html | Louisiana Lawmakers Adopt Toughest Anti-Abortion Law in U.S. | False | By Roberto Suro, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/metro-datelines-reward-is-offered-in-zodiac-attacks.html | METRO DATELINES; Reward Is Offered In 'Zodiac' Attacks | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/world/west-germans-get-ready-to-scrub-the-east-s-tarnished-environment.html | West Germans Get Ready to Scrub The East's Tarnished Environment | False | By Marlise Simons, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/style/chronicle-449290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/opinion/doing-justice-to-life-for-the-cruzans-pain-for-principle-a-triumph.html | Doing Justice to Life; For the Cruzans, Pain; for Principle, a Triumph | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/company-takeover-tokyo-style.html | Company Takeover, Tokyo Style | False | By David E. Sanger, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/open-positions-on-short-sales-rose-4.5-nasdaq-reports.html | Open Positions on Short Sales Rose 4.5%, Nasdaq Reports | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/bush-cuts-back-areas-off-coasts-open-for-drilling.html | BUSH CUTS BACK AREAS OFF COASTS OPEN FOR DRILLING | False | By Philip Shabecoff, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/business/for-trump-seeds-of-a-comeback.html | For Trump, Seeds of a Comeback | False | By Floyd Norris | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/mcenroe-makes-an-early-exit-at-wimbledon.html | McEnroe Makes an Early Exit at Wimbledon | False | By Robin Finn, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/nets-continue-to-deal-trading-hopson-to-bulls.html | Nets Continue to Deal, Trading Hopson to Bulls | False | By Clifton Brown | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/article-395590-no-title.html | Article 395590 -- No Title | False | By Dennis Hevesi | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/us/senate-and-administration-agree-on-housing-bill.html | Senate and Administration Agree on Housing Bill | False | By Steven A. Holmes, Special To the New York Times | 1990-07-02 | TX 2-865616 | | |
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/us-judge-assails-school-officials-for-neglect-of-handicapped.html | U.S. Judge Assails School Officials for Neglect of Handicapped | False | By Arnold H. Lubasch | 1990-07-02 | TX 2-865616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-27 | 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/l-beer-without-the-tears-441790.html | Beer Without the Tears | False | | 1990-07-02 | TX 2-865616 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/republic-offers-10-year-notes.html | Republic Offers 10-Year Notes | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/sports-of-the-times-chemistry-chinese-food-and-no-1.html | SPORTS OF THE TIMES; Chemistry, Chinese Food And No. 1 | False | By Dave Anderson | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/business-people-tlc-beatrice-continues-realigning-top-posts.html | BUSINESS PEOPLE; TLC Beatrice Continues Realigning Top Posts | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS - ADDENDA; Accounts | False | By Kim Foltz | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/it-s-farewell-for-planners-on-a-panel.html | It's Farewell For Planners On a Panel | False | By Todd S. Purdum | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/evolution-in-europe-deutsche-bank-plans-venture-in-east.html | Evolution in Europe; Deutsche Bank Plans Venture in East | False | By Steven Greenhouse, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/obituaries/dr-john-knox-sr-89-an-expert-on-the-bible.html | Dr. John Knox Sr., 89, An Expert on the Bible | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/world-cup-90-notebook-adulation-for-italian-big-money-for-a-czech.html | WORLD CUP '90: Notebook; Adulation For Italian; Big Money For a Czech | False | By Michael Janofsky, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/c-corrections-580890.html | Corrections | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/union-head-wins-alabama-race.html | Union Head Wins Alabama Race | False | AP | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/nets-make-coleman-no-1-pick-in-nba-draft.html | NETS MAKE COLEMAN NO. 1 PICK IN N.B.A. DRAFT | False | By Sam Goldaper | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/a-child-s-world-bettered-by-design.html | A Child's World, Bettered by Design | False | By Carol Lawson | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/new-haven-s-bond-rating-is-downgraded-by-moody-s.html | New Haven's Bond Rating Is Downgraded by Moody's | False | AP | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/the-media-business-addenda-france-limits-ads.html | THE MEDIA BUSINESS - ADDENDA; France Limits Ads | False | By Kim Foltz | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/c-corrections-721090.html | Corrections | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/350000-us-census-forms-in-mail-again-in-new-york.html | 350,000 U.S. Census Forms In Mail Again in New York | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/c-corrections-721590.html | Corrections | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/arts/jazz-festival-in-mulgrew-miller-s-hands.html | Jazz Festival; In Mulgrew Miller's Hands | False | By Jon Pareles | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/tennis-mandlikova-is-beaten-for-an-early-finale.html | TENNIS; Mandlikova Is Beaten For an Early Finale | False | By Robin Finn, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/abortions-harder-to-get-in-rural-areas-of-nation.html | Abortions Harder to Get In Rural Areas of Nation | False | By Tamar Lewin | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/golf-trevino-and-caddie-having-good-years.html | GOLF; Trevino and Caddie Having Good Years | False | By Jaime Diaz, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/opinion/l-abducting-suspects-breaks-all-the-laws-493790.html | Abducting Suspects Breaks All the Laws | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/world/evolution-europe-forget-missing-medieval-artworks-east-germans-treasure-marks.html | Evolution in Europe; Forget the Missing Medieval Artworks! East Germans Treasure the Marks | False | By Henry Kamm, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/officer-charged-with-murder.html | Officer Charged With Murder | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/basketball-knicks-select-mustaf-20-of-maryland.html | BASKETBALL; Knicks Select Mustaf, 20, of Maryland | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/theater/re-creating-black-vaudeville-without-removing-the-warts.html | Re-creating Black Vaudeville, Without Removing the Warts | False | By Glenn Collins | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/world/chinese-leader-has-surgery-reported-in-good-condition.html | Chinese Leader Has Surgery; Reported in Good Condition | False | Special to The New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/opinion/l-and-now-the-father-s-side-of-the-divorce-story-few-good-guys-or-bad-730990.html | And Now the Father's Side of the Divorce Story; Few Good Guys or Bad | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/world/contras-yield-arms-in-ceremony.html | Contras Yield Arms in Ceremony | False | AP | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/health-court-rejects-disability-pay-policy.html | Health; Court Rejects Disability Pay Policy | False | By Thomas Morgan | 1990-07-05 | TX 2-841821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/world/evolution-in-europe-us-said-to-mute-opposition-to-european-aid-to-soviets.html | Evolution in Europe; U.S. Said to Mute Opposition To European Aid to Soviets | False | By Thomas L. Friedman, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/cuny-teacher-admits-he-lied-in-gun-testimony.html | CUNY Teacher Admits He Lied in Gun Testimony | False | By Tim Golden | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/arts/jazz-festival-torme-and-laine-scat-singing-in-counterpoint.html | Jazz Festival; Torme and Laine, Scat-Singing in Counterpoint | False | By John S. Wilson | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/obituaries/leonard-m-elstad-educator-91.html | Leonard M. Elstad, Educator, 91 | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/at-t-expects-profit-drop.html | A.T.&T. Expects Profit Drop | False | By Keith Bradsher | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/obituaries/modie-j-spiegel-89-mail-order-executive.html | Modie J. Spiegel, 89, Mail Order Executive | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/style/meyer-s-knowing-touch-with-color-and-shape.html | Meyer's Knowing Touch With Color and Shape | False | By Bernadine Morris | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/cuomo-rules-out-action-for-adirondack-park.html | Cuomo Rules Out Action For Adirondack Park | False | By Sam Howe Verhovek, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/obituaries/mike-jones-boxing-manager-55.html | Mike Jones, Boxing Manager, 55 | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/business-digest-687090.html | BUSINESS DIGEST | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/theater/cemetery-club-closing.html | 'Cemetery Club' Closing | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/task-force-will-investigate-savings-units-junk-losses.html | Task Force Will Investigate Savings Units' 'Junk' Losses | False | By Nathaniel C. Nash, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/baruch-college-is-reaccredited-pledges-reforms.html | Baruch College Is Reaccredited; Pledges Reforms | False | By Samuel Weiss | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/c-corrections-721890.html | Corrections | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/bridge-662590.html | Bridge | False | By Alan Truscott | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/movies/festival-latino-to-double-film-fare.html | Festival Latino to Double Film Fare | False | By Eleanor Blau | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS - ADDENDA; People | False | By Kim Foltz | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/market-place-less-euphoria-on-east-germany.html | Market Place; Less Euphoria On East Germany | False | By Jonathan Fuerbringer | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/company-news-braniff-will-not-repay-creditors.html | COMPANY NEWS; Braniff Will Not Repay Creditors | False | Special to The New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/o-connor-puts-rumors-to-rest.html | O'Connor Puts Rumors to Rest | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/short-of-earth-gardens-bloom-in-jars-and-pots.html | Short of Earth? Gardens Bloom In Jars and Pots | False | By Linda Yang | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/the-mandela-s-schedule.html | The Mandela's Schedule | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/world/house-approves-more-assistance-for-east-europe.html | House Approves More Assistance for East Europe | False | By Eric Schmitt, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/world/the-un-today.html | The U.N. Today | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/cable-tv-rates-likely-to-rise-in-manhattan-with-new-pact.html | Cable TV Rates Likely to Rise In Manhattan With New Pact | False | By James Barron | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/opinion/l-et-s-start-modernizing-new-york-s-elections-493890.html | Let's Start Modernizing New York's Elections | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/obituaries/kemper-marley-sr-is-dead-at-83-name-arose-in-76-slaying-inquiry.html | Kemper Marley Sr. Is Dead at 83; Name Arose in '76 Slaying Inquiry | False | AP | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/opinion/l-and-now-the-father-s-side-of-the-divorce-story-494190.html | And Now the Father's Side of the Divorce Story | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/from-old-plastic-a-new-playground.html | From Old Plastic, a New Playground | False | By Ann MacDonald | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/oil-concerns-criticize-offshore-curb-plan.html | Oil Concerns Criticize Offshore-Curb Plan | False | By Thomas C. Hayes, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/indicators-rose-0.8-last-month.html | Indicators Rose 0.8% Last Month | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-07-05 | TX 2-841821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/06/28/business/finance-briefs-531690.html | FINANCE BRIEFS | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/company-news-investor-reduces-stake-in-harley.html | COMPANY NEWS; Investor Reduces Stake in Harley | False | Special to The New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/arts/klezmer-concert-tonight.html | Klezmer Concert Tonight | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/stock-market-bills-backed.html | Stock Market Bills Backed | False | Special to The New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/a-studio-where-manhattan-is-the-star.html | A Studio Where Manhattan Is the Star | False | By Elaine Louie | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/seoul-s-growth-plan.html | Seoul's Growth Plan | False | AP | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/for-mandela-echoes-of-past-struggles.html | For Mandela, Echoes of Past Struggles | False | By John Kifner, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/world/zambian-leader-vows-to-maintain-control.html | Zambian Leader Vows to Maintain Control | False | AP | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/obituaries/harold-robbins-69-ex-fordham-professor.html | Harold Robbins, 69, Ex-Fordham Professor | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/events-quilts-boxes-and-pottery-classes.html | Events: Quilts, Boxes And Pottery Classes | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/security-pacific-wins-gibraltar-savings-bid.html | Security Pacific Wins Gibraltar Savings Bid | False | By Richard W. Stevenson, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/world/aide-says-hungary-gave-refuge-in-79-to-terrorist-carlos.html | Aide Says Hungary Gave Refuge in '79 To Terrorist Carlos | False | By Celestine Bohlen, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/new-controls-for-trump.html | New Controls for Trump | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/news-summary-686690.html | NEWS SUMMARY | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/arts/jazz-festival-jim-hall-his-guitar-and-a-lot-of-friends.html | Jazz Festival; Jim Hall, His Guitar And a Lot Of Friends | False | By Peter Watrous | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/sports-people-pro-basketball-cavaliers-williams-loses-free-agency-bid.html | SPORTS PEOPLE: PRO BASKETBALL; Cavaliers' Williams Loses Free-Agency Bid | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/fund-yields-rise-slightly.html | Fund Yields Rise Slightly | False | By H. J. Maidenberg | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/an-eager-texas-buyer-of-failed-savings-units.html | An Eager Texas Buyer Of Failed Savings Units | False | By Leslie Wayne, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/council-approves-speeding-up-1-billion-in-taxes.html | Council Approves Speeding Up $1 Billion in Taxes | False | By Don Terry | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/the-media-business-addenda-miscellany.html | THE MEDIA BUSINESS - ADDENDA; Miscellany | False | By Kim Foltz | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/q-a-721790.html | Q&A | False | By Bernard Gladstone | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/metro-matters-assessing-a-poll-hints-of-flight-by-middle-class.html | Metro Matters; Assessing a Poll: Hints of Flight By Middle Class? | False | By Sam Roberts | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/arts/appeals-panel-rules-against-wpix-tv.html | Appeals Panel Rules Against WPIX-TV | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/opinion/last-chances-in-albany.html | Last Chances in Albany | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/excerpts-from-high-court-s-opinions-on-child-abuse-cases.html | Excerpts From High Court's Opinions on Child Abuse Cases | False | Special to The New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/health-study-reports-that-short-women-have-higher-risk-of-heart-attacks.html | Health; Study Reports That Short Women Have Higher Risk of Heart Attacks | False | By Natalie Angier | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/key-rates-707790.html | KEY RATES | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/baseball-strawberry-wants-to-stay-with-mets.html | BASEBALL; Strawberry Wants To Stay With Mets | False | By Joseph Durso | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/opinion/the-folly-of-megascience.html | The Folly of Mega-Science | False | By George Chapline | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/high-court-upholds-prohibition-on-soliciting-on-post-office-land.html | High Court Upholds Prohibition On Soliciting on Post Office Land | False | Special to The New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/us-soviet-exchange.html | U.S.-Soviet Exchange | False | | 1990-07-05 | TX 2-841821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/world/german-is-jailed-in-sale-to-libya.html | GERMAN IS JAILED IN SALE TO LIBYA | False | By Serge Schmemann, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/where-to-find-it-when-your-bicycle-needs-a-tuneup.html | WHERE TO FIND IT; When Your Bicycle Needs a Tuneup | False | By Daryln Brewer | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/c-corrections-719990.html | Corrections | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/sports-people-baseball-pesky-at-the-helm.html | SPORTS PEOPLE: BASEBALL; Pesky at the Helm | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/10th-death-in-office-shooting.html | 10th Death in Office Shooting | False | AP | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/opinion/california-districting-hobbles-republicans-493690.html | California Districting Hobbles Republicans | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/company-news-new-venture-gear.html | COMPANY NEWS; New Venture Gear | False | AP | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/eight-entries-in-liberty-cup.html | Eight Entries In Liberty Cup | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/child-abuse-trials-can-use-television.html | CHILD ABUSE TRIALS CAN USE TELEVISION | False | By Linda Greenhouse, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/gop-in-revolt-on-taxes-steps-up-criticism-of-bush.html | G.O.P., in Revolt on Taxes, Steps Up Criticism of Bush | False | By Richard L. Berke, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/vernon-figure-pleads-innocent.html | Vernon Figure Pleads Innocent | False | AP | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/zodiac-detectives-turn-to-computers-and-stars.html | Zodiac Detectives Turn To Computers and Stars | False | By Richard D. Lyons | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/opinion/the-s-l-bailout-in-perspective.html | The S & L Bailout in Perspective | False | By John Allen Paulos | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/obituaries/james-moss-dies-at-70-ex-adelphi-professor.html | James Moss Dies at 70; Ex-Adelphi Professor | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/the-media-business-house-panel-approves-some-cable-laws.html | THE MEDIA BUSINESS; House Panel Approves Some Cable Laws | False | By Geraldine Fabrikant, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/a-gamble-against-keynesian-theory.html | A Gamble Against Keynesian Theory | False | By Louis Uchitelle | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/books/dell-pays-ken-follett-12.3-million-for-2-books.html | Dell Pays Ken Follett $12.3 Million for 2 Books | False | By Edwin McDowell | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/ex-model-testifies-to-wide-drug-use-with-mayor-barry.html | Ex-Model Testifies To Wide Drug Use With Mayor Barry | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/opinion/designs-for-europe-germany-in-nato-not-important.html | Designs for Europe; Germany in NATO? Not Important | False | By Ronald Steel | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/obituaries/richard-a-atkins-82-ex-new-york-official.html | Richard A. Atkins, 82, Ex-New York Official | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/style/chronicle-755490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/dow-up-19.80-despite-selling-in-at-t.html | Dow Up 19.80 Despite Selling in A.T.&T. | False | By Robert J. Cole | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/sports-people-track-and-field-astaphan-accused.html | SPORTS PEOPLE: TRACK AND FIELD; Astaphan Accused | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/basketball-a-tough-big-man-for-the-nets.html | BASKETBALL; A Tough Big Man for the Nets | False | By Clifton Brown | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/iraq-seeks-bigger-role-in-opec.html | Iraq Seeks Bigger Role In OPEC | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/business-people-chief-of-operations-appointed-by-laidlaw.html | BUSINESS PEOPLE; Chief of Operations Appointed by Laidlaw | False | By Daniel F. Cuff | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/world/political-violence-on-the-rise-again-in-guatemala-tarnishing-civilian-rule.html | Political Violence on the Rise Again in Guatemala, Tarnishing Civilian Rule | False | By Lindsey Gruson, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/world/iranian-may-see-quake-as-opening-to-the-west.html | Iranian May See Quake As Opening to the West | False | By Philip Shenon, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/metro-datelines-republican-quits-race-for-governor.html | Metro Datelines; Republican Quits Race for Governor | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/judge-orders-ruling-enforced-on-picketing.html | Judge Orders Ruling Enforced on Picketing | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/sports-people-track-and-field-lewis-s-confession.html | SPORTS PEOPLE: TRACK AND FIELD; Lewis's Confession | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/health-patients-frustrated-in-research-projects.html | Health; Patients Frustrated in Research Projects | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/opinion/the-deficit-without-pretense.html | The Deficit, Without Pretense | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/hoboken-to-lose-a-symbol-of-industrial-era.html | Hoboken to Lose a Symbol of Industrial Era | False | By Anthony Depalma | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/ge-capital-prices-australian-offering.html | G.E. Capital Prices Australian Offering | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/books/books-of-the-times-gifted-young-minds-and-how-to-cultivate-them.html | Books of The Times; Gifted Young Minds, and How to Cultivate Them | False | By Christopher Lehmann-Haupt | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/inside-665590.html | INSIDE | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/world/mans-relief-society-drops-estimate-of-earthquake-dead-to-40000.html | Man's Relief Society Drops Estimate of Earthquake Dead to 40,000 | False | By Clyde Haberman, Special to the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/metro-datelines-si-man-arraigned-in-parents-slayings.html | Metro Datelines; S.I. Man Arraigned In Parents' Slayings | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/company-news-amre-inquiry.html | COMPANY NEWS; Amre Inquiry | False | Special to The New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/4-testify-on-terror-on-night-of-jogger-s-rape.html | 4 Testify on Terror on Night of Jogger's Rape | False | By Ronald Sullivan | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/hispanic-district-in-los-angeles.html | Hispanic District in Los Angeles | False | AP | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/quotation-of-the-day-713590.html | Quotation of the Day | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/company-briefs-649390.html | COMPANY BRIEFS | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/canseco-gets-his-pitch-23.5-million-from-a-s.html | Canseco Gets His Pitch: $23.5 Million From A's | False | By Leonard Koppett, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/metro-datelines-hasidic-rabbi-beaten-by-hasidic-youths.html | Metro Datelines; Hasidic Rabbi Beaten By Hasidic Youths | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/world/warrant-is-issued-for-officer-accused-in-killing-of-jesuits.html | Warrant Is Issued for Officer Accused in Killing of Jesuits | False | AP | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/world/evolution-in-europe-negotiators-fix-curbs-on-armies.html | Evolution in Europe; NEGOTIATORS FIX CURBS ON ARMIES | False | Special to The New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/opinion/l-some-donations-cost-charities-too-much-743490.html | Some Donations Cost Charities Too Much | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/electronics-notebook-divorcing-realism-from-photography.html | ELECTRONICS NOTEBOOK; Divorcing Realism from Photography | False | By Edward Rothstein | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/credit-markets-prices-of-treasuries-rise-slightly.html | CREDIT MARKETS; Prices of Treasuries Rise Slightly | False | By Kenneth N. Gilpin | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/rjr-plan-is-oversubscribed.html | RJR Plan Is Oversubscribed | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/justices-bolster-race-preferences-at-federal-level.html | JUSTICES BOLSTER RACE PREFERENCES AT FEDERAL LEVEL | False | By Linda Greenhouse, Special to the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/currents-medieval-faces-done-in-mosaics.html | Currents; Medieval Faces Done In Mosaics | False | By Suzanne Slesin | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/style/chronicle-755290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/de-klerk-addressing-blacks-speaks-of-a-new-constitution.html | De Klerk, Addressing Blacks, Speaks of a New Constitution | False | By Christopher S. Wren, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/company-news-insurers-planning-computer-link.html | COMPANY NEWS; Insurers Planning Computer Link | False | By Eric N. Berg, Special to the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/president-announces-plan-for-more-latin-debt-relief.html | President Announces Plan For More Latin Debt Relief | False | By Andrew Rosenthal, Special to the New York Times | 1990-07-05 | TX 2-841821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/talking-deals-building-muscle-at-lease-finance.html | Talking Deals; Building Muscle At Lease Finance | False | By Michael Lev | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/arts/review-architecture-a-restored-grand-army-plaza-with-a-new-coat-for-the-general.html | Review/Architecture; A Restored Grand Army Plaza, With a New Coat for the General | False | By Paul Goldberger | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/world/ozone-fading-fast-thatcher-tells-world-experts.html | Ozone Fading Fast, Thatcher Tells World Experts | False | By Malcolm W. Browne, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/bush-s-shift-on-taxes-brings-better-mood-to-budget-talks.html | Bush's Shift on Taxes Brings Better Mood to Budget Talks | False | By David E. Rosenbaum, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/using-housing-projects-for-welfare-angers-tenants.html | Using Housing Projects for Welfare Angers Tenants | False | By John Tierney | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/school-board-gives-up-power-to-investigate.html | School Board Gives Up Power To Investigate | False | By Joseph Berger | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/us-agency-seeks-uniform-labeling.html | U.S. AGENCY SEEKS UNIFORM LABELING | False | By Marian Burros | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/opinion/l-and-now-the-father-s-side-of-the-divorce-story-a-man-s-pain-and-grief-729690.html | And Now the Father's Side of the Divorce Story; A Man's Pain and Grief | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/arts/jazz-festival-piano-by-marty-napoleon.html | Jazz Festival; Piano by Marty Napoleon | False | By John S. Wilson | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/viola-and-strawberry-lead-mets-to-ninth-straight.html | Viola and Strawberry Lead Mets to Ninth Straight | False | By Joseph Durso, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/hubble-telescope-loses-large-part-of-optical-ability.html | HUBBLE TELESCOPE LOSES LARGE PART OF OPTICAL ABILITY | False | By Warren E. Leary, Special to the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/arts/review-pop-a-shy-tracy-chapman-now-joined-by-a-band.html | Review/Pop; A Shy Tracy Chapman, Now Joined by a Band | False | By Stephen Holden | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/baseball-parker-s-2500th-hit-powers-the-brewers.html | BASEBALL; Parker's 2,500th Hit Powers the Brewers | False | By Al Harvin | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/books/after-2-steps-forward-one-back-for-ulysses.html | After 2 Steps Forward, One Back for 'Ulysses' | False | By Edwin McDowell | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/arts/academy-of-design-names-new-director.html | Academy of Design Names New Director | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/health-personal-health.html | Health; Personal Health | False | Jane E. Brody | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/baseball-anniversary-with-little-to-celebrate.html | BASEBALL; Anniversary With Little to Celebrate | False | By Peter Applebome, Special to the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/currents-coffee-and-tea-but-no-snooping.html | Currents; Coffee And Tea But No Snooping | False | By Suzanne Slesin | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/style/chronicle-715490.html | Chronicle | False | By Susan Heller Anderson | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/world/moscow-journal-matchmaker-s-dream-from-russia-with-love.html | Moscow Journal; matchmaker's Dream: From Russia With Love | False | By Ann Cooper, Special to the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/sports-people-boxing-site-for-tyson-bout.html | SPORTS PEOPLE: BOXING; Site for Tyson Bout | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/louisiana-measure-to-block-abortions-is-sent-to-governor.html | Louisiana Measure To Block Abortions is Sent to Governor | False | AP | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/c-corrections-719590.html | Corrections | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/southwest-slows-to-crawl-as-the-temperatures-soar.html | Southwest Slows to Crawl As the Temperatures Soar | False | By Seth Mydans, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/arts/jazz-festival-nascimento-and-shorter-play-host-and-guest.html | Jazz Festival; Nascimento and Shorter Play Host and Guest | False | By Jon Pareles | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/world/france-s-main-parties-move-to-counteract-le-pen.html | France's Main Parties Move to Counteract Le Pen | False | By Alan Riding, Special to the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/motif-and-pace-set-by-snail-at-the-chelsea.html | Motif and Pace Set by Snail At the Chelsea | False | By Suzanne Slesin | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/current-ghosts-of-bygone-glory.html | Current; Ghosts Of Bygone Glory | False | By Suzanne Slesin | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/company-news-shearson-s-severance-for-cohen.html | COMPANY NEWS; Shearson's Severance For Cohen | False | By Kurt Eichenwald | 1990-07-05 | TX 2-841821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/currents-postcards-don-t-tell-the-truth.html | Currents; Postcards Don't Tell the Truth | False | By Suzanne Slesin | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/world/under-threat-peace-corps-is-leaving-philippines.html | Under Threat, Peace Corps Is Leaving Philippines | False | By Steven Erlanger, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/opinion/in-the-nation-revenues-not-taxes.html | IN THE NATION; Revenues, Not Taxes | False | By Tom Wicker | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/opinion/squeeze-apartheid-not-mr-de-klerk.html | Squeeze Apartheid, Not Mr. de Klerk | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/california-suit-names-keating.html | California Suit Names Keating | False | Special to The New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/obituaries/dr-helen-miller-93-an-obstetrician-dies.html | Dr. Helen Miller, 93, An Obstetrician, Dies | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/the-media-business-advertising-military-newspapers-flourish.html | THE MEDIA BUSINESS: ADVERTISING; Military Newspapers Flourish | False | By Kim Foltz | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/obituaries/newton-f-mckeon-professor-85.html | Newton F. McKeon, Professor, 85 | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/us/exerpts-from-court-ruling-upholding-two-affirmative-action-programs.html | Exerpts From Court Ruling Upholding Two Affirmative Action Programs | False | Special to The New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/baseball-white-sox-win-7th-in-a-row-and-move-into-first-place.html | BASEBALL; WHITE SOX WIN 7TH IN A ROW AND MOVE INTO FIRST PLACE | False | AP | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/a-year-of-struggles-successes-and-dreams-at-ps-94.html | A Year of Struggles, Successes and Dreams at P.S. 94 | False | By Sara Rimer | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/closing-arguments-for-khashoggi.html | Closing Arguments for Khashoggi | False | By Craig Wolff | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/executive-changes-539090.html | EXECUTIVE CHANGES | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/the-media-business-turner-s-pay-up-66.html | THE MEDIA BUSINESS; Turner's Pay Up 66% | False | AP | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/outdoors-summer-adventures-in-naturalism.html | OUTDOORS; Summer Adventures in Naturalism | False | By Nelson Bryant | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/deals.html | Deals | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/company-news-avon-calls-off-adviser-talks.html | COMPANY NEWS; Avon Calls Off Adviser Talks | False | | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/business/first-altman-s-now-garfinkel-s.html | First Altman's, Now Garfinkel's | False | By Edmund L Andrews, Special To the New York Times | 1990-07-05 | TX 2-841821 | | |
| 1990-06-28 | 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/currents-a-bit-of-country-in-the-city.html | Currents; A Bit Of Country In the City | False | By Suzanne Slesin | 1990-07-05 | TX 2-841821 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/2-drummers-one-soviet.html | 2 Drummers, One Soviet | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/c-corrections-010990.html | Corrections | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/c-corrections-010690.html | Corrections | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/books/books-of-the-times-who-was-dian-fossey-and-what-killed-her.html | Books of The Times; Who Was Dian Fossey, And What Killed Her? | False | By Michiko Kakutani | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/discovering-traces-of-the-times-when-america-was-new.html | Discovering Traces of the Times When America Was New | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/savings-unit-donations-criticized.html | Savings Unit Donations Criticized | False | By Nathaniel C. Nash, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/consumer-group-is-naming-punishd-medical-professionals.html | Consumer Group Is Naming Punished Medical Professionals | False | AP | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/l-us-schools-mishandle-math-and-science-study-helping-hands-016590.html | U.S. Schools Mishandle Math and Science Study; Helping Hands | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/jazz-festival-pearl-bailey-s-pop-and-the-blues-of-wynton-marsalis.html | Jazz Festival; Pearl Bailey's Pop and the Blues of Wynton Marsalis | False | By Jon Pareles | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/business-digest-friday-june-29-1990.html | BUSINESS DIGEST: Friday, June 29, 1990 | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/school-board-gets-2-new-hispanic-members.html | School Board Gets 2 New Hispanic Members | False | By Joseph Berger | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/sports-people-track-and-field-waitz-enters-marathon.html | Sports People; Track and Field; Waitz Enters Marathon | False | | 1990-07-05 | TX 2-841822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/finance-briefs-942390.html | FINANCE BRIEFS | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/baseball-red-sox-extend-lead-as-clemens-wins-12th.html | Baseball; Red Sox Extend Lead As Clemens Wins 12th | False | AP | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/c-corrections-010890.html | Corrections | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/mandela-mania-inner-city-children-find-hero-of-their-own.html | Mandela Mania: Inner-City Children Find Hero of Their Own | False | By Isabel Wilkerson, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/albany-leaders-agree-on-hospital-aid-increase.html | Albany Leaders Agree on Hospital Aid Increase | False | By Kevin Sack, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/review-dance-who-does-what-to-whom-or-a-kinetic-wit-at-play.html | Review/Dance; Who Does What to Whom, Or, a Kinetic Wit at Play | False | By Anna Kisselgoff, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/c-corrections-867090.html | Corrections | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/400-homes-in-california-destroyed-by-brush-fires.html | 400 Homes in California Destroyed by Brush Fires | False | By Seth Mydans, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/movies/review-film-when-a-comedian-becomes-an-institution.html | Review/Film; When a Comedian Becomes an Institution | False | By Vincent Canby | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/military-tests-could-have-found-defect-in-telescope-experts-say.html | Military Tests Could Have Found Defect in Telescope, Experts Say | False | By William J. Broad | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/world/evolution-in-europe-model-east-german-business-looks-to-even-better-days-ahead.html | Evolution in Europe; Model East German Business Looks to Even Better Days Ahead | False | By Steven Greenhouse, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/the-media-business-advertising-supermarket-videos-planned-by-2-concerns.html | THE MEDIA BUSINESS: ADVERTISING; Supermarket Videos Planned by 2 Concerns | False | By Kim Foltz | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/golf-no-cart-rule-finding-supporters-and-critics.html | Golf; No-Cart Rule Finding Supporters and Critics | False | By Alex Yannis, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/pathe-s-bid-is-set-back.html | Pathé's Bid Is Set Back | False | Special to The New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/company-news-long-call-rate-cuts-by-at-t.html | COMPANY NEWS; Long-Call Rate Cuts By A.T.&T. | False | By Keith Bradsher | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/law-friends-of-free-speech-now-consider-its-limits.html | Law; Friends of Free Speech Now Consider Its Limits | False | By Neil A. Lewis, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/when-america-was-new.html | When America Was New | False | By Richard F. Shepard | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/company-news-federated-is-said-to-be-in-tax-case.html | COMPANY NEWS; Federated Is Said to Be In Tax Case | False | By Isadore Barmash | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/us-and-japan-set-accord-to-rectify-trade-imbalances.html | U.S. AND JAPAN SET ACCORD TO RECTIFY TRADE IMBALANCES | False | By David E. Sanger, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/world/bomb-kills-14-at-police-station-in-medellin.html | Bomb Kills 14 at Police Station in Medellín | False | AP | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/style/chronicle-033390.html | Chronicle | False | By Susan Heller Anderson | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/at-jogger-trial-a-rescuer-tells-of-gang-attack.html | At Jogger Trial, A Rescuer Tells Of Gang Attack | False | By Ronald Sullivan | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/in-europe-with-john-lewis.html | In Europe With John Lewis | False | By Jon Pareles | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/l-what-hungary-lost-at-czechoslovakia-s-birth-795390.html | What Hungary Lost at Czechoslovakia's Birth | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/plus-on-drilling-minus-on-milling-suddenly-fouled-beaches-are-less-likely.html | Plus on Drilling, Minus on Milling; Suddenly, Fouled Beaches Are Less Likely | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/washington-talk-for-freshman-senator-a-unifying-budget-role.html | Washington Talk; For Freshman Senator, A Unifying Budget Role | False | By Susan F. Rasky, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/obituaries/bart-t-heffernan-cardiologist-65.html | Bart T. Heffernan, Cardiologist, 65 | False | | 1990-07-05 | TX 2-841822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/dinkins-nears-pact-to-raise-property-taxes.html | Dinkins Nears Pact to Raise Property Taxes | False | By Don Terry | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/4-projects-honored-for-design.html | 4 Projects Honored For Design | False | By Paul Goldberger | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/world/shamir-again-opposes-us-on-plans-for-mideast-talks.html | Shamir Again Opposes U.S. On Plans for Mideast Talks | False | By Joel Brinkley, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/scientists-assess-the-hubble-loss.html | SCIENTISTS ASSESS THE HUBBLE LOSS | False | By John Noble Wilford | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/essay-beware-the-condor.html | ESSAY; Beware The Condor | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/li-teen-ager-guilty-of-killing-his-parents.html | L.I. Teen-Ager Guilty Of Killing His Parents | False | AP | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/money-for-food-program-voted.html | Money for Food Program Voted | False | AP | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/business-people-engelhard-aiding-shift-names-no-2-executive.html | BUSINESS PEOPLE; Engelhard, Aiding Shift, Names No. 2 Executive | False | By Daniel F. Cuff | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/sports-people-hockey-new-pact-for-holmgren.html | Sports People: HOCKEY; New Pact for Holmgren | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/melted-coins-and-rubble-above-a-city.html | Melted Coins And Rubble Above a City | False | By Richard W. Stevenson, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/the-contra-war-1981-1990.html | The Contra War, 1981 - 1990 | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/in-the-hudson-valley-a-slice-of-life-as-it-was-in-1776.html | In the Hudson Valley, a Slice of Life as It Was in 1776 | False | By Harold Faber | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/world/evolution-europe-marxism-vanishes-hungarians-argue-over-role-religion-school.html | Evolution in Europe; As Marxism Vanishes, Hungarians Argue Over Role of Religion in School | False | By Celestine Bohlen, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/company-news-britain-accepts-rover-ruling.html | COMPANY NEWS; Britain Accepts Rover Ruling | False | AP | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/news-summary-960790.html | NEWS SUMMARY | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/world/evolution-in-europe-lithuanians-debating-a-freeze-on-independence.html | Evolution in Europe; Lithuanians Debating a Freeze on Independence | False | AP | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/us-schools-mishandle-math-and-science-study-hit-the-trenches-first-016490.html | U.S. Schools Mishandle Math and Science Study; Hit the Trenches First | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/mandela-travels-to-miami-amid-protests-over-castro.html | Mandela Travels to Miami Amid Protests Over Castro | False | By Howard W. French, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/key-rates-006490.html | KEY RATES | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/obituaries/steven-r-gordon-45-pianist-in-duo-is-dead.html | Steven R. Gordon, 45, Pianist in Duo, Is Dead | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/restaurants-769390.html | Restaurants | False | By Bryan Miller | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/looking-out-blearily-the-mirrors-of-hubble.html | Looking Out, Blearily: The Mirrors of Hubble | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/obituaries/robert-bierman-59-electrical-contractor-who-led-company.html | Robert Bierman, 59, Electrical Contractor Who Led Company | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/obituaries/mike-jones-boxing-manager-55.html | Mike Jones, Boxing Manager, 55 | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/tracking-crimes-of-prejudice-a-hunt-for-the-elusive-truth.html | Tracking Crimes of Prejudice: A Hunt for the Elusive Truth | False | By James C. McKinley Jr. | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/another-top-aide-quits-justice-post.html | ANOTHER TOP AIDE QUITS JUSTICE POST | False | By David Johnston, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/world/iran-aide-doubts-help-on-hostages.html | IRAN AIDE DOUBTS HELP ON HOSTAGES | False | By Philip Shenon, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/style/jonathan-b-suna-weds-ms-hecht.html | Jonathan B. Suna Weds Ms. Hecht | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/panel-backs-fraud-funds.html | Panel Backs Fraud Funds | False | AP | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/law-bar-wanderings-probate-lawyer-illustrate-shakiness-world-firms.html | Law: At The Bar; The Wanderings of a Probate Lawyer Illustrate the Shakiness in the World of Firms. | False | David Margolick | 1990-07-05 | TX 2-841822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/argentine-phone-deals.html | Argentine Phone Deals | False | AP | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/get-tough-with-cuomo-is-bush-advice-to-rinfret.html | Get Tough With Cuomo Is Bush Advice to Rinfret | False | By Sam Howe Verhovek, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/the-media-business-advertising-chairman-at-dmb-b.html | THE MEDIA BUSINESS: ADVERTISING; Chairman at D.M.B.&B. | False | By Kim Foltz | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/surrender-then-massacre-at-a-fort-in-connecticut.html | Surrender, Then Massacre At a Fort in Connecticut | False | By Nick Ravo | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/economic-scene-how-to-read-bush-s-lips.html | Economic Scene; How to Read Bush's Lips | False | By Leonard Silk | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/sports-of-the-times-you-are-playing-with-j-nicklaus.html | SPORTS OF THE TIMES; 'You Are Playing With J. Nicklaus' | False | By Dave Anderson | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/l-to-keep-the-likes-of-the-11th-hour-on-the-air-795190.html | To Keep the Likes of 'The 11th Hour' on the Air | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/plus-on-drilling-minus-on-milling-yet-mr-bush-writes-off-ancient-forests.html | Plus on Drilling, Minus on Milling; Yet Mr. Bush Writes Off Ancient Forests | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/school-vouchers-dangerous-claptrap.html | School Vouchers: Dangerous Claptrap | False | By Bill Honig | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/sports-people-hockey-rangers-trade-nilan.html | Sports People: HOCKEY; Rangers Trade Nilan | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/wheres-waldheim.html | Where's Waldheim? | False | By Garry Trudeau | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/l-women-have-not-often-played-falstaff-a-shame-to-her-sex-016890.html | Women have (Not Often) played Falstaff; 'A Shame to Her Sex!' | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/l-women-have-not-often-played-falstaff-795590.html | Women Have (Not Often) Played Falstaff | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/golf-5-birdie-blast-gives-trevino-seniors-lead.html | Golf; 5-Birdie Blast Gives Trevino Seniors Lead | False | By Jaime Diaz, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/theater/review-theater-what-has-aids-done-to-land-of-falsettos.html | Review/Theater; What Has AIDS Done To Land of 'Falsettos'? | False | By Frank Rich | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/lotus-wins-copyright-decision.html | Lotus Wins Copyright Decision | False | By John Markoff | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/world/leningrad-journal-party-facing-clings-to-its-properties.html | Leningrad Journal; Party, Facing Clings to Its Properties | False | By Bill Keller, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/baseball-streak-reaches-10-as-mets-beat-reds-and-slip-into-2d-place.html | Baseball; Streak Reaches 10 as Mets Beat Reds and Slip Into 2d Place | False | By Joseph Durso | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/world/evolution-in-europe-as-cold-war-recedes-radio-services-face-cuts.html | Evolution in Europe; As Cold War Recedes, Radio Services Face Cuts | False | By David Binder, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/l-us-schools-mishandle-math-and-science-study-finding-the-talented-016790.html | U.S. Schools Mishandle Math and Science Study; Finding the Talented | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/american-s-big-plans-for-new-latin-routes.html | American's Big Plans For New Latin Routes | False | By Eric Weiner | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/40-sightseers-hurt-in-crash-of-alaska-excursion-train.html | 40 Sightseers Hurt in Crash Of Alaska Excursion Train | False | AP | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/ex-police-chief-sentenced.html | Ex-Police Chief Sentenced | False | AP | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/market-place-stock-rush-slows-at-mutual-funds.html | Market Place; Stock Rush Slows At Mutual Funds | False | By Floyd Norris | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/jet-pilot-accidentally-fired-live-missile-air-force-says.html | Jet Pilot Accidentally Fired Live Missile, Air Force Says | False | AP | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/style/john-taft-weds-christine-jordan.html | John Taft Weds Christine Jordan | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/abroad-at-home-conscience-and-the-court.html | ABROAD AT HOME; Conscience and the Court | False | By Anthony Lewis | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/world-cup-90-support-for-maradona-from-an-opponent.html | World Cup '90; Support for Maradona From an Opponent | False | By Michael Janofsky, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/world/us-voices-overseas-antiquated-weapons.html | U.S. Voices Overseas: Antiquated Weapons? | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/new-chapter-for-shoreham-new-york-files-to-take-plant.html | New Chapter for Shoreham; New York Files to Take Plant | False | By Sarah Lyall, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/senate-again-votes-to-ban-assault-weapons-for-3-years.html | Senate Again Votes to Ban Assault Weapons for 3 Years | False | By Steven A. Holmes, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/the-media-business-advertising-geer-hires-amminati-executive.html | THE MEDIA BUSINESS: ADVERTISING; Geer Hires Amminati Executive | False | By Kim Foltz | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/l-us-schools-mishandle-math-and-science-study-819990.html | U.S. Schools Mishandle Math and Science Study | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/frohnmayer-said-to-see-peril-to-theater-grants.html | Frohnmayer Said to See Peril to Theater Grants | False | By Barbara Gamarekian, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/boxing-notebook-trump-s-price-is-right-for-tyson-foreman-doubleheader.html | Boxing Notebook; Trump's Price Is Right for Tyson-Foreman Doubleheader | False | By Phil Berger | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/fernandez-is-to-expand-use-of-school-metal-detectors.html | Fernandez Is to Expand Use Of School Metal Detectors | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/2-army-reservists-killed.html | 2 Army Reservists Killed | False | AP | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/lawyer-cited-in-insider-case.html | Lawyer Cited in Insider Case | False | Special to The New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/style/chronicle-007690.html | Chronicle | False | BY Susan Heller Anderson | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/cuomo-gives-12-awards-for-arts-achievement.html | Cuomo Gives 12 Awards For Arts Achievement | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/stocks-continue-rise-as-dow-gains-16.58.html | Stocks Continue Rise as Dow Gains 16.58 | False | By Robert J. Cole | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/quotation-of-the-day-010490.html | Quotation of the Day | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/company-briefs-962090.html | COMPANY BRIEFS | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/renovation-to-delay-lirr-commuters.html | Renovation to Delay L.I.R.R. Commuters | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/4-options-exchanges-agree-on-a-new-trading-system.html | 4 Options Exchanges Agree On a New Trading System | False | By Gregory A. Robb, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/court-sees-tape-of-mayor-barry-talking-of-drugs.html | Court Sees Tape Of Mayor Barry Talking of Drugs | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/child-abuse-protection-approved-in-albany.html | Child-Abuse Protection Approved in Albany | False | Special to The New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/world/slow-day-at-the-spy-shop-in-teheran-is-it-a-sign.html | Slow Day at the Spy Shop in Teheran: Is It a Sign? | False | By Clyde Haberman, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/yale-s-president-orders-the-closing-of-its-review.html | Yale's President Orders the Closing of Its Review | False | By Alex S. Jones | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/company-news-five-us-chip-makers-to-work-with-toyota.html | COMPANY NEWS; Five U.S. Chip Makers To Work With Toyota | False | By John Markoff | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/lighting-up-the-skies-over-3-states.html | Lighting Up the Skies Over 3 States | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/company-news-fluor-is-awarded-big-saudi-contract.html | COMPANY NEWS; Fluor Is Awarded Big Saudi Contract | False | AP | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/company-news-alcoa-in-contract-on-recycled-cans.html | COMPANY NEWS; Alcoa in Contract On Recycled Cans | False | AP | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/court-issues-conflicting-rulings-on-arizona-s-death-penalty-law.html | Court Issues Conflicting Rulings On Arizona's Death Penalty Law | False | AP, Special to The New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/surrogate-defends-herself-on-lawyer-fees.html | Surrogate Defends Herself on Lawyer Fees | False | By William Glaberson | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/obituaries/leonard-m-elstad-educator-91.html | Leonard M. Elstad, Educator, 91 | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/auctions.html | Auctions | False | By Rita Reif | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/world/canadian-voices-crisis-over-quebec-arouses-more-chagrin-than-alarm.html | Canadian Voices: Crisis Over Quebec Arouses More Chagrin Than Alarm | False | By John F. Burns, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/style/chronicle-033290.html | Chronicle | False | BY Susan Heller Anderson | 1990-07-05 | TX 2-841822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/jazz-festival-the-music-of-bobby-mcferrin-and-chick-corea.html | Jazz Festival; The Music Of Bobby McFerrin and Chick Corea | False | By Stephen Holden | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/track-and-field-tac-official-defends-group-s-drug-policies.html | Track and Field; T.A.C. Official Defends Group's Drug Policies | False | By William C. Rhoden | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/3-little-words-how-bush-dropped-his-tax-pledge.html | 3 Little Words: How Bush Dropped His Tax Pledge | False | By Andrew Rosenthal, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/the-cost-of-soviet-disintegration.html | The Cost of Soviet Disintegration . . . | False | By William H. Luers | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/jazz-festival-the-voice-unamplified-and-not-by-choice.html | Jazz Festival; The Voice Unamplified, And Not by Choice | False | By John S. Wilson | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/obituaries/newton-f-mckeon-professor-85.html | Newton F. McKeon, Professor, 85 | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/credit-markets-treasury-issues-continue-to-gain.html | CREDIT MARKETS; TREASURY ISSUES CONTINUE TO GAIN | False | By Kenneth N. Gilpin | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/traffic-alert-902190.html | Traffic Alert | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/norway-salmon-dispute.html | Norway Salmon Dispute | False | AP | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/affordable-housing-the-twofamily-house-is-revived-in-jersey-city.html | Affordable Housing; The Two-Family House Is Revived in Jersey City | False | By Rachelle Garbarine | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/obituaries/charles-jensen-76-a-retired-executive-of-cit-corp-dies.html | Charles Jensen, 76, A Retired Executive Of CIT Corp., Dies | False | By Glenn Fowler | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/sports-people-baseball-rose-sentencing-report-to-reach-judge-soon.html | Sports People: BASEBALL; Rose Sentencing Report To Reach Judge Soon | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/capital-gains-mean-real-dollar-profits.html | Capital Gains Mean Real Dollar Profits | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/obituaries/msgr-joseph-c-krug-retired-principal-90.html | Msgr. Joseph C. Krug, Retired Principal, 90 | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/inside-970790.html | INSIDE | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/3-van-goghs-stolen-from-dutch-museum.html | 3 van Goghs Stolen From Dutch Museum | False | AP | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/the-fourth-reliving-the-birth-of-a-nation.html | The Fourth: Reliving the Birth of a Nation | False | By John Rather | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/ama-supports-testing-of-french-abortion-pill.html | A.M.A. Supports Testing of French Abortion Pill | False | AP | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/trooper-versus-trooper-at-a-trial-on-brutality.html | Trooper Versus Trooper At a Trial on Brutality | False | By Joseph F. Sullivan, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/basketball-the-making-of-a-deal-how-the-magic-got-scott.html | Basketball; The Making of a Deal: How the Magic Got Scott | False | By Sam Goldaper | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/baseball-with-2-out-in-the-9th-geren-comes-through.html | Baseball; With 2 Out in the 9th, Geren Comes Through | False | By Al Harvin | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/sports-people-track-and-field-ben-johnson-to-race.html | Sports People: Track and Field; Ben Johnson to Race? | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/trump-effect-seen-at-banks.html | Trump Effect Seen At Banks | False | By Leslie Wayne | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/senator-urges-military-resources-be-turned-to-environmental-battle.html | Senator Urges Military Resources Be Turned to Environmental Battle | False | By Philip Shabecoff, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/movies/tv-weekend-the-urge-to-gamble-and-how-to-fight-it.html | TV Weekend; The Urge to Gamble, and How to Fight It | False | By John J. O'Connor | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Kim Foltz | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/business-people-dole-foods-president-goes-to-leading-rival.html | BUSINESS PEOPLE; Dole Foods President Goes to Leading Rival | False | By Daniel F. Cuff | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/review-dance-a-mass-a-surprise-city-ballet-premiere.html | Review/Dance; 'A Mass,' a Surprise City Ballet Premiere | False | By Jack Anderson | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/our-towns-watch-the-birds-they-divebomb-on-this-island.html | Our Towns; Watch the Birds; They Divebomb On This Island | False | By Nick Ravo | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/tennis-chang-breezes-onward-despite-bomb-distraction.html | Tennis; Chang Breezes Onward Despite 'Bomb' Distraction | False | By Robin Finn, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/horse-racing-notebook-handicappers-to-gain-a-line-on-medication.html | Horse Racing: Notebook; Handicappers to Gain A Line on Medication | False | By Steven Crist | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/marcos-jury-is-told-to-weigh-whether-she-avoided-truth.html | Marcos Jury Is Told to Weigh Whether She Avoided 'Truth' | False | By Craig Wolff | 1990-07-05 | TX 2-841822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/throughout-westchester-relics-of-a-revolutionary-past.html | Throughout Westchester, Relics of a Revolutionary Past | False | By James Feron | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Richard F. Shepard | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/agency-says-it-met-a-bailout-goal.html | Agency Says It Met a Bailout Goal | False | By Nathaniel C. Nash, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/c-corrections-010790.html | Corrections | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/world/the-un-today.html | The U.N. Today | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/results-plus-944690.html | Results Plus | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/sports-people-pro-basketball-figures-on-ferry.html | Sports People: PRO BASKETBALL; Figures on Ferry | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/teen-ager-cleared-as-accessory-to-friend-s-killing-of-her-mother.html | Teen-Ager Cleared as Accessory To Friend's Killing of Her Mother | False | By Kirk Johnson | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/short-census-form-is-to-be-included-in-new-york-papers.html | Short Census Form Is to Be Included In New York Papers | False | By Mireya Navarro | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING; Accounts | False | By Kim Foltz | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/fernandez-to-run-drug-programs.html | Fernandez to Run Drug Programs | False | By Dennis Hevesi | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/style/chronicle-033790.html | Chronicle | False | BY Susan Heller Anderson | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/conferees-agree-on-bill-to-cover-cost-of-oil-spills.html | CONFEREES AGREE ON BILL TO COVER COST OF OIL SPILLS | False | By John H. Cushman Jr., Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/us-broadens-inquiry-into-airline-fares.html | U.S. Broadens Inquiry Into Airline Fares | False | By John H. Cushman Jr., Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/in-new-jersey-the-battles-that-won-a-war.html | In New Jersey, the Battles That Won a War | False | By Joseph F. Sullivan | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/pop-jazz-a-gathering-of-greats-rare-even-in-new-york.html | Pop/Jazz; A Gathering Of Greats, Rare Even In New York | False | By Peter Watrous | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/style/chronicle-032790.html | Chronicle | False | BY Susan Heller Anderson | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/world/un-to-ask-morocco-and-sahara-to-meet-on-extending-cease-fire.html | U.N. to Ask Morocco and Sahara To Meet on Extending Cease-Fire | False | By Paul Lewis, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/a-pickens-drama-far-from-texas.html | A Pickens Drama, Far From Texas | False | By James Sterngold, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/agreement-allows-minolta-to-market-polaroid-camera.html | Agreement Allows Minolta To Market Polaroid Camera | False | By John Holusha | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/tobacco-sales-off-in-california.html | Tobacco Sales Off in California | False | AP | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/review-art-hartley-s-later-works-show-a-talent-distilled.html | Review/Art; Hartley's Later Works Show a Talent Distilled | False | By Roberta Smith | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/business/executive-changes-812190.html | EXECUTIVE CHANGES | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/obituaries/raymond-j-mcdonough-union-official-61.html | Raymond J. McDonough, Union Official, 61 | False | Special to The New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/world/israeli-held-in-massacre-says-he-sought-revenge-for-rape.html | Israeli Held in Massacre Says He Sought Revenge for Rape | False | Special to The New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/world/evolution-europe-baker-says-nato-might-pursue-individual-pacts-eastern-europe.html | Evolution in Europe; Baker Says NATO Might Pursue Individual Pacts in Eastern Europe | False | By Thomas L. Friedman, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/us/baton-rouge-journal-a-dash-of-flamboyance-in-the-lawmaking-stew.html | Baton Rouge Journal; A Dash of Flamboyance In the Lawmaking Stew | False | By Peter Applebome, Special To the New York Times | 1990-07-05 | TX 2-841822 | | |
| 1990-06-29 | 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/c-corrections-010590.html | Corrections | False | | 1990-07-05 | TX 2-841822 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/sports-people-golf-remark-about-blacks-draws-club-s-apology.html | SPORTS PEOPLE: GOLF; Remark About Blacks Draws Club's Apology | False | | 1990-07-13 | TX 2-794415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/results-plus-227790.html | RESULTS PLUS | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/l-many-disabled-teachers-leave-their-profession-322490.html | Many Disabled Teachers Leave Their Profession | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/style/chronicle-298090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/lemond-riding-on-confidence.html | LeMond Riding On Confidence | False | By Samuel Abt, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/l-naval-intelligence-and-fallibility-contemplated-offended-by-trudeau-321690.html | Naval Intelligence and Fallibility Contemplated; Offended by Trudeau | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/world/colombian-rebels-release-us-miner.html | Colombian Rebels Release U.S. Miner | False | AP | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/newsprint-recycling-becomes-law-for-papers-in-suffolk.html | Newsprint Recycling Becomes Law for Papers in Suffolk | False | By Sarah Lyall, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/court-upholds-the-use-of-rico-to-sue-utilities.html | Court Upholds The Use of RICO To Sue Utilities | False | By Richard D. Lyons | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/l-gee-whiz-numbers-322190.html | Gee-Whiz Numbers | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/your-money-in-the-long-run-stocks-are-better.html | Your Money; In the Long Run Stocks Are Better | False | By Jan M. Rosen | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/news-summary-238090.html | News Summary | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/brooklyn-s-exceptional-preacher.html | Brooklyn's Exceptional Preacher | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/world/evolution-europe-deir-hanna-journal-when-poetry-seared-fire-mideast.html | Evolution in Europe: Deir Hanna Journal; When Poetry Is Seared In the Fire of the Mideast | False | By Joel Brinkley, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/observer-herky-jerky-bang-bang.html | OBSERVER; Herky-Jerky Bang-Bang | False | By Russell Baker | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/in-albany-any-2-chairs-quickly-tilt-at-each-other.html | In Albany, Any 2 Chairs Quickly Tilt at Each Other | False | By Sam Howe Verhovek, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/bushs-biggest-blunder.html | Bush's Biggest Blunder | False | By Stuart M. Butler | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/us/in-los-angeles-mandela-is-getting-the-million-dollar-treatment.html | In Los Angeles, Mandela Is Getting the Million-Dollar Treatment | False | By John Kifner, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/patents-keeping-the-pool-clean-without-using-chlorine.html | Patents; Keeping the Pool Clean Without Using Chlorine | False | By Edmund L. Andrews | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/obituaries/gilberto-roman-29-ex-boxing-champion.html | Gilberto Roman, 29, Ex-Boxing Champion | False | AP | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/arts/stolen-treasure-three-stories.html | Stolen Treasure: Three Stories | False | By William H. Honan | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/c-corrections-126390.html | Corrections | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/kimberly-and-times-co-selling-paper-mill.html | Kimberly and Times Co. Selling Paper Mill | False | By Leslie Wayne | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/theater/arts-agency-denies-4-grants-suggested-by-advisory-panel.html | Arts Agency Denies 4 Grants Suggested by Advisory Panel | False | By Barbara Gamarekian, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/treasuries-climb-on-bush-tax-talk.html | Treasuries Climb on Bush Tax Talk | False | By H. J. Maidenberg | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/us/richard-english-81-of-all-black-battalion.html | Richard English, 81, Of All-Black Battalion | False | AP | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/us/his-case-won-justice-announces-retirement.html | His Case Won, Justice Announces Retirement | False | AP | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/campbell-to-shed-its-fresh-foods-group.html | Campbell to Shed Its Fresh-Foods Group | False | By Anthony Ramirez | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/baseball-sanders-likely-to-join-farm-team.html | BASEBALL; Sanders Likely to Join Farm Team | False | Special to The New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/world/93-nations-move-to-ban-chemicals-that-harm-ozone.html | 93 NATIONS MOVE TO BAN CHEMICALS THAT HARM OZONE | False | By Malcolm W. Browne, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/signal-power-failure-knocks-out-trains-in-northeast-corridor.html | Signal Power Failure Knocks Out Trains In Northeast Corridor | False | By Alessandra Stanley | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/us/us-space-agency-grounds-shuttles-over-a-fuel-leak.html | U.S. SPACE AGENCY GROUNDS SHUTTLES OVER A FUEL LEAK | False | By William J. Broad | 1990-07-13 | TX 2-794415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/us/government-bans-mercury-in-interior-latex-paints.html | Government Bans Mercury in Interior Latex Paints | False | By Barry Meier | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/40-stopped-in-zodiac-hunt-but-none-are-now-suspects.html | 40 Stopped in Zodiac Hunt But None Are Now Suspects | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/arts/jazz-festival-a-singer-s-improvisations-probe-emotion.html | Jazz Festival; A Singer's Improvisations Probe Emotion | False | By Peter Watrous | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/obituaries/william-e-davies-72-of-geological-survey.html | William E. Davies, 72, Of Geological Survey | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/towed-van-yields-cocaine.html | Towed Van Yields Cocaine | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/us-sells-centrust-for-86-million.html | U.S. Sells Centrust for $86 Million | False | By Richard W. Stevenson, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/council-gains-budget-pact-with-dinkins.html | Council Gains Budget Pact With Dinkins | False | By Don Terry | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/l-naval-intelligence-and-fallibility-contemplated-taking-responsibility-321590.html | Naval Intelligence and Fallibility Contemplated; Taking Responsibility | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/e-a-correction-323190.html | A Correction | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/it-sells-pins-toys-and-lunch-but-maybe-not-much-longer.html | It Sells Pins, Toys and Lunch But Maybe Not Much Longer | False | By Lisa W. Foderaro | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/l-in-pakistan-democracy-is-in-new-danger-037290.html | In Pakistan, Democracy Is in New Danger | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/books/books-of-the-times-when-the-peter-principle-was-fatal-to-millions.html | Books of The Times; When the Peter Principle Was Fatal to Millions | False | By Herbert Mitgang | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/movies/review-film-rap-track-about-sex-in-suburbs.html | Review/Film; Rap Track About Sex In Suburbs | False | By Caryn James | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/l-universe-yields-secrets-to-us-only-grudgingly-037090.html | Universe Yields Secrets To Us Only Grudgingly | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/about-new-york-alphabet-soup-telling-an-irt-from-a-bmt.html | About New York; Alphabet Soup: Telling an IRT From a BMT | False | By Calvin Sims | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/baseball-pirates-fall-a-rung-losing-to-giants.html | BASEBALL; Pirates Fall a Rung, Losing to Giants | False | AP | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/mortgage-rate-declines.html | Mortgage Rate Declines | False | AP | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/obituaries/richard-f-ferris-consultant-61.html | Richard F. Ferris, Consultant, 61 | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/pain-vs-gain-in-jersey-tax-increases.html | Pain vs. Gain in Jersey Tax Increases | False | BY Anthony Depalma, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/pulling-the-plug-in-a-savings-failure.html | Pulling the Plug in a Savings Failure | False | By Philip Shenon, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/sports-people-hockey-a-savard-chelios-trade.html | SPORTS PEOPLE: HOCKEY; A Savard-Chelios Trade | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/patents-protecting-spacecraft-from-debris-in-orbit.html | Patents; Protecting Spacecraft From Debris in Orbit | False | By Edmund L Andrews | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/world/us-sees-broad-effects-in-a-division-of-canada.html | U.S. Sees Broad Effects In A Division of Canada | False | By Clifford Krauss, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/trump-ousts-president-of-shuttle-airline.html | Trump Ousts President of Shuttle Airline | False | By Eric Weiner | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/congress-goes-home-still-for-sale.html | Congress Goes Home, Still for Sale | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/prices-paid-to-farmers-drop-1.3.html | Prices Paid To Farmers Drop 1.3% | False | AP | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/sports-people-basketball-schayes-talks-affirmed.html | SPORTS PEOPLE: BASKETBALL; Schayes Talks Affirmed | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/company-news-bank-revamping-in-new-england.html | COMPANY NEWS; Bank Revamping In New England | False | AP | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/world/evolution-in-europe-the-lithuanian-resolution.html | Evolution in Europe; The Lithuanian Resolution | False | Special to The New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/all-we-croatians-want-is-democracy.html | All We Croatians Want Is Democracy | False | By Franjo Tudjman | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/world/bush-tries-to-push-shamir-to-peace-talks.html | Bush Tries to Push Shamir to Peace Talks | False | By Thomas L. Friedman, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/transactions-160190.html | Transactions | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/almost-everybody-s-playing-stomp-the-trump.html | Almost Everybody's Playing Stomp-the-Trump | False | By James Barron | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/baseball-mets-win-11th-in-a-row-and-move-into-first.html | BASEBALL; Mets Win 11th in a Row and Move Into First | False | By Joseph Durso | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/world-cup-90-italy-warming-up-to-an-outsider.html | WORLD CUP '90; Italy Warming Up to an 'Outsider' | False | By George Vecsey, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/style/chronicle-297990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/us/bush-defends-reversal-on-taxes-citing-nation-s-economic-needs.html | Bush Defends Reversal on Taxes, Citing Nation's Economic Needs | False | By Andrew Rosenthal, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/bankruptcy-filings-up.html | Bankruptcy Filings Up | False | AP | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/tennis-capriati-advances-to-a-match-with-graf.html | TENNIS; Capriati Advances To a Match With Graf | False | By Robin Finn, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/golf-trevino-breaks-the-36-hole-record.html | GOLF; Trevino Breaks the 36-Hole Record | False | By Jaime Diaz, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/us/nasa-is-assailed-on-quality-control.html | NASA Is Assailed on Quality Control | False | By Warren E. Leary, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/world/evolution-europe-old-political-rifts-surface-poland-now-that-communists-are.html | Evolution in Europe; Old Political Rifts Surface in Poland Now That the Communists Are Out | False | By Stephen Engelberg, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/l-naval-intelligence-and-fallibility-contemplated-037190.html | Naval Intelligence and Fallibility Contemplated | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/c-corrections-306390.html | Corrections | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/obituaries/peter-w-bove-civic-leader-82.html | Peter W. Bove, Civic Leader, 82 | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/obituaries/lee-grape-volunteer-73.html | Lee Grape, Volunteer, 73 | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/us/bush-vetoes-bill-on-family-leave.html | Bush Vetoes Bill on Family Leave | False | By Steven A. Holmes, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/style/consumer-s-world-lawn-care-concern-says-it-will-limit-safety-claims.html | CONSUMER'S WORLD; Lawn Care Concern Says It Will Limit Safety Claims | False | By Barry Meier | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/arco-to-pay-800-million-in-tax-case.html | ARCO to Pay $800 Million In Tax Case | False | By Michael Lev, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/no-charges-for-3-capitals.html | No Charges for 3 Capitals | False | AP | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/it-s-getting-to-be-a-habit-no-hitters-for-stewart-and-valenzuela.html | It's Getting to Be a Habit: No-Hitters for Stewart and Valenzuela | False | AP | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/style/consumer-s-world-guidepost-beneficial-bugs.html | CONSUMER'S WORLD: Guidepost; Beneficial Bugs | False | By Joan Lee Faust | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/world/as-mandela-stumps-for-sanctions-south-africa-debates-them.html | As Mandela Stumps for Sanctions, South Africa Debates Them | False | By Christopher S. Wren, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/florida-freeze-damage.html | Florida Freeze Damage | False | AP | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/inside-255890.html | INSIDE | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/us/texas-reporter-jailed-for-concealing-names.html | Texas Reporter Jailed For Concealing Names | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/l-here-s-a-new-york-site-for-homeless-housing-037390.html | Here's a New York Site for Homeless Housing | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/chairman-of-perrier-leaves-post-goes-to-vice-chairman.html | Chairman of Perrier Leaves; Post Goes to Vice Chairman | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/company-briefs-187990.html | COMPANY BRIEFS | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/ira-s-doherty-wins-right-to-ask-asylum.html | I.R.A.'s Doherty Wins Right to Ask Asylum | False | By Craig Wolff | 1990-07-13 | TX 2-794415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/world/evolution-in-europe-in-east-german-town-shoddy-wares-are-already-a-memory.html | Evolution in Europe; In East German Town, Shoddy Wares Are Already a Memory | False | By Henry Kamm, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/obituaries/irving-wallace-whose-33-books-sold-in-the-millions-is-dead-at-74.html | Irving Wallace, Whose 33 Books Sold in the Millions, Is Dead at 74 | False | By Richard Severo | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/us/patient-is-injected-with-aids-tainted-blood.html | Patient Is Injected With AIDS-Tainted Blood | False | AP | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/style/j-m-klein-wed-to-juliet-naylor.html | J. M. Klein Wed To Juliet Naylor | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/style/consumer-s-world-coping-with-pet-portraiture.html | CONSUMER'S WORLD: Coping; With Pet Portraiture | False | By Andy Grundberg | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/sports-people-baseball-thon-suspended.html | SPORTS PEOPLE: BASEBALL; Thon Suspended | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/us/bishop-excommunicates-2-in-texas-for-abortion-stance.html | Bishop Excommunicates 2 In Texas for Abortion Stance | False | By Ari L Goldman | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/us/arsonist-s-lone-match-emerges-as-clue-in-santa-barbara-fire.html | Arsonist's Lone Match Emerges as Clue in Santa Barbara Fire | False | By Seth Mydans, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/patents-now-it-s-sex-tomatoes-and-software.html | Patents; Now It's Sex, Tomatoes And Software | False | By Edmund L. Andrews | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/dinkins-reduces-task-force-on-safety-of-social-clubs.html | Dinkins Reduces Task Force On Safety of Social Clubs | False | By James C. McKinley Jr. | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/business-digest-saturday-june-30-1990.html | BUSINESS DIGEST: SATURDAY, JUNE 30, 1990 | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/arts/jubilation-with-dignity.html | Jubilation, With Dignity | False | By John Pareles | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/world/in-palace-woods-a-japanese-wedding.html | In Palace Woods, a Japanese Wedding | False | By David E. Sanger, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/give-gorbachev-credit-with-credits.html | Give Gorbachev Credit, With Credits | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/style/chronicle-286390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/arts/british-press-is-warned-to-curb-its-excesses.html | British Press Is Warned To Curb Its Excesses | False | By Sheila Rule, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/repairing-the-census.html | Repairing the Census | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/dow-up-1.98-trading-remains-sluggish.html | Dow Up 1.98; Trading Remains Sluggish | False | By Robert J. Cole | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/company-news-apple-changing-software-setup.html | COMPANY NEWS; Apple Changing Software Setup | False | AP | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/traffic-alert-128390.html | Traffic Alert | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/key-rates-299690.html | KEY RATES | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/foreign-affairs-mandela-must-judge-again.html | FOREIGN AFFAIRS; Mandela Must Judge Again | False | By Flora Lewis | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/world/evolution-in-europe-new-issue-in-moscow-televise-the-congress.html | Evolution in Europe; New Issue in Moscow: Televise the Congress? | False | By Francis X. Clines, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/marcos-jury-adjourns-for-day.html | Marcos Jury Adjourns for Day | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/world/evolution-in-europe-lithuania-agrees-to-100-day-delay-on-independence.html | EVOLUTION IN EUROPE; LITHUANIA AGREES TO 100-DAY DELAY ON INDEPENDENCE | False | By Bill Keller, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/bensonhurst-jury-gets-warning-on-questions.html | Bensonhurst Jury Gets Warning on Questions | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/underwriting-fees-still-dropping.html | Underwriting Fees Still Dropping | False | By Kurt Eichenwald | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/us/religion-notes.html | Religion Notes | False | By Ari L Goldman | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/world/evolution-in-europe-polish-police-break-sit-in-at-farm-ministry.html | Evolution in Europe; Polish Police Break Sit-In at Farm Ministry | False | AP | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/sports-people-baseball-back-pain-idles-stillwell.html | SPORTS PEOPLE: BASEBALL; Back Pain Idles Stillwell | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/c-corrections-306490.html | Corrections | False | | 1990-07-13 | TX 2-794415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/style/consumer-s-world-washing-a-flag-treat-it-like-lingerie.html | CONSUMER'S WORLD; Washing a Flag: Treat It Like Lingerie' | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/us/food-assistance-to-poor-women-gets-a-reprieve.html | Food Assistance To Poor Women Gets a Reprieve | False | By Robert Pear, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/arts/review-dance-a-square-dance-from-russia.html | Review/Dance; A Square Dance From Russia | False | By Anna Kisselgoff | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/us/texas-reporter-is-jailed-for-withholding-names.html | Texas Reporter Is Jailed For Withholding Names | False | By Roberto Suro, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/new-trial-on-ford-s-wiper.html | New Trial on Ford's Wiper | False | AP | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/obituaries/jerome-k-ohrbach-82-ex-head-of-well-known-apparel-chain.html | Jerome K. Ohrbach, 82, Ex-Head Of Well-Known Apparel Chain | False | By Glenn Fowler | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/sports-of-the-times-no-hefty-lunch-for-beefy-gregg.html | SPORTS OF THE TIMES No Hefty Lunch for Beefy Gregg | False | By Ira Berkow | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/baseball-kittle-provides-big-blast-for-surprising-white-sox.html | BASEBALL; Kittle Provides Big Blast For Surprising White Sox | False | By Michael Martinez, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/style/consumer-s-world-windowless-air-conditioners-what-they-do-and-don-t-do.html | CONSUMER'S WORLD; Windowless Air-Conditioners: What They Do (And Don't Do) | False | By Matthew L. Wald | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/world/zambian-is-arrested-after-reporting-coup.html | Zambian Is Arrested After Reporting Coup | False | AP | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/quotation-of-the-day-305990.html | Quotation of the Day | False | | | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/obituaries/julius-leventhal-clothier-91.html | Julius Leventhal, Clothier, 91 | False | | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/obituaries/peggy-glanville-hicks-dies-at-77-opera-composer-and-music-critic.html | Peggy Glanville-Hicks Dies at 77; Opera Composer and Music Critic | False | By John Rockwell | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/garcias-extortion-convictions-are-reversed-by-appeals-panel.html | Garcias' Extortion Convictions Are Reversed by Appeals Panel | False | By William Glaberson | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/nasty-try-new-york.html | Nasty? Try New York | False | By Ewa Zadrzynska | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/us/searchers-end-attempt-to-find-flood-victims.html | Searchers End Attempt To Find Flood Victims | False | AP | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/us/president-s-news-conference-on-domestic-and-foreign-issues.html | President's News Conference on Domestic and Foreign Issues | False | Special to The New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/world/evolution-in-europe-edgily-east-germans-await-economic-union.html | Evolution in Europe; Edgily, East Germans Await Economic Union | False | By Serge Schmemann, Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/bridge-090490.html | Bridge | False | By Alan Truscott | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/us/barry-s-defense-seeks-to-depict-arrest-as-illegal.html | Barry's Defense Seeks to Depict Arrest as Illegal | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-06-30 | 1990-06-30 | https://www.nytimes.com/1990/06/30/business/pathe-s-bid-is-set-back.html | Pathe's Bid Is Set Back | False | Special to The New York Times | 1990-07-13 | TX 2-794415 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/long-island-opinion-these-people-are-ruining-our-lives.html | LONG ISLAND OPINION; 'These People' Are Ruining Our Lives? | False | By Warren Goldstein | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/obituaries/edward-a-spitz-publisher-88.html | Edward A. Spitz, Publisher, 88 | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/cycling-a-rocky-journey-for-us-cyclist.html | CYCLING; A Rocky Journey For U.S. Cyclist | False | By Samuel Abt, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/us-savings-bailout-irks-state-officials.html | U.S. Savings Bailout Irks State Officials | False | By Robert A. Hamilton | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/despot-of-the-dream-circuit.html | DESPOT OF THE DREAM CIRCUIT | False | By Richard Burgin | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/style-makers-robin-baron-and-lauren-hanna-jewelry-importers.html | Style Makers; Robin Baron and Lauren Hanna, Jewelry Importers | False | By Enid Nemy | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/misadventures-in-the-slave-trade.html | MISADVENTURES IN THE SLAVE TRADE | False | By Thomas Keneally | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/pastimes-gardening-xeriscaping-kelps-when-the-water-supply-is-low.html | Pastimes; Gardening; Xeriscaping Kelps When the Water Supply is Low | False | By Thomas Ching | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-07-09 | TX 2-841929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/shift-in-suffolk-water-agency-points-up-role-in-planning.html | Shift in Suffolk Water Agency Points Up Role in Planning | False | By John Rather | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/susan-c-najafi-wed-in-carolina.html | Susan C. Najafi Wed in Carolina | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/postings-bronx-plant-turning-garbage-into-fuel.html | Postings: Bronx Plant; Turning Garbage Into Fuel | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/new-noteworthy.html | New& Noteworthy | False | By George Johnson | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/opinion/the-bush-plan-to-help-latin-america.html | The Bush Plan to Help Latin America | False | y Jerome I. Levinson | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/music-all-american-sounds-for-independence-day.html | MUSIC; All-American Sounds For Independence Day | False | By Robert Sherman | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/in-short-fiction.html | IN SHORT; FICTION | False | By Bethami Probst | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/advice-formthe-teachers.html | ADVICE FORMTHE TEACHERS | False | By Joan Countryman | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/practical-traveler-how-much-risk-do-adventure-seekers-assume.html | PRACTICAL TRAVELER; How Much Risk Do Adventure Seekers Assume? | False | By Betsy Wade | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/long-island-journal-995590.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/the-view-from-riverton-uncertainty-for-a-village-of-chair-makers.html | THE VIEW FROM: RIVERTON; Uncertainty for a Village of Chair Makers | False | By Charlotte Libov | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/l-amazon-cruises-437790.html | Amazon Cruises | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/chasing-speeders-on-the-sprain-brook.html | Chasing Speeders on the Sprain Brook | False | By Amy Hill Hearth | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-music-a-flutist-in-debut-at-carnegie.html | Review/Music; A Flutist In Debut At Carnegie | False | By James R. Oestreich | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/local-golf-pros-will-test-major-seniors.html | Local Golf Pros Will Test Major Seniors | False | By David Winzelberg | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/headliners-japan-s-princess-bride.html | Headliners; Japan's Princess Bride | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/the-artist-is-a-pest.html | THE ARTIST IS A PEST | False | By Suzanne Ruta | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/sports-people-jersey-inquiry.html | SPORTS PEOPLE; Jersey Inquiry | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/movies/television-popular-films-are-feeding-the-series-maw.html | TELEVISION; Popular Films Are Feeding the Series Maw | False | By Marc Gunther | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/art-the-emotional-force-of-nature-as-a-theme.html | ART; The Emotional Force Of Nature as a Theme | False | By Phyllis Braff | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/the-nation-a-divided-supreme-court-ends-the-term-with-a-bang.html | The Nation; A Divided Supreme Court Ends the Term With A Bang | False | By Linda Greenhouse | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/the-voltaire-project-a-collector-s-obsession.html | THE VOLTAIRE PROJECT: A COLLECTOR's OBSESSION | False | By Stephen Weissman | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/1-tennis-on-tv-too-much-talk-459790.html | Tennis on TV: Too Much Talk | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/l-father-son-and-ibm-750690.html | Father, Son and I.B.M. | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/art-view-an-artist-and-his-city-titian-in-venice.html | ART VIEW; An Artist and His City: Titian in Venice | False | By Michael Kimmelman | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/q-and-a-978390.html | Q and A | False | By Shawn G. Kennedy | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/movies/l-bimbos-etc-ancient-lineage-011590.html | BIMBOS, ETC.; Ancient Lineage | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/baseball-summer-in-the-city-out-at-the-ball-park.html | BASEBALL; SUMMER IN THE CITY, OUT AT THE BALL PARK | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/sneaking-out-for-a-bacon-butty.html | SNEAKING OUT FOR A BACON BUTTY | False | By William H.pritchard | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/market-watch-wall-street-shrugs-off-tax-threat.html | MARKET WATCH; Wall Street Shrugs Off Tax Threat | False | By Floyd Norris | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/antiques-artifacts-from-africa-show-the-shape-of-a-people.html | ANTIQUES; ARTIFACTS FROM AFRICA SHOW THE SHAPE OF A PEOPLE | False | By Rita Reif | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/campus-life-michigan-town-shakes-tax-fist-over-new-police-plan.html | Campus Life: Michigan; Town Shakes Tax Fist Over New Police Plan | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/yachting-sailor-tuning-up-his-image.html | YACHTING; Sailor Tuning Up His Image | False | By Barbara Lloyd | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/magazine/l-forecast-for-today-cloudy-567590.html | FORECAST FOR 'TODAY; CLOUDY | False | | 1990-07-09 | TX 2-841929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/headliners-the-trouble-with-hubble.html | HEADLINERS; THE TROUBLE WITH HUBBLE | False | By George Johnson | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/a-third-midway-sailor-dies.html | A Third Midway Sailor Dies | False | AP | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/world/kohl-the-man-for-the-german-movement.html | KOHL, THE MAN FOR THE GERMAN MOVEMENT | False | By Serge Schmemann, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/l-varied-views-on-gun-control-2691.html | Varied Views on Gun Control | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/lifestyle-sunday-outing-a-vista-both-grand-and-patriotic.html | Lifestyle Sunday Outing; A Vista Both Grand and Patriotic | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/world/failed-zambia-coup-weakens-leader.html | Failed Zambia Coup Weakens Leader | False | By Jane Perlez, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/summer-in-the-city-out-at-the-ball-park-in-ruth-s-house-a-mix-of-then-and-now.html | SUMMER IN THE CITY; OUT AT THE BALL PARK; In Ruth's House, a Mix of Then and Now | False | By Gerald Eskenazi | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO; AND KEEP IN MIND | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/no-headline-999890.html | No Headline | False | By Gene Lees | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/national-notebook-chicago-towering-changes.html | NATIONAL NOTEBOOK: Chicago; Towering Changes | False | By Cheryl Kent | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/l-on-county-s-posture-parkland-990490.html | On County's Posture Parkland | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/ms-blewer-wed-to-clayton-young.html | Ms. Blewer Wed To Clayton Young | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/theater/stage-view-wild-bill-shakespeare-in-central-park.html | STAGE VIEW; Wild Bill Shakespeare in Central Park | False | By Benedict Nightingale | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/northeast-notebook-pittsburgh-unblighting-a-warehouse.html | Northeast Notebook: Pittsburgh; Unblighting A Warehouse | False | By Beth Pollock | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/a-woman-s-troubles.html | A WOMAN'S TROUBLES | False | By Alice McDermott | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/mutual-funds-when-small-is-beautiful.html | Mutual Funds; When Small Is Beautiful | False | By Carole Gould | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/l-varied-views-on-gun-control-357490.html | Varied Views On Gun Control | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/allison-michelle-miller-is-the-bride-of-philip-alexander-buchanan-cooper.html | Allison Michelle Miller Is the Bride Of Philip Alexander Buchanan Cooper | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/art-prints-and-drawings-by-latin-americans.html | ART; Prints and Drawings By Latin Americans | False | By Vivien Raynor | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/dance-view-when-an-opera-is-transformed-into-a-dance.html | DANCE VIEW; When an Opera Is Transformed Into a Dance | False | By Jack Anderson | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/the-world-islamic-fundamentalism-is-winning-votes.html | The World; Islamic Fundamentalism Is Winning Votes | False | By Youssef M. Ibrahim | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/connecticut-opinion-cramming-for-the-vacation.html | CONNECTICUT OPINION; Cramming for the Vacation | False | By Kitty Florey | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/susan-taylor-and-geoffrey-harris-investment-firm-executives-marry.html | Susan Taylor and Geoffrey Harris, Investment Firm Executives, Marry | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/l-climb-the-pyramid-weave-the-web-318290.html | Climb the Pyramid, Weave the Web | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/drorah-setel-marries-john-o-donnell.html | Drorah Setel Marries John O'Donnell | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/baseball-welch-gains-13th-victory.html | BASEBALL; Welch Gains 13th Victory | False | AP | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/campus-life-minnesota-female-dancers-banned-at-games-of-men-s-teams.html | Campus Life: Minnesota; Female Dancers Banned at Games Of Men's Teams | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/theater-my-fair-lady-sparkles-in-candlewood-staging.html | THEATER; 'My Fair Lady' Sparkles in Candlewood Staging | False | By Alvin Klein | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/streetscapes-st-monica-s-church-an-elegant-romanesque-edifice-ruined-by-neglect.html | Streetscapes: St. Monica's Church; An Elegant Romanesque Edifice Ruined by Neglect | False | By Christopher Gray | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/more-say-to-tenants-advocate-suggests.html | More Say To Tenants, Advocate Suggests | False | By Patricia Keegan | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/the-outlook-on-taxes.html | The Outlook on Taxes | False | By Robert Hanley | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/answering-the-mail-305390.html | Answering The Mail | False | By Bernard Gladstone | 1990-07-09 | TX 2-841929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/westchester-qa-dr-alan-m-goldstein-sorting-out-a-defendants-state.html | WESTCHESTER Q&A;; DR. ALAN M. GOLDSTEIN; Sorting Out a Defendant's State of Mind | False | By Donna Greene | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/in-short-nonfiction-love-death-and-when-do-we-eat.html | IN SHORT: NONFICTION; LOVE, DEATH AND 'WHEN DO WE EAT?' | False | By Kathleen Quinn | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/milwaukee-council-censures-alderman-over-violence-threat.html | Milwaukee Council Censures Alderman Over Violence Threat | False | Special to The New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/ann-carey-weds-in-east-hampton.html | Ann Carey Weds In East Hampton | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/commercial-property-agenda-for-90-s-what-real-estate-board-seeking-incentives.html | Commercial Property: An Agenda for the 90's; What the Real Estate Board Is Seeking in Incentives | False | By David W. Dunlap | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/video-compact-camcorders-slug-it-out.html | VIDEO; Compact Camcorders Slug It Out | False | By Hans Fantel | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/a-writer-s-soul-748990.html | A Writer's Soul | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/dining-out-country-charm-and-a-celebrated-chef.html | DINING OUT; Country Charm and a Celebrated Chef | False | By Joanne Starkey | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/the-first-jeffersonian.html | THE FIRST JEFFERSONIAN | False | By Robert Dallek | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/michael-robert-sachs-weds-karen-e-ficco.html | Michael Robert Sachs Weds Karen E. Ficco | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/amanda-l-crandall-weds-robert-anthony-demar-3d.html | Amanda L. Crandall Weds Robert Anthony DeMar 3d | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/patrick-jones-jr-wed-to-katherine-mellon.html | Patrick Jones Jr. WedTo Katherine Mellon | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/opinion/calamities-in-space.html | Calamities in Space | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/mothers-are-a-girl-s-best-friend.html | MOTHERS ARE A GIRL'S BEST FRIEND | False | By Carol Tavris | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/perspectives-water-metering-apartment-buildings-face-shock-on-bills.html | Perspectives: Water Metering; Apartment Buildings Face Shock on Bills | False | By Alan S. Oser | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/diana-fortuna-state-aide-in-capital-is-married-to-david-yassky-a-lawyer.html | Diana Fortuna, State Aide in Capital, Is Married to David Yassky, a Lawyer | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/auto-racing-future-looks-dim-for-porsche.html | AUTO RACING; FUTURE LOOKS DIM FOR PORSCHE | False | By Joseph Siano | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/opinion/1-women-s-colleges-have-much-to-offer-457890.html | Women's Colleges Have Much to Offer | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/art-for-diverse-reasons-an-exodus-of-county-arts-administrators.html | ART; For Diverse Reasons, an Exodus Of County Arts Administrators | False | By Vivien Raynor | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/results-plus-432690.html | RESULTS PLUS | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/westchester-opinion-a-mothers-dream-of-dance-for-her-daughter-takes.html | WESTCHESTER OPINION; A Mother's Dream of Dance for Her Daughter Takes a Tumble | False | By Nancy McCann | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/magazine/works-in-progress-malodorous.html | Works in Progress; Malodorous | False | By Bruce Weber | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/l-dim-views-of-that-first-20000-318690.html | Dim Views of That First $20,000 | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/headliners-whose-habitat.html | Headliners; Whose Habitat? | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/no-mein-fuhrer.html | NO, MEIN FUHRER | False | By V.R. Berghahn | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/world/boat-people-face-new-threat-as-us-spars-with-southeast-asian-nations.html | Boat People Face New Threat as U.S. Spars With Southeast Asian Nations | False | By Steven Erlanger, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/opinion/l-borrowing-is-unreasonable-way-to-bail-out-savings-and-loans-457690.html | Borrowing Is Unreasonable Way to Bail Out Savings and Loans | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/world/evolution-in-europe-soviets-open-line-for-lithuania-oil-to-help-end-crisis.html | EVOLUTION IN EUROPE; SOVIETS OPEN LINE FOR LITHUANIA OIL TO HELP END CRISIS | False | By Francis X. Clines, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/world/new-peru-leader-in-accord-on-debt.html | NEW PERU LEADER IN ACCORD ON DEBT | False | By Paul Lewis, Special to The New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/movies/motion-pictures-bruce-willis-looks-for-the-man-within-the-icon.html | MOTION PICTURES; Bruce Willis Looks for the Man Within the Icon | False | By Kenneth Turan | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/recordings-sonic-youth-makes-a-giant-noise-with-a-little-pop.html | RECORDINGS; SONIC YOUTH MAKES A GIANT NOISE WITH A LITTLE POP | False | By Jon Pareles | 1990-07-09 | TX 2-841929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/focus-kangaroo-rat-slows-southern-california-housing.html | FOCUS; Kangaroo Rat Slows Southern California Housing | False | By Kevin Brass | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/westchester-opinion-how-it-would-be-on-a-perfect-fourth.html | WESTCHESTER OPINION; How It Would Be on a Perfect Fourth | False | By Jeffrey A. Charboneau | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-opera-moore-s-carry-nation-a-prohibitionist-s-story.html | Review/Opera; Moore's 'Carry Nation,a Prohibitionist's Story | False | By Bernard Holland | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/patricia-grise-is-wed-to-alexander-e-lloyd.html | Patricia Grise Is Wed To Alexander E. Lloyd | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/l-another-recollection-of-running-away-407090.html | Another Recollection Of Running Away | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/fashion-new-colors-put-fun-into-jackets.html | Fashion; New Colors Put Fun Into Jackets | False | By Deborah Hofmann | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/brave-new-world-seen-for-robots-appears-stalled-by-quirks-and-costs.html | Brave New World Seen for Robots Appears Stalled by Quirks and Costs | False | By Peter T. Kilborn, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/miss-clark-weds-nb-hamersley.html | Miss Clark Weds N.B. Hamersley | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/broadening-teenagers-job-horizons.html | Broadening Teen-Agers' Job Horizons | False | By Regina Morrisey | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/connecticut-q-a-dr-stephen-tobin-a-holistic-approach-to-animal-medicine.html | CONNECTICUT Q&A: DR. STEPHEN TOBIN; A Holistic Approach to Animal Medicine | False | By Andi Rierden | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/in-short-nonfiction-740390.html | IN SHORT; NONFICTION | False | By Carl Sommers | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-music-works-from-quebec-by-le-nouvel-ensemble.html | Review/Music; Works From Quebec By Le Nouvel Ensemble | False | By Allan Kozinn | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/style-makers-georgina-godley-fashion-designer.html | Style Makers; Georgina Godley, Fashion Designer | False | By Deborah Stead | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/obituaries/milton-filker-labor-organizer-73.html | Milton Filker, Labor Organizer, 73 | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/dining-out-a-menu-of-sharp-fresh-flavors.html | DINING OUT; A Menu of Sharp, Fresh Flavors | False | By Patricia Brooks | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/baseball-no-hitter-oddity-fans-get-2-in-1-deal.html | BASEBALL; No-Hitter Oddity: Fans Get 2-in-1 Deal | False | By Leonard Koppett | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/amy-j-weinstein becomes-a-bride.html | Amy J. WeinsteinBecomes a Bride | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/world/defiance-of-kremlin-s-control-is-accelerating-in-soviet-asia.html | Defiance of Kremlin's Control Is Accelerating in Soviet Asia | False | By Francis X. Clines, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/confusion-clouds-debut-of-leave-law.html | Confusion Clouds Debut Of Leave Law | False | By Nicole Wise | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/best-sellers-july-1-1990.html | BEST SELLERS: July 1, 1990 | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/sarah-paul-wedsa-c-bentley-2d.html | Sarah Paul WedsA. C. Bentley 2d | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/world/chinese-replacing-regional-officials.html | CHINESE REPLACING REGIONAL OFFICIALS | False | By Nicholas D. Kristof, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/us-to-make-it-easier-to-gain-asylum.html | U.S. to Make It Easier to Gain Asylum | False | By Robert Pear, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/magazine/l-forecast-for-today-cloudy-753290.html | FORECAST FOR 'TODAY': CLOUDY | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/theater/stage-view-a-guidebook-to-the-soul-of-a-city-in-confusion.html | STAGE VIEW; A Guidebook to the Soul Of a City in Confusion | False | By Frank Rich | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/magazine/on-language-drop-the-gun-louie.html | On Language; Drop the Gun, Louie | False | BY William Safire | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/l-question-of-the-week-how-can-the-us-improve-its-soccer-team-for-1994-459490.html | Question Of the Week; How Can The U.S. Improve Its Soccer Team For 1994? | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/in-short-fiction-with-lawrence-before-arabia.html | IN SHORT: FICTION; WITH LAWRENCE BEFORE ARABIA | False | By Bruce Allen | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/how-clubs-and-beaches-court-the-lifeguards.html | How Clubs and Beaches Court the Lifeguards | False | By Herbert Hadad | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/erika-kossmann-becomes-a-bride.html | Erika Kossmann Becomes a Bride | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/l-dim-views-of-that-first-20000-318890.html | Dim Views of That First $20,000 | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/traffic-alert-399490.html | Traffic Alert | False | | 1990-07-09 | TX 2-841929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/postings-park-slope-project-co-oping-a-milk-wagon-barn.html | Postings: Park Slope Project; Co-oping a Milk Wagon Barn | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/the-dicey-future-at-chase-manhatan.html | The Dicey Future at Chase Manhatan | False | By Michael Quint | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/syphilis-screening-to-expand-in-county.html | Syphilis Screening To Expand In County | False | By Lynne Ames | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/us-cocaine-epidemic-shows-signs-of-waning.html | U.S. Cocaine Epidemic Shows Signs of Waning | False | By Joseph B. Treaster, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/book-club-for-blacks-finds-quick-support.html | Book Club for Blacks Finds Quick Support | False | By Carolyn Battista | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/triple-play-the-rich-nations-get-richer-and-then.html | Triple Play; The Rich Nations Get Richer. And Then? | False | By Leonard Silk | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/state-system-of-hospital-rates-drawing-fire.html | State System Of Hospital Rates Drawing Fire | False | By Sandra Friedland | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/the-view-from-the-county-airport-noise-with-a-measure-of.html | THE VIEW FROM: THE COUNTY AIRPORT; Noise, With a Measure of Objectivity | False | By Lynne Ames | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/headliners-making-allowances.html | HEADLINERS; Making Allowances | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/campus-life-chicago-last-semester-on-horizon-for-tornado-man.html | Campus Life: Chicago; Last Semester On Horizon For 'Tornado Man' | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/us-gets-100000-acres-in-largest-gift-of-land.html | U.S. Gets 100,000 Acres in Largest Gift of Land | False | By Kathleen Teltsch, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/for-family-fireworks-are-in-the-blood.html | For Family, Fireworks Are in the Blood | False | By Carlotta Gulvas Swarden | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/wall-street-who-is-causing-the-selling-pressure-at-at-t.html | Wall Street; Who Is Causing the Selling Pressure at AT&E? | False | By Diana B. Henriques | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/l-art-watchdogs-a-plague-on-both-their-houses-011690.html | ART WATCHDOGS; A Plague on Both Their Houses | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/louise-brewster-wed-to-mark-brockett.html | Louise Brewster Wed to Mark Brockett | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/dining-out-a-good-place-to-sample-thai-cuisine.html | DINING OUT; A Good Place to Sample Thai Cuisine | False | By Anne Semmes | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/karen-winston-wed-to-david-c-norman.html | Karen Winston WedTo David C. Norman | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/connecticut-opinion-two-generations-without-a-gap.html | CONNECTICUT OPINION; Two Generations Without a Gap | False | By Ruth Epstein | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/children-s-books-998490.html | CHILDREN'S BOOKS | False | By Moira Hodgson | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/opinion/on-my-mind-just-a-working-man.html | ON MY MIND; Just a Working Man | False | By A. M. Rosenthal | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/long-island-opinion-on-the-fourth-it-was-a-grand-old-block.html | LONG ISLAND OPINION; On the Fourth, It Was a Grand Old Block | False | By Sue Rubenstein | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/c-correction-459190.html | Correction | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/baseball-leyritz-powers-yank-victory.html | BASEBALL; Leyritz Powers Yank Victory | False | By Michael Martinez, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/holly-drake-and-todd-sylvestri-marry.html | Holly Drake and Todd Sylvestri Marry | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/l-question-of-the-week-how-can-the-us-improve-its-soccer-team-for-1994-459690.html | Question Of the Week; How Can The U.S. Improve Its Soccer Team For 1994? | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/negotiations-continue-in-historic-district-case.html | Negotiations Continue in Historic-District Case | False | By Amy Hill Harth | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/evening-hours-ashore-afloat-art-is-enriched-by-merriment.html | Evening Hours; Ashore, Afloat, Art Is Enriched By Merriment | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/lizbeth-mooney-wedspeyton-stallworth-kay.html | Lizbeth Mooney WedsPeyton Stallworth Kay | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/census-takes-to-the-streets-to-seek-the-uncounted.html | Census Takes to the Streets to Seek the Uncounted | False | By Mireya Navarro | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/miss-drexel-wed-to-wj-o-farrell.html | Miss Drexel Wed To W.J. O'Farrell | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/lifestyle-sunday-menu-new-potatoes-with-broccoli-and-corn.html | Lifestyle: Sunday Menu; New Potatoes, With Broccoli and Corn | False | By Marian Burros | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/deirdre-sheehan-and-d-a-ewald-wed.html | Deirdre Sheehan and D. A. Ewald Wed | False | | 1990-07-09 | TX 2-841929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/magazine/l-what-s-new-at-frisbee-u-752890.html | WHAT'S NEW AT FRISBEE U. | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/baseball-mets-finally-lose-one.html | BASEBALL; METS FINALLY LOSE ONE | False | By Joseph Durso | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/northeast-notebook-n-dartmouth-mass-four-anchors-for-shopping.html | Northeast Notebook: N. Dartmouth, Mass.; Four Anchors For Shopping | False | By Gail Braccidieferro | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-dance-the-gail-conrad-company-in-a-small-scale-potpourri.html | Review/Dance; The Gail Conrad Company In a Small-Scale Potpourri | False | By Jack Anderson | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/c-corrections-454090.html | Corrections | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/music-pops-and-fireworks-on-campus-at-danbury.html | MUSIC; Pops and Fireworks On Campus at Danbury | False | By Robert Sherman | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-dance-darci-kistler-as-swan-queen.html | Review/Dance; Darci Kistler as Swan Queen | False | By Jack Anderson | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/l-jfk-airport-pave-it-over-011490.html | J.F.K. AIRPORT; Pave It Over | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/new-weapon-against-harbor-oil-spills.html | New Weapon Against Harbor Oil Spills | False | By Leo H. Carney | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/obituaries/more-marcos-deliberations.html | More Marcos Deliberations | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-dance-a-lampoon-by-tudor.html | Review/Dance; A Lampoon By Tudor | False | By Jennifer Dunning | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/theater/theater-in-mexico-a-peasant-theater-puts-life-on-stage.html | THEATER; In Mexico, a Peasant Theater Puts Life on Stage | False | By Larry Rohter | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/american-blacks-talk-of-change-as-main-legacy-of-mandela-visit.html | American Blacks Talk of Change As Main Legacy of Mandela Visit | False | By Peter Applebome, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/l-dim-views-of-that-first-20000-319090.html | Dim Views of That First $20,000 | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/ex-gov-moore-asks-to-drop-guilty-pleas.html | Ex-Gov. Moore Asks to Drop Guilty Pleas | False | AP | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/world/evolution-in-europe-four-other-actors-on-the-german-stage.html | EVOLUTION IN EUROPE; Four Other Actors on the German Stage | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/in-short-nonfiction-cocteau-s-palette.html | IN SHORT: NONFICTION; COCTEAU'S PALETTE | False | By Judith Shulevitz | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/subway-service-disrupted.html | Subway Service Disrupted | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/theater-review-when-life-was-slow-and-mellow.html | THEATER REVIEW; When Life Was Slow and Mellow | False | By Leah D. Frank | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/world/evolution-in-europe-in-soviet-town-anton-druzhinin-means-power.html | EVOLUTION IN EUROPE; In Soviet Town, "Anton Druzhinin' Means Power | False | By Bill Keller, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/sarah-lamport-becomes-bride.html | Sarah Lamport Becomes Bride | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/travel-advisory-433990.html | TRAVEL ADVISORY | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/the-executive-life-making-japanese-bosses-stand-up-and-applaud.html | The Executive Life; Making Japanese Bosses Stand Up and Applaud | False | By Deirdre Fanning | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-dance-a-penetrating-dark-elegies-in-an-all-tudor-program.html | Review/Dance; A Penetrating 'Dark Elegies' In an All-Tudor Program | False | By Jennifer Dunning | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/gardening-biennial-seeds-should-be-planted-now.html | GARDENING; Biennial Seeds Should Be Planted Now | False | By Joan Lee Faust | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/c-corrections-454190.html | Corrections | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/l-grand-central-shedding-more-light-011790.html | GRAND CENTRAL; Shedding More Light | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/karen-louise-peterson-weds-gerald-l-sauer.html | Karen Louise Peterson Weds Gerald L. Sauer | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/westchester-opinion-on-the-highway-to-possibility-in-a-college-car.html | WESTCHESTER OPINION; On the Highway To Possibility In a 'College Car' | False | By Ken Brynildsen | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/l-varied-views-on-gun-control-358690.html | Varied Views on Gun Control | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/currency-canada-s-dollar-holds-firm.html | Currency; Canada's Dollar Holds Firm | False | | 1990-07-09 | TX 2-841929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/opinion/l-here-mandela-and-jews-agree-to-disagree-empty-words-461490.html | here Mandela and Jews Agree to Disagree; Empty Words | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/magazine/men-s-style-cutting-it-close.html | Men's Style; Cutting It Close | False | BY Ruth La Ferla | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/a-g-sill-is-wed-to-muna-shehadi.html | A. G. Sill Is Wed To Muna Shehadi | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/views-of-sport-days-of-giants-bummers-and-dopes.html | VIEWS OF SPORT; Days of Giants, Bummers and Dopes | False | By Irvin Faust | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/l-the-housing-auction-is-a-market-tool-405490.html | The Housing Auction is a Market Tool | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/miss-pohs-wed-to-d-j-supino.html | Miss Pohs Wed To D. J. Supino | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/jane-elizabeth-nusbaumweds-richard-m-feller.html | Jane Elizabeth NusbaumWeds Richard M. Feller | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/barbara-kelly-wed-to-gregory-hack.html | Barbara Kelly Wed to Gregory Hack | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/art-orwelllian-logic-is-rampant-at-the-brancacci.html | ART; Orwelllian Logic Is Rampant At the Brancacci | False | KEN SHULMAN | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/jeffrey-weber-marries-stacey-gillis-in-carolina.html | Jeffrey Weber Marries Stacey Gillis in Carolina | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/ideas-trends-mathematicians-take-the-measure-of-the-insoluable.html | Ideas & Trends; Mathematicians Take the Measure Of the Insoluable | False | By Gina Kolata | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/c-corrections-340390.html | Corrections | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/managing-getting-mad-then-getting-even.html | Managing; Getting Mad, Then Getting Even | False | By Deborah L. Jacobs | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/l-question-of-the-week-how-can-the-us-improve-its-soccer-team-for-1994-459290.html | Question Of the Week; How Can The U.S. Improve Its Soccer Team For 1994? | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/tennis-a-2d-threat-slows-play.html | TENNIS; A 2d Threat Slows Play | False | By Robin Finn, Special To The New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/opinion/l40000-hulks-every-year.html | 140,000 Hulks, Every Year | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/quotation-of-the-day-453890.html | Quotation of the Day | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/art-a-distorted-view-of-2-decades.html | ART; A Distorted View of 2 Decades | False | By Helen Harrison | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/bonnie-rattner-weds.html | Bonnie Rattner Weds | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/photo-chaba-fadela-performing-club-sob-manhattan-jack-vartoogian-review-disco.html | Photo: Chaba Fadela performing at the club S.O.B. in Manhattan. (Jack Vartoogian)Review/Disco; Arabic Funk Sound From Algeria | False | By Jon Pareles | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/l-the-loony-bin-trip-000390.html | 'The Loony-Bin Trip' | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/in-the-region-long-island-recent-sales-040090.html | In the Region: Long Island; Recent Sales | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/philadelphia-s-credit-rating-lowered-by-second-agency.html | Philadelphia's Credit Rating Lowered by Second Agency | False | Special to The New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/topics-how-will-we-remember-mama.html | TOPICS; How Will We Remember Mama? | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/tech-notes-from-sikorsky-to-fly-by.html | Tech Notes; From Sikorsky, to Fly By | False | By John Holusha | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/at-now-convention-goal-is-putting-more-women-in-office.html | At NOW Convention, Goal Is Putting More Women in Office | False | By Jane Gross, Special To The New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/va-plans-change-in-medical-group.html | V.A. PLANS Change IN MEDICAL GROUP | False | Special to The New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/if-you-re-thinking-of-living-in-downtown.html | If You're Thinking of Living in: Downtown | False | By Constance L. Hays | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/miss-norton-wed-to-c-c-sprague.html | Miss Norton Wed To C. C. Sprague | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/kathryn-h-meisle-and-marcus-b-giamatti-wed.html | Kathryn H. Meisle and Marcus B. Giamatti Wed | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/architecture-view-another-chance-for-a-prime-piece-of-real-estate.html | ARCHITECTURE VIEW; ANOTHER CHANCE FOR A PRIME PIECE OF REAL ESTATE | False | By Paul Goldberger | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/l-dim-views-of-that-first-20000-318590.html | Dim Views of That First $20,000 | False | | 1990-07-09 | TX 2-841929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/horse-racing-profit-key-wins.html | HORSE RACING; PROFIT KEY WINS | False | By Steven Crist | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/food-summer-salads-with-rice.html | FOOD; Summer Salads With Rice | False | By Florence Fabricant | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/q-and-a-435290.html | Q and A | False | By Carl Sommers | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/federal-cash-for-homeless-it-s-there-but-tough-to-get.html | Federal Cash for Homeless: It's There but Tough to Get | False | By Jason Deparle, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/susan-sherrerd-planning-to-wed.html | Susan Sherrerd Planning to Wed | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/opinion/l-don-t-let-japan-open-a-pi-gap-with-us-457490.html | Don't Let Japan Open a Pi Gap With U.S. | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/business-diary-is-us-japan-pact-a-fair-trade.html | BUSINESS DIARY; Is U.S.-Japan Pact a Fair Trade? | False | By Allen R. Myerson | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/quieter-hamptons-fight-to-retain-rural-qualities.html | 'Quieter' Hamptons Fight To Retain Rural Qualities | False | By Claudia Stewart | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/talking-escrow-tracking-down-abuses.html | Talking Escrow; Tracking Down Abuses | False | By Andree Brooks | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-dance-dr-midnight-and-other-literate-works.html | Review/Dance; 'Dr. Midnight' and Other Literate Works | False | By Jennifer Dunning | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/lawsuit-complicates-bid-to-buy-mgm-ua.html | Lawsuit Complicates Bid to Buy MGM/UA | False | AP | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/fiddlers-gathering-for-15th-celebration.html | Fiddlers Gathering for 15th Celebration | False | By Regina Morrisey | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/summer-city-ball-park-evening-shea-stroll-park.html | SUMMER IN THE CITY, OUT AT THE BALL PARK; An Evening at Shea Is a Stroll in the Park | False | By Gerald Eskenazi | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/connecticut-opinon-a-laser-beam-transports-mozart.html | CONNECTICUT OPINON; A Laser Beam Transports Mozart | False | By Richard Galligan | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/outdoors-huge-salmon-is-allowed-to-get-away.html | Outdoors; Huge Salmon Is Allowed to Get Away | False | By Nelson Bryant | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/forecast-cloudy-bush-moves-his-lips-but-not-his-troops.html | Forecast: Cloudy; Bush Moves His Lips But Not His Troops | False | By David E. Rosenbaum | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/television-this-alter-ego-helps-scripts-be-psychologically-sound.html | TELEVISION; This Alter Ego Helps Scripts Be Psychologically Sound | False | By Edward Silver | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/barbara-goldberg-becomes-a-bride.html | Barbara Goldberg Becomes a Bride | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/kim-yancey-wed-to-christopher-moore.html | Kim Yancey Wed to Christopher Moore | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Joyce Cohen | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/home-clinic-repairing-wobbly-wooden-fences.html | HOME CLINIC; Repairing Wobbly Wooden Fences | False | By John Warde | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-theater-jekyll-tale-updated-to-music.html | Review/Theater; Jekyll Tale Updated, To Music | False | By Stephen Holden | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/children-s-books-bookshelf-999490.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/l-question-of-the-week-how-can-the-us-improve-its-soccer-team-for-1994-345390.html | Question Of the Week; How Can The U.S. Improve Its Soccer Team For 1994? | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/l-question-of-the-week-how-can-the-us-improve-its-soccer-team-for-1994-459250.html | Question Of the Week; How Can The U.S. Improve Its Soccer Team For 1994? | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/magazine/l-what-we-don-t-know-754390.html | WHAT WE DON'T KNOW | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/magazine/food-by-the-charcoal-s-red-glare.html | Food; By The Charcoal's Red Glare | False | BY Jacques Pepin | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/world/liberian-insurgents-isolating-the-capital.html | Liberian Insurgents Isolating the Capital | False | By Kenneth B. Noble, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/a-changing-mortgage-market-in-county.html | A Changing Mortgage Market in County | False | By Penny Singer | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/forum-the-latest-political-litmus-test.html | FORUM; The Latest Political Litmus Test | False | By Joesph Stanislaw and Daniel Yergin | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/baseball-notebook-some-updates-unwelcome-in-new-encyclopedia.html | BASEBALL; NOTEBOOK; Some Updates Unwelcome in New Encyclopedia | False | By Claire Smith | 1990-07-09 | TX 2-841929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/movies/film-view-comics-heroes-are-dwarfed-by-movies.html | FILM VIEW; Comics' Heroes Are Dwarfed By Movies | False | By Janet Maslin | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/views-of-sport-a-time-to-forgive-but-never-forget.html | VIEWS OF SPORT; A Time to Forgive, but Never Forget | False | By Jay Feldman | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/reporter-s-notebook-bumpy-road-ends-at-budget-for-new-york-city.html | Reporter's Notebook; Bumpy Road Ends at Budget for New York City | False | By Todd S. Purdum | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/gillian-prisk-is-wed.html | Gillian Prisk Is Wed | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/as-protest-performer-rejects-federal-grant.html | As Protest, Performer Rejects Federal Grant | False | Special to The New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/john-kelly-weds-donna-a-shipley.html | John Kelly Weds Donna A. Shipley | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/l-dim-views-of-that-first-20000-318990.html | Dim Views of That First $20,000 | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Rick Radis | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/the-nation-old-glory-the-saga-of-a-national-love-affair.html | The Nation; Old Glory: The Saga Of A National Love Affair | False | By Alan Brinkley | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/opinion/public-private-mom-dad-and-abortion.html | PUBLIC & PRIVATE Mom, Dad and Abortion | False | BY Anna Quindlen | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/paperback-best-sellers-july-1-1990.html | PAPERBACK BEST SELLERS: July 1, 1990 | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/obituaries/james-s-wallerstein-biochemist-79.html | James S. Wallerstein, Biochemist, 79 | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/magazine/wine-the-spanish-acquisition.html | Wine; The Spanish Acquisition | False | By Frank J. Prial | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/feet-on-the-ground-they-re-flying.html | Feet on the Ground, They're Flying | False | By Calvin Sims | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/police-pistol-training-enters-electronic-era.html | Police Pistol Training Enters Electronic Era | False | By Robert A. Hamilton | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/music-a-lost-generation-of-americans-is-coming-home.html | MUSIC; A LOST GENERATION OF AMERICANS IS COMING HOME | False | By K. Robert Schwarz | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/topics-bye-linden-tree.html | TOPICS; Bye, Linden Tree | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/new-jersey-opinion-family-life-education-needed-now-more-than-ever.html | NEW JERSEY OPINION; Family Life Education: Needed Now More Than Ever | False | By Susan N. Wilson | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/residential-resales-977390.html | Residential Resales | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/obituaries/r-a-campanioni-34-a-philanthropist-aiding-gay-projects.html | R. A. Campanioni, 34, a Philanthropist Aiding Gay Projects | False | By James C. McKinley Jr. | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/sports-of-the-times-contagious-confounding.html | Sports of The Times; Contagious, Confounding | False | By Dave Anderson | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/l-varied-views-on-gun-control-359390.html | Varied Views on Gun Control | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/l-town-houses-975590.html | Town Houses | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/room-and-board-on-europe-s-trains.html | Room and Board on Europe's Trains | False | By Bruce E. Woelfel | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/county-center-adapts-for-hearing-impaired.html | County Center Adapts For Hearing Impaired | False | By Lynne Ames | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/roberta-peters-recital.html | Roberta Peters Recital | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/rating-the-orient-express.html | Rating the Orient-Express | False | By Louis Inturrisi | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/d-m-cross-weds-andrea-krahmer.html | D. M. Cross Weds Andrea Krahmer | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/jersey-city-journal-memorial-day-melee-causes-neighborhood-to.html | Jersey City Journal; Memorial Day Melee Causes Neighborhood to Reflect on Itself | False | By Marian Courtney | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/theater-striking-performances-light-up-othello.html | THEATER; Striking Performances Light Up 'Othello' | False | By Alvin Klein | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/equipment-drags-on-at-t.html | Equipment Drags on A.T.&T. | False | By Keith Bradsher | 1990-07-09 | TX 2-841929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/in-thicket-of-environmental-policy-bush-uses-balance-as-his-compass.html | In Thicket of Environmental Policy, Bush Uses Balance as His Compass | False | By Philip Shabecoff, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/world/costlier-and-more-dangerous-chemicals-foreseen-in-saving-ozone.html | Costlier and More Dangerous Chemicals Foreseen in Saving Ozone | False | By Malcolm W. Browne, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/catherine-carver-wed-in-virginia.html | Catherine Carver Wed in Virginia | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/forum-let-s-stop-selling-cancer-to-children.html | FORUM; Let's Stop Selling Cancer to Children | False | By Mark Green | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/c-correction-434690.html | Correction | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/dining-out-a-traditional-steakhouse-in-port-chester.html | DINING OUT; A Traditional Steakhouse in Port Chester | False | By M. H. Reed | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/world/romanian-says-he-advises-opponents-in-north-korea.html | Romanian Says He Advises Opponents in North Korea | False | By Bill Keller, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/legislators-seek-new-compromise-on-air-terminal.html | Legislators Seek New Compromise On Air Terminal | False | By James Feron | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/nan-rosengarten-weds-soeren-jensen.html | Nan Rosengarten Weds Soeren Jensen | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/opinion/l-where-mandela-and-jews-agree-to-disagree-457590.html | Where Mandela and Jews Agree to Disagree | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/getting-a-chance-at-camp.html | Getting A Chance At Camp | False | By Jacqueline Shaheen | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/sports-people-plans-to-expand.html | SPORTS PEOPLE; Plans to Expand | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/music-view-do-we-really-need-to-see-wotans-dimples.html | MUSIC VIEW; Do We Really Need to See Wotan's Dimples? | False | By Donal Henhan | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/fashion-on-the-street-a-spot-of-shade-to-tote-around.html | Fashion: On the Street; A Spot of Shade To Tote Around | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/sports-people-yachting-cutdown.html | SPORTS PEOPLE; Yachting Cutdown | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/sports-of-the-times-can-the-us-really-handle-a-world-cup.html | SPORTS OF THE TIMES; Can the U.S. Really Handle a World Cup? | False | By George Vecsey | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/dance-ballroom-style-glides-onto-concert-stage.html | DANCE; Ballroom Style Glides Onto Concert Stage | False | By Barbara Gilford | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/l-question-of-the-week-how-can-the-us-improve-its-soccer-team-for-1994-459390.html | Question Of the Week; How Can The U.S. Improve Its Soccer Team For 1994? | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/in-the-region-connecticut-and-westchester-when-an-auction-ends-in-a-standoff.html | In the Region: Connecticut and Westchester; When an Auction Ends in a Standoff | False | By Eleanor Charles | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/baseball-vincent-following-giamatti-s-guidelines.html | BASEBALL; Vincent Following Giamatti's Guidelines | False | By Claire Smith | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/cynthia-ziegler-is-married.html | Cynthia Ziegler Is Married | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/answering-the-mail-996690.html | Answering The Mail | False | By Bernard Gladstone | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/science-sorcery-and-the-tropics.html | SCIENCE, SORCERY AND THE TROPICS | False | By Shirley Lindenbaum | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/l-no-headline-437590.html | No Headline | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/l-a-crying-need-for-awareness-425990.html | A Crying Need For Awareness | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/the-magic-of-the-manx.html | The Magic of the Manx | False | By Kathryn Watterson | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/from-combs-to-keyboards-a-startling-tale-of-ivory.html | 'From Combs to Keyboards': A Startling Tale of Ivory | False | By Alberta Eiseman | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/looking-ahead.html | Looking Ahead | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/l-men-vs-women-750490.html | Men vs. Women | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/l-twyla-tharp-bottom-line-ballet-011390.html | TWYLA THARP; Bottom-Line Ballet | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/l-on-the-ice-continent-749190.html | On the Ice Continent | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-dance-ruzimatov-in-sleeping-beauty.html | Review/Dance; Ruzimatov In 'Sleeping Beauty' | False | By Jennifer Dunning | 1990-07-09 | TX 2-841929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/magazine/the-border-boom-hope-and-heartbreak.html | The Border Boom; Hope And Heartbreak | False | By Sandy Tolan | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/fashion-summer-heat-cure-the-cool-of-silver.html | Fashion; Summer Heat Cure: the Cool of Silver | False | By Anne-Marie Schiro | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/obituaries/eli-whitney-debevoise-dies-at-90-co-founder-of-a-top-law-firm.html | Eli Whitney Debevoise Dies at 90; Co-Founder of a Top Law Firm | False | By Dennis Hevesi | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/opinion/l-women-s-colleges-have-much-to-offer-equal-opportunity-462390.html | Woman's Colleges Have Much to Offer; Equal Opportunity | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/women-over-40-on-li-getting-more-divorces.html | Women Over 40 on L.I. Getting More Divorces | False | By Carol Canter | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/golf-a-72-and-15-stitches-for-dent.html | GOLF; A 72 and 15 Stitches for Dent | False | By Alex Yannis, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/taking-a-broader-view-of-drugs-in-the-suburbs.html | Taking a Broader View Of Drugs in the Suburbs | False | By Roberta Hershenson | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/question-of-the-week-next-week-who-is-baseball-s-best-player-now.html | QUESTION OF THE WEEK; Next Week; Who Is Baseball's Best Player Now? | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/l-computers-436690.html | Computers | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/alison-beach-is-wed-to-david-a-jaeger.html | Alison Beach Is Wed To David A. Jaeger | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/home-entertainment-video-fast-forward-what-to-say-when-the-film-is-unrated.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; What to Say When the Film Is Unrated | False | By Peter M. Nichols | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/focus-southern-california-kangaroo-rat-slows-housing-projects.html | Focus: Southern California; Kangaroo Rat Slows Housing Projects | False | By Kevin Brass | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/susan-hart-ryan-marries-william-craig-in-vermont.html | Susan Hart Ryan Marries William Craig in Vermont | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/recordings-early-opera-is-the-latest-rage-on-disks.html | RECORDINGS; Early Opera Is the Latest Rage on Disks | False | By George Jellinek | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/hidden-valley-raring-to-go-for-fresh-air.html | Hidden Valley 'Raring to Go' For Fresh Air | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/music-duplicating-the-sound-and-the-look-of-sousa.html | MUSIC; Duplicating the Sound And the Look of Sousa | False | By Rena Fruchter | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/l-more-pitfalls-in-life-insurance-investing-265990.html | More Pitfalls in Life Insurance Investing | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/long-island-opinion-theyre-redesigning-my-life.html | LONG ISLAND OPINION; They're Redesigning My Life | False | By Rhoda Ferber Davison | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/lifestyle-sunday-dinner-at-hotels-eclectic-and-international-fare.html | Lifestyle: Sunday Dinner; At Hotels, Eclectic and International Fare | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/magazine/hers-ladies-compartment.html | Hers; Ladies' Compartment | False | BY Martha Stevenson | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/magazine/the-prime-of-pat-schroeder.html | THE PRIME OF PAT SCHROEDER | False | BY Susan Ferraro | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/the-executive-computer-does-software-lose-credibility-when-it-s-inexpensive.html | The Executive Computer; Does Software Lose Credibility When It's Inexpensive? | False | By Peter H. Lewis | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/4-teen-agers-killed-as-train-hits-car-in-chicago-suburb.html | 4 Teen-Agers Killed as Train Hits Car in Chicago Suburb | False | AP | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/world-cup-90-argentina-beats-yugoslavia.html | WORLD CUP '90; Argentina Beats Yugoslavia | False | By Michael Janofsky, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/opinion/l-a-mexico-trade-pact-will-cost-2-million-jobs-457790.html | A Mexico Trade Pact Will Cost 2 Million Jobs | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/ideas-trends-small-farms-sell-shares-in-a-way-of-life.html | Ideas & Trends; Small Farms Sell Shares in a Way of Life | False | By Keith Schneider | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/answering-the-mail-305190.html | Answering The Mail | False | By Bernard Gladstone | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/c-correction-977590.html | Correction | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/headliners-free-and-clear.html | HEADLINERS; Free and Clear | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/in-the-region-long-island-not-everyone-is-amenable-to-amenities.html | In the Region: Long Island; Not Everyone Is Amenable to Amenities | False | By Dana Shaman | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/the-world-without-yeltsin-is-the-party-over.html | The World; Without Yeltsin Is the Party Over? | False | By Bill Keller | 1990-07-09 | TX 2-841929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/ms-flink-lawyer-weds-george-warga-dentist.html | Ms. Flink, Lawyer, Weds George Warga, Dentist | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/innocents-undone.html | INNOCENTS UNDONE | False | By Steve Erickson | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/social-security-fund-for-tuition-is-proposed.html | Social Security Fund for Tuition Is Proposed | False | By Susan Chira | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/art-eye-opening-show-of-hungarian-painting.html | ART; Eye-Opening Show of Hungarian Painting | False | By William Zimmer | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/magazine/l-forecast-for-today-cloudy-754590.html | FORECAST FOR 'TODAY': CLOUDY | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/political-memo-democrats-try-not-to-gloat-and-begin-planning-for-1992.html | Political Memo; Democrats Try Not to Gloat And Begin Planning for 1992 | False | By Michael Oreskes, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/peoria-set-to-welcome-its-freed-native-son.html | Peoria Set to Welcome Its Freed Native Son | False | AP | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/news-summary-450190.html | News Summary | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/world-cup-90-italy-reaches-semifinals.html | WORLD CUP '90; Italy Reaches Semifinals | False | By George Vecsey, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/new-jersey-opinion-we-left-the-city-didn-t-we.html | NEW JERSEY OPINION; We Left the City, Didn't We? | False | By Anita Dennis | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/villages-protest-parking-tax.html | Villages Protest Parking Tax | False | By Sharon Monahan | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/lincoln-center-out-of-doors-festival-to-begin-on-aug-1.html | Lincoln Center Out-of-Doors Festival to Begin on Aug. 1 | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/obituaries/royal-t-guernsey-3d-restaurateur-42.html | Royal T. Guernsey 3d, Restaurateur, 42 | False | AP | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/in-the-region-new-jersey-recent-sales-038790.html | In the Region: New Jersey; Recent Sales | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/the-nation-why-patronage-is-unlikely-to-fade-away.html | The Nation; Why Patronage is Unlikely to Fade Away | False | By Martin Tolchin | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/in-the-arts-tomorrow-begins-with-yesterday.html | In the Arts, Tomorrow Begins With Yesterday | False | By Leo Braudy | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/jane-l-sarkin-is-bride-of-martin-o-connor-2d.html | Jane L. Sarkin Is Bride Of Martin O'Connor 2d | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/campus-life-ucla-amid-pressure-expansion-plan-is-trimmed-again.html | Campus Life: U.C.L.A.; Amid Pressure, Expansion Plan Is Trimmed Again | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/after-king-mandela-and-42-years-a-pastor-retires.html | After King, Mandela and 42 Years, a Pastor Retires | False | By Donatella Lorch | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/world/evolution-in-europe-germans-revel-as-economies-unite.html | EVOLUTION IN EUROPE; Germans Revel as Economies Unite | False | By Serge Schmemann, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/bensonhurst-jurors-irk-judge.html | Bensonhurst Jurors Irk Judge | False | By Chris Hedges | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/no-headline-991390.html | No Headline | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/data-update.html | Data Update | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/power-authority-to-offer-energy-saving-plan.html | Power Authority to Offer Energy-Saving Plan | False | By Matthew L. Wald | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/postings-howard-beach-offices-out-of-retirement-to-build-again.html | Postings: Howard Beach Offices; Out of Retirement to Build Again | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/the-region-lawmaking-in-suffolk-the-unusual-as-usual.html | The Region; Lawmaking In Suffolk: The Unusual As Usual | False | By Sarah Lyall | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/opinion/how-to-rebuild-public-television.html | How to Rebuild Public Television | False | By Lawrence K. Grossman | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/lisa-l-boalt-is-married.html | Lisa L. Boalt Is Married | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/dogs-and-the-elderly-a-benefit-for-both.html | Dogs and the Elderly: A Benefit for Both | False | By Roberta Hershenson | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/connecticut-opinion-allowing-death-to-arrive.html | CONNECTICUT OPINION; Allowing Death to Arrive | False | By Lois Harmon Alcosser | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/rocco-laterzo-2d-weds-gary-ryan.html | Rocco Laterzo 2dWeds Gary Ryan | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/in-the-region-new-jersey-helping-transferred-employees-to-move.html | In the Region: New Jersey; Helping Transferred Employees to Move | False | By Rachelle Garbarine | 1990-07-09 | TX 2-841929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/failure-in-denver-hits-manhattan-co-op.html | Failure in Denver Hits Manhattan Co-op | False | By Shawn G. Kennedy | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/sports-people-no-big-problem.html | SPORTS PEOPLE; No Big Problem | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/connecticut-guide-982490.html | CONNECTICUT GUIDE | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/national-notebook-milwaukee-old-factories-new-visions.html | NATIONAL NOTEBOOK: Milwaukee; Old Factories, New Visions | False | By Christopher Foran | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/news-summary-434390.html | NEWS SUMMARY | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/nostalgia-can-choke-the-ongoing-stream-of-your-life.html | Nostalgia Can Choke the Ongoing Stream of Your Life | False | By James Gorman | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/disturbed-children-focus-of-parents-group.html | Disturbed Children Focus of Parents' Group | False | By Carolyn Battista | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/about-long-island-so-many-weddings-so-few-hands.html | ABOUT LONG ISLAND; So Many Weddings, So Few Hands | False | By Diane Ketcham | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/debbie-marion-becomes-bride.html | Debbie Marion Becomes Bride | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/for-a-rose-fancier-the-older-the-better.html | For a Rose Fancier, The Older, the Better | False | By Carolyn Battista | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/marybeth-longobardi-weds.html | Marybeth Longobardi Weds | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/surprise-messenger.html | Surprise Messenger | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/sandra-ann-mills-marries.html | Sandra Ann Mills Marries | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/fare-of-the-country-seattle-s-succulent-clams.html | FARE OF THE COUNTRY; Seattle's Succulent Clams | False | By Susan Herrmann Loomis | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/your-own-account-loosening-the-401-k-rules.html | Your Own Account; Loosening the 401 (k) Rules | False | By Mary Rowland | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/data-bank-july-1-1990.html | Data Bank/July 1, 1990 | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/opinion/serious-not-savage-on-the-deficit.html | Serious, Not Savage, on the Deficit | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/campus-life-boston-college-social-problems-are-the-focus-of-a-new-program.html | Campus Life: Boston College; Social Problems Are the Focus Of a New Program | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/charles-f-cummings-state-history-questions-just-ask-him.html | Charles F. Cummings; State History Questions? Just Ask Him | False | By Joseph Deitch | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/forum-we-want-to-keep-working.html | FORUM; 'We Want to Keep Working' | False | By Myrtle Fitzgerald | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/carolyn-m-baker-married-to-douglas-clark-dorsey.html | Carolyn M. Baker Married To Douglas Clark Dorsey | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/jazz-festival-new-work-by-brubeck-quartet.html | Jazz Festival; New Work By Brubeck Quartet | False | By Jon Pareles | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/postings-virginia-in-jersey-new-monticello.html | POstings: Virginia in Jersey; New Monticello | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/about-cars-it-s-sleek-fun-and-mercedes.html | About Cars; It's Sleek, Fun and Mercedes | False | By Marshall Schoon | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/world-markets-waiting-for-the-other-shoe-in-mexico.html | World Markets; Waiting for the Other Shoe in Mexico | False | By Jonathan Fuerbringer | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/long-island-sound-eastward-or-westward-ho.html | LONG ISLAND SOUND; Eastward, or Westward, Ho! | False | By Barbara Klaus | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/miss-licht-weds-wallace-turner.html | Miss Licht Weds Wallace Turner | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/technology-the-concept-car-pushes-change.html | Technology; The 'Concept Car' Pushes Change | False | By George Harrar | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/lodges-in-rugged-remote-maine.html | Lodges in Rugged, Remote Maine | False | By Wayne Curtis | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/sports-people-capital-statement.html | SPORTS PEOPLE; Capital Statement | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/c-corrections-453990.html | Corrections | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/style-makers-marc-friedland-stationery-designer.html | Style Makers; Marc Friedland, Stationery Designer | False | By Elaine Louie | 1990-07-09 | TX 2-841929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/troubles-raising-questions-about-space-agency.html | Troubles Raising Questions About Space Agency | False | By William J. Broad | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/judge-refuses-to-prevent-deaths-of-monkeys-in-federal-laboratory.html | Judge Refuses to Prevent Deaths of Monkeys in Federal Laboratory | False | Special to The New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/movies/1-bimbos-etc-addressing-the-issue-419390.html | BIMBOS, ETC.; Addressing The Issue | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/1-clarifications-on-grief-counseling-996590.html | Clarifications on Grief Counseling | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/obituaries/robert-t-weltchek-mayor-65.html | Robert T. Weltchek, Mayor, 65 | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/families-trade-work-for-equity-in-coop.html | Families Trade Work for Equity in Co-op | False | By Susan Pearsall | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/theater-fair-lady-sparkles-in-candlewood-staging.html | THEATER; 'Fair Lady' Sparkles in Candlewood Staging | False | By Alvin Klein | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/new-york-state-cherry-crop-predicted-down.html | New York State Cherry Crop Predicted Down | False | By Harold Faber, Special to The New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/golf-nicklaus-grabs-senior-lead.html | GOLF; Nicklaus Grabs Senior Lead | False | By Jaime Diaz, Special to The New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/maura-jane-o-shea-weds.html | Maura Jane O'Shea Weds | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/magazine/1-forecast-for-today-cloudy-754490.html | FORECAST FOR 'TODAY': CLOUDY | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/1-the-loony-bin-trip-748790.html | 'The Loony-Bin Trip' | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/all-about-yellow-pages-changing-shopping-habits-keep-those-fingers-walking.html | All About/Yellow Pages; Changing Shopping Habits Keep Those Fingers Walking | False | By Edmund L Andrews | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/northeast-notebook-waterboro-mc-after-20-years-lake-makes-it.html | Northeast Notebook: Waterboro, Me.; After 20 Years, Lake Makes It | False | By Lyn Riddle | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/wall-street-a-little-bad-news-in-aviation-leasing.html | Wall Street; A Little Bad News in Aviation Leasing | False | By Diana B. Henriques | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/rajen-dalal-wed-to-linda-burch.html | Rajen Dalal Wed To Linda Burch | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/dean-rusk-s-personal-truce.html | DEAN RUSK'S PERSONAL TRUCE | False | By John Lewis Gaddis | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/world/us-sees-cut-in-nuclear-shells.html | U.S. Sees Cut in Nuclear Shells | False | Special to The New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/the-world-will-mandela-s-triumphs-abroad-enlarge-his-power-back-home.html | The World; Will Mandela's Triumphs Abroad Enlarge His Power Back Home? | False | By Christopher S. Wren | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/carolyn-voute-and-kevin-murphy-wed.html | Carolyn Voute and Kevin Murphy Wed | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/what-s-doing-in-nairobi.html | What's Doing In; Nairobi | False | By Jane Perlez | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/business/the-brokerage-house-that-is-learning-to-love-junk.html | The Brokerage House That Is Learning to Love Junk | False | By Anise C. Wallace | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/mets-fans-by-3-1-poll-shows.html | Mets Fans by 3-1, Poll Shows | False | By Gerald Eskenazi | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/parents-scrambling-for-summer-child-care.html | Parents Scrambling For Summer Child Care | False | By Clare Collins | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/us/mandela-ends-tour-of-us-with-oakland-appearance.html | Mandela Ends Tour of U.S. With Oakland Appearance | False | By John Kifner, Special to The New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/christina-f-labrie-wed-to-malachy-f-cleary-3d.html | Christina F. Labrie Wed To Malachy F. Cleary 3d | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/ans-some-words-for-the-children.html | ANS SOME WORDS FOR THE CHILDREN | False | By Bernice E.cullinan | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/christina-blossom-and-peter-raymond-are-wed.html | Christina Blossom and Peter Raymond Are Wed | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/hollywood-writer-revives-classics.html | Hollywood Writer Revives Classics | False | By Barbara Delatiner | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/lifestyle-the-vanities-they-were-oh-so-tepid.html | Lifestyle; The Vanities, They Were Oh So Tepid | False | By Georgia Dullea | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/a-lesson-for-the-principal.html | A LESSON FOR THE PRINCIPAL | False | By Phillip Lopate | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/victoria-a-goss-marries-judge-dennis-f-harrigan.html | Victoria A. Goss Marries Judge Dennis F. Harrigan | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/books/affirmative-action-a-negative-opinion.html | AFFIRMATIVE ACTION: A NEGATIVE OPINION | False | By Andrew Hacker | 1990-07-09 | TX 2-841929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/pop-view-the-music-that-haunts-twin-peaks.html | POP VIEW; The Music That Haunts 'Twin Peaks' | False | By John Rockwell | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/answering-the-mail-305290.html | Answering The Mail | False | By Bernard Gladstone | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/albany-lurches-toward-adjournment.html | Albany Lurches Toward Adjournment | False | By Kevin Sack, Special To the New York Times | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/world/evolution-in-europe-gorbachev-reinstates-citizenship-of-3-exiles.html | EVOLUTION IN EUROPE; Gorbachev Reinstates Citizenship of 3 Exiles | False | AP | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/movies/home-entertainment-video-critics-choices-doing-divorces-the-way-they-were.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; Doing Divorces the Way They Were | False | By Caryn James | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/national-notebook-n-dartmouth-mass-four-anchors-for-shopping.html | NATIONAL NOTEBOOK: N. Dartmouth, Mass.; Four Anchors For Shopping | False | BY Gail Braccideferro | 1990-07-09 | TX 2-841929 | | |
| 1990-07-01 | 1990-07-01 | https://www.nytimes.com/1990/07/01/style/maggie-scott-is-married-to-michael-david-hanna.html | Maggie Scott Is Married to Michael David Hanna | False | | 1990-07-09 | TX 2-841929 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/sports-world-specials-pro-basketball-referee-finally-gets-respect.html | SPORTS WORLD SPECIALS: PRO BASKETBALL; Referee Finally Gets Respect | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/theater/grapes-of-wrath-raves-and-a-tony-do-not-breed-a-hit.html | 'Grapes of Wrath': Raves and a Tony Do Not Breed a Hit | False | By Alex Witchel | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/obituaries/r-a-campanioni-34-a-philanthropist-aiding-gay-projects.html | R. A. Campanioni, 34, a Philanthropist Aiding Gay Projects | False | By James C. McKinley Jr. | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/stocks-outperform-expectations.html | Stocks Outperform Expectations | False | By Jonathan P. Hicks | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/review-music-late-mozart-by-andrew-parrott.html | Review/Music; Late Mozart by Andrew Parrott | False | By John Rockwell | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/horse-racing-storm-disrupts-belmont-card.html | Horse Racing; Storm Disrupts Belmont Card | False | By Steven Crist | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/us/reporter-s-notebook-in-mayor-s-courtroom-an-impassive-effi-barry.html | Reporter's Notebook; In Mayor's Courtroom, An Impassive Effi Barry | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/us/report-cites-turnover-despite-law-in-weapons-programs.html | Report Cites Turnover, Despite Law, in Weapons Programs | False | By Eric Schmitt, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/world/evolution-in-europe-bush-urges-conciliatory-gestures-for-nato.html | Evolution in Europe; Bush Urges Conciliatory Gestures for NATO | False | By Michael R. Gordon, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/how-to-ease-traffic-on-li-how-about-by-driving-less.html | How to Ease Traffic on L.I.? How About by Driving Less? | False | By Sarah Lyall, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/result-double-switch-2-effective-managers-harrelson-sows-mets-importance-of-involvement.html | Result of a Double Switch: 2 Effective Managers; Harrelson Sows Mets Importance Of Involvement | False | By Joseph Durso | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/world/fat-wallets-and-fear-of-lean-times-ahead.html | Fat Wallets and Fear Of Lean Times Ahead | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/on-your-own-taking-to-the-woods-with-audubon-classes.html | On Your Own; Taking to the Woods With Audubon Classes | False | By Stan Wass | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/will-the-abortion-fight-ever-end-catholics-vs-the-media.html | Will the Abortion Fight Ever End?; Catholics Vs. The Media | False | By Charles W. Colson | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/finance-briefs-613690.html | FINANCE BRIEFS | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/us/report-says-general-knew-of-stealth-fighter-s-failure.html | Report Says General Knew Of Stealth Fighter's Failure | False | By Michael R. Gordon, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/us/abortion-bill-in-louisiana-may-keep-democrats-away.html | Abortion Bill in Louisiana May Keep Democrats Away | False | By Michael Oreskes, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/soviet-widow-mourns-doctor-slain-in-queens.html | Soviet Widow Mourns Doctor Slain in Queens | False | By Karen de Witt | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/business-digest-618690.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/inside-628090.html | INSIDE | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/executive-changes-501890.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-877313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/l-when-will-pretoria-renounce-violence-643790.html | When Will Pretoria Renounce Violence? | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/l-congress-doesn-t-get-paid-nearly-enough-643890.html | Congress Doesn't Get Paid Nearly Enough | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/outdoors-no-sleep-but-lots-of-bass.html | Outdoors: No Sleep, But Lots of Bass | False | By Nelson Bryant | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/business-people-a-datamarine-founder-is-ousted-from-posts.html | BUSINESS PEOPLE; A Datamarine Founder Is Ousted From Posts | False | By Daniel F. Cuff | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/the-media-business-magazines-perception-vs-reality-just-how-bad-is-business.html | THE MEDIA BUSINESS: Magazines; Perception Vs. Reality : Just How Bad Is Business? | False | By Deirdre Carmody | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/business-scene-times-are-tough-for-us-builders.html | Business Scene; Times Are Tough For U.S. Builders | False | By Louis Uchitelle | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/news-summary-620190.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/style/harold-fulgenzi-wed-to-judy-a-frishberg.html | Harold Fulgenzi Wed To Judy A. Frishberg | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/a-genuinely-affirmative-action.html | A Genuinely Affirmative Action | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/insurers-brace-for-debate-on-how-industry-operates.html | Insurers Brace for Debate On How Industry Operates | False | By Eric N. Berg, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/world/china-counts-its-billion-plus-noses.html | China Counts Its Billion-Plus Noses | False | By Nicholas D. Kristof, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/international-report-soviet-effort-for-patent-law-reform-gaining-momentum.html | INTERNATIONAL REPORT; Soviet Effort For Patent Law Reform Gaining Momentum | False | By Edmund L. Andrews, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/world/higuey-journal-brief-voyage-to-a-better-life-or-a-watery-death.html | Higuey Journal; Brief Voyage to a Better Life, or a Watery Death | False | By Howard W. French, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/the-media-business-advertising-addenda-people-658690.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/yachting-liberty-cup-is-halted-and-australian-wins.html | Yachting Liberty Cup Is Halted And Australian Wins | False | By Barbara Lloyd | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/sports-of-the-times-the-trevino-nicklaus-heat.html | SPORTS OF THE TIMES; The Trevino-Nicklaus Heat | False | By Dave Anderson | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/handling-of-winfield-is-key-part-of-inquiry.html | Handling of Winfield Is Key Part Of Inquiry | False | By Claire Smith | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/us/on-many-farms-a-season-of-disaster.html | On Many Farms, a Season of Disaster | False | By William Robbins, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/style/juliana-kelly-wed-to-jonathan-may.html | Juliana Kelly Wed To Jonathan May | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/obituaries/james-p-hendrick-88-former-federal-official.html | James P. Hendrick, 88, Former Federal Official | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/bauer-is-surprise-leader.html | Bauer Is Surprise Leader | False | Special to The New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/jazz-festival-embracing-tradition.html | Jazz Festival; Embracing Tradition | False | By Jon Pareles | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/the-media-business-advertising-addenda-accounts-658890.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/quotation-of-the-day-633990.html | Quotation of the Day | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/obituaries/james-s-wallerstein-biochemist-79.html | James S. Wallerstein; Biochemist, 79 | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/world/new-us-arms-initiative.html | New U.S. Arms Initiative | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/evolution-in-europe-east-west-berlin-a-boomtown-in-the-making.html | Evolution in Europe; East-West Berlin, a Boomtown in the Making | False | By Steven Greenhouse, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/swing-isn-t-sweet-as-player-falters.html | Swing Isn't Sweet As Player Falters | False | By Alex Yannis, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/sports-world-specials-college-football-a-new-recruit-for-west-point.html | Sports World Specials: COLLEGE FOOTBALL; A New Recruit For West Point | False | By Jack Cavanagh | 1990-08-23 | TX 2-877313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/a-sad-place-in-history.html | A Sad Place in History | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/world/sharon-given-broad-power-on-housing.html | Sharon Given Broad Power on Housing | False | By Joel Brinkley, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/reading-test-scores-decline-for-9th-and-10th-graders.html | Reading Test Scores Decline For 9th and 10th Graders | False | By Felicia R. Lee | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/world/evolution-in-europe-in-a-leap-toward-unity-2-germanys-meld-currencies.html | Evolution in Europe; In a Leap Toward Unity, 2 Germanys Meld Currencies | False | By Serge Schmemann, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/jazz-festival-merging-downtown-with-vanguard.html | Jazz Festival; Merging Downtown With Vanguard | False | By Peter Watrous | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/on-your-own-connecting-a-fairway.html | On Your Own; Connecting a Fairway | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/world/evolution-in-europe-soviet-communists-convening-today-on-party-s-future.html | Evolution in Europe; SOVIET COMMUNISTS CONVENING TODAY ON PARTY'S FUTURE | False | By Bill Keller, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/economic-calendar.html | Economic Calendar | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/tennis-2-champions-clash-with-egos-at-stake.html | Tennis; 2 Champions Clash With Egos at Stake | False | By Robin Finn, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/jazz-festival-ella-fitzgerald-bouncy-and-aggressive.html | Jazz Festival; Ella Fitzgerald, Bouncy and Aggressive | False | By Peter Watrous | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/world/an-iranian-aide-discounts-us.html | An Iranian Aide Discounts U.S. | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/world/evolution-in-europe-who-s-who-at-the-party-congress.html | Evolution in Europe; Who's Who at the Party Congress | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/l-cardinal-leading-us-right-to-the-reformation-where-is-true-healing-643190.html | Cardinal Leading Us Right to the Reformation; Where Is True Healing? | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/us/new-yorkers-prove-elusive-but-census-is-99-complete.html | New Yorkers Prove Elusive, But Census Is 99% Complete | False | By Jack Curry | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/result-double-switch-2-effective-managers-merrill-makes-yankees-believe-they-can.html | Result of a Double Switch: 2 Effective Managers; Merrill Makes Yankees Believe They Can Win | False | By Michael Martinez | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/time-warner-accuses-pathe-of-double-sales.html | Time Warner Accuses Pathe of Double Sales | False | By Geraldine Fabrikant | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/style/chronicle-654390.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/l-fraud-also-invaded-intelligence-theory-643690.html | Fraud Also Invaded Intelligence Theory | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/bronx-street-marks-return-of-firehouse.html | Bronx Street Marks Return Of Firehouse | False | By Constance L. Hays | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/the-media-business-agb-losing-its-tv-ratings-monopoly-in-britain.html | THE MEDIA BUSINESS; AGB Losing Its TV-Ratings Monopoly in Britain | False | By Steven Prokesch, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/leading-the-enigma-called-xerox.html | Leading the Enigma Called Xerox | False | By Barnaby J. Feder | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/books/books-of-the-times-he-s-a-press-agent-darn-it-not-a-pr-man.html | Books of The Times; He's a Press Agent, Darn It, Not a PR Man! | False | By Christopher Lehmann-Haupt | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/an-inspired-franco.html | An Inspired Franco | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/dividend-meetings-473190.html | Dividend Meetings | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/review-art-courtland-collection-settles-into-new-home.html | Review/Art; Courtland Collection Settles Into New Home | False | By John Russell | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/construction-fades-as-boom-loses-its-vigor.html | Construction Fades as Boom Loses Its Vigor | False | By Richard Levine | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/us/in-north-carolina-the-new-south-rubs-uneasily-with-the-old-ways.html | In North Carolina, the New South Rubs Uneasily With the Old Ways | False | By Peter Applebome, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/chrysler-raising-prices.html | Chrysler Raising Prices | False | AP | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/the-dawn-brings-a-record-tax-rise.html | The Dawn Brings a Record Tax Rise | False | By Don Terry | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/us/bishop-warns-third-person-on-abortion.html | Bishop Warns Third Person on Abortion | False | By Ari L. Goldman | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/world/filipino-rebels-hold-member-of-peace-corps-us-reports.html | Filipino Rebels Hold Member Of Peace Corps, U.S. Reports | False | Special to The New York Times | 1990-08-23 | TX 2-877313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/the-media-business-media-critics-are-seeking-to-turn-talk-into-print.html | THE MEDIA BUSINESS; Media Critics Are Seeking To Turn Talk Into Print | False | By Alex S. Jones | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/world/evolution-in-europe-walesa-wins-a-test-against-premier.html | Evolution in Europe; Walesa Wins a Test Against Premier | False | By Stephen Engelberg, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/style/ms-pollack-weds-daniel-wollman.html | Ms. Pollack Weds Daniel Wollman | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/few-bond-offerings-scheduled.html | Few Bond Offerings Scheduled | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/l-cardinal-leading-us-right-to-the-reformation-513090.html | Cardinal Leading Us Right to the Reformation | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/article-580190-no-title.html | Article 580190 -- No Title | False | By Isadore Barmash | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/market-place-notes-at-harman-sweet-and-sour.html | Market Place; Notes at Harman: Sweet and Sour | False | By Leslie Wayne | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/on-your-own-go-fly-a-kite-for-competitive-fun.html | On Your Own; Go Fly A Kite For Competitive Fun | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/world/mandela-arrives-in-ireland.html | Mandela Arrives in Ireland | False | AP | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/the-media-business-advertising-spin-hopes-to-challenge-rolling-stone.html | THE MEDIA BUSINESS; Advertising; Spin Hopes To Challenge Rolling Stone | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/credit-markets-lower-rates-seen-for-second-half.html | CREDIT MARKETS; Lower Rates Seen for Second Half | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/results-plus-610990.html | Results Plus | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/manhattan-s-cable-tv-is-the-dinosaur-really-gone.html | Manhattan's Cable TV: Is the 'Dinosaur' Really Gone? | False | By James Barron | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/l-checkpoints-ruling-helps-gnaw-at-foundations-of-bill-of-rights-644190.html | Checkpoints Ruling Helps Gnaw at Foundations of Bill of Rights | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/world/evolution-europe-for-average-east-german-wonder-some-trepidation-cottbus-new.html | Evolution in Europe; For Average East German, Wonder and Some Trepidation Cottbus: From New Money, New Self-Respect? | False | By Henry Kamm, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/us/researchers-challenge-ideas-on-dinosaur-arms.html | Researchers Challenge Ideas on Dinosaur Arms | False | By Natalie Angier | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/jazz-festival-all-star-quartet-flouts-category-and-decorum.html | Jazz Festival; All-Star Quartet Flouts Category and Decorum | False | By Jon Pareles | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/obituaries/marquis-w-childs-is-dead-at-87-won-a-pulitzer-for-commentary.html | Marquis W. Childs Is Dead at 87; Won a Pulitzer for Commentary | False | By Wolfgang Saxon | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/ncaa-limits-are-sought-on-games-practice.html | N.C.A.A.; Limits Are Sought On Games, Practice | False | By William C. Rhoden | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/bridge-506790.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/style/janine-golding-and-neal-ochsner-wed.html | Janine Golding and Neal Ochsner Wed | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/right-to-die-bill-passes-in-albany.html | RIGHT-TO-DIE BILL PASSES IN ALBANY | False | By Kevin Sack, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/l-cardinal-leading-us-right-to-the-reformation-remember-john-jay-643490.html | Cardinal Leading Us Right to the Reformation; Remember John Jay | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/england-stops-cameroon.html | England Stops Cameroon | False | By George Vecsey | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/in-the-nation-new-taxes-for-what.html | IN THE NATION New Taxes for What? | False | By Tom Wicker | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/water-main-break-halts-most-subways-on-west-side-lines.html | Water-Main Break Halts Most Subways On West Side Lines | False | By John T. McQuiston | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/jazz-festival-earthiness-with-a-chill.html | Jazz Festival; Earthiness With a Chill | False | By Stephen Holden | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/2-dates-hawkins-won-t-forget.html | 2 Dates Hawkins Won't Forget | False | By Michael Martinez, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/world/evolution-europe-for-average-east-germans-wonder-some-trepidation-east-berlin-it.html | Evolution in Europe; For Average East Germans, Wonder and Some Trepidation East Berlin: 'It's Got to Be Better Than What We Had' | False | By Ferdinand Protzman, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/gorbachev-s-last-chance-democracy.html | Gorbachev's Last Chance - Democracy | False | By Roman Szporluk | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/grand-army-plaza-redressed.html | Grand Army Plaza, Redressed | False | | 1990-08-23 | TX 2-877313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/trevino-outduels-nicklaus-in-stretch.html | Trevino Outduels Nicklaus in Stretch | False | By Jaime Diaz | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/mets-rally-in-the-9th-to-edge-reds-3-2.html | Mets Rally in the 9Th To Edge Reds, 3-2 | False | By Joseph Durso | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/us/florida-s-new-top-judge-faces-opposition.html | Florida's New Top Judge Faces Opposition | False | AP | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/style/chronicle-654490.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/question-box.html | Question Box | False | By Ray Corio | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/style/jodi-spiegel-weds-dr-barry-fisher.html | Jodi Spiegel Weds Dr. Barry Fisher | | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/critic-s-notebook-behind-the-taped-images-in-the-marion-barry-case.html | Critic's Notebook; Behind the Taped Images In the Marion Barry Case | False | By Walter Goodman | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/style/chronicle-654590.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/review-city-ballet-ib-andersen-in-a-fitting-farewell-as-apollo.html | Review/City Ballet; Ib Andersen in a Fitting Farewell as Apollo | False | By Anna Kisselgoff | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/reporter-s-notebook-keeping-emotions-under-control-at-jogger-trial.html | Reporter's Notebook; Keeping Emotions Under Control at Jogger Trial | False | By Ronald Sullivan | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/style/allison-plesur-is-married.html | Allison Plesur Is Married | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/business-people-great-american-bank-appoints-a-new-chief.html | BUSINESS PEOPLE; Great American Bank Appoints a New Chief | False | By Michael Lev | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/jazz-festival-stan-getz-weaving-his-moods.html | Jazz Festival; Stan Getz, Weaving His Moods | False | By John S. Wilson | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/us/jet-makes-emergency-stop.html | Jet Makes Emergency Stop | False | AP | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/world/evolution-europe-for-average-east-germans-wonder-some-trepidation-potsdam.html | Evolution in Europe; For Average East Germans, Wonder and Some Trepidation Potsdam: Vacations for Some, Pink Slips for Others | False | By Steven Greenhouse, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/us/political-memo-about-face-on-taxes-is-no-surprise-to-public.html | Political Memo; About-Face on Taxes Is No Surprise to Public | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/us/detroit-journal-one-man-s-treasure-another-s-junkyard.html | Detroit Journal; One Man's Treasure, Another's Junkyard | False | By Isabel Wilkerson, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/sports-world-specials-pro-football-feeling-the-itch.html | SPORTS WORLD SPECIALS: PRO FOOTBALL; Feeling the Itch | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/world/brawl-in-a-french-cathedral.html | Brawl in a French Cathedral | False | AP | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/style/bernice-hoffman-becomes-a-bride.html | Bernice Hoffman Becomes a Bride | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/style/chronicle-653690.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/international-report-a-2d-quarter-rebound-for-the-world-s-markets.html | INTERNATIONAL REPORT; A 2d-Quarter Rebound for the World's Markets | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/style/gregory-vistnes-weds-jessica-primoff.html | Gregory Vistnes Weds Jessica Primoff | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/world-cup-90-west-germany-in-semifinals.html | World Cup '90; West Germany in Semifinals | False | By Michael Janofsky | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/cuomo-demurs-on-presidency-meets-disbelief.html | Cuomo Demurs On Presidency; Meets Disbelief | False | By Kevin Sack, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/c-correction-545690.html | Correction | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/oil-price-slide-fails-to-register-at-gas-pumps.html | Oil Price Slide Fails to Register At Gas Pumps | False | By Matthew L. Wald | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/metro-matters-maybe-a-picture-can-be-worth-1000-votes-too.html | Metro Matters; Maybe a Picture Can Be Worth 1,000 Votes Too | False | By Sam Roberts | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/big-aims-small-means-on-cambodia.html | Big Aims, Small Means on Cambodia | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/baseball-pirate-s-4-homers-bring-8-5-victory-over-the-giants.html | Baseball; Pirate's 4 Homers Bring 8-5 Victory Over the Giants | False | AP | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/anti-tax-protesters-demand-florio-s-recall-for-starters.html | Anti-Tax Protesters Demand Florio's Recall, for Starters | False | By Anthony Depalma, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/style/beth-clearfield-is-married.html | Beth Clearfield Is Married | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/capital-spending-cut-by-rjr.html | Capital Spending Cut by RJR | False | By Anise C. Wallace | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/style/dr-beckett-weds-douglas-shenson.html | Dr. Beckett Weds Douglas Shenson | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/l-cardinal-leading-us-right-to-the-reformation-law-of-the-land-643590.html | Cardinal Leading Us Right to the Reformation; Law of the Land | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/style/allison-cocke-is-wed-to-brad-scott-lerner.html | Allison Cocke Is Wed To Brad Scott Lerner | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/the-media-business-new-dailies-proliferate-in-spain-as-ads-surge.html | THE MEDIA BUSINESS; New Dailies Proliferate in Spain as Ads Surge | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/will-the-abortion-fight-ever-end-a-nation-held-hostage.html | Will the Abortion Fight Ever End?; A Nation Held Hostage | False | By Laurence H. Tribe | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/us/tourists-greet-bush-s-mother.html | Tourists Greet Bush's Mother | False | AP | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/no-hitter-but-with-no-glory.html | No-Hitter, but With No Glory | False | By Michael Martinez, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/world/liberia-rebels-within-5-miles-of-the-capital-spurring-panic.html | Liberia Rebels Within 5 Miles Of the Capital, Spurring Panic | False | By Kenneth B. Noble, Special To the New York Times | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/plant-trees-then-protect-them.html | Plant Trees. Then Protect Them. | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/the-media-business-advertising-addenda-j-walter-thompson-wins-nuprin-account.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; J. Walter Thompson Wins Nuprin Account | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/on-your-own-at-last-an-end-to-lost-locks.html | On Your Own; At Last, An End To Lost Locks | False | By Barbara Lloyd | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/business/the-media-business-advertising-addenda-pc-computing-growth.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; PC/Computing Growth | False | | 1990-08-23 | TX 2-877313 | | |
| 1990-07-02 | 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/review-television-mastering-the-movies-for-a-while.html | Review/Television; Mastering the Movies, for a While | False | By John J. O'Connor | 1990-08-23 | TX 2-877313 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/good-night-to-a-sleepy-princess.html | Good Night To a Sleepy Princess | False | By Jack Anderson | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/waiting-for-harold-a-lirr-saga.html | 'Waiting for Harold,' a L.I.R.R. Saga | False | By Sarah Lyall | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/tranzonic-cos-reports-earnings-for-qtr-to-may-31.html | Tranzonic Cos reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/dalmys-canada-ltd-reports-earnings-for-qtr-to-may-26.html | Dalmys (Canada) Ltd. reports earnings for Qtr to May 26 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/clarus-corp-reports-earnings-for-qtr-to-april-30.html | Clarus Corp. reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/us/ships-spill-oil-in-chesapeake-bay.html | Ships Spill Oil in Chesapeake Bay | False | AP | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/sports-people-boxing-a-bout-amid-sadness-for-alex-stewart.html | Sports People; Boxing; A Bout Amid Sadness For Alex Stewart | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/scheib-earl-inc-a-reports-earnings-for-qtr-to-april-30.html | Scheib (Earl) Inc.(A) reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/obituaries/charles-f-white-86-ex-m-m-mars-head.html | Charles F. White, 86, Ex-M&M Mars Head | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/transtechnology-corp-reports-earnings-for-qtr-to-march-31.html | Transtechnology Corp. reports earnings for Qtr to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/deal-for-kay-is-valued-at-410-million.html | Deal for Kay Is Valued at $410 Million | False | By Isadore Barmash | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/summer-renovations-close-2-museums.html | Summer Renovations Close 2 Museums | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/world/evolution-in-europe-gorbachev-urges-a-fractious-party-to-pull-together.html | Evolution in Europe; GORBACHEV URGES A FRACTIOUS PARTY TO PULL TOGETHER | False | By Bill Keller, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/basic-earth-science-systems-inc-reports-earnings-for-year-to-march-31.html | Basic Earth Science Systems Inc. reports earnings for Year to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/science/science-watch-stress-and-the-radish.html | SCIENCE WATCH; Stress and the Radish | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/opinion/wrong-surgery-for-sick-schools.html | Wrong Surgery for Sick Schools | False | | 1990-07-05 | TX 2-841823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/rise-in-home-affordability.html | Rise in Home Affordability | False | AP | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/briefs-710890.html | BRIEFS | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/sports-people-baseball-ripken-wishes-record-came-with-a-victory.html | SPORTS PEOPLE: BASEBALL; Ripken Wishes Record Came With a Victory | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/galagraph-ltd-reports-earnings-for-qtr-to-march-31.html | Galagraph Ltd. reports earnings for Qtr to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/hawkins-unlucky-loser-starting-to-feel-better.html | Hawkins, Unlucky Loser, 'Starting to Feel Better' | False | By Michael Martinez, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/opinion/the-lip-reading-slogan-aside-mr-bush-deserves-some-applause.html | The Lip-Reading Slogan Aside, Mr. Bush Deserves Some Applause | False | By Walter F. Mondale | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/adelphia-communications-corp-reports-earnings-for-qtr-to-march-31.html | Adelphia Communications Corp. reports earnings for Qtr to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/debentures-priced-by-fannie-mae.html | Debentures Priced By Fannie Mae | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/the-marcos-verdict-pariah-or-future-president-philippines-reacts-to-verdict.html | The Marcos Verdict; Pariah, or Future President? Philippines Reacts to Verdict | False | Special to The New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/3-health-care-bills-approved-in-albany.html | 3 Health-Care Bills Approved in Albany | False | By Kevin Sack, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/opinion/1-more-than-one-way-to-aid-khmer-rouge-712690.html | More Than One Way to Aid Khmer Rouge | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/executive-changes-707490.html | EXECUTIVE CHANGES | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/developer-s-woes-reported.html | Developer's Woes Reported | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/the-media-business-advertising-addenda-accounts-887890.html | The Media Business: Advertising - Addenda; Accounts | False | By Kim Foltz | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/star-technologies-reports-earnings-for-qtr-to-march-31.html | Star Technologies reports earnings for Qtr to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/coney-island-man-arrested-in-murder-of-soviet-doctor.html | Coney Island Man Arrested In Murder of Soviet Doctor | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/world-cup-90-haunted-by-a-tragedy-turin-braces-for-england-west-germany.html | World Cup '90; Haunted by a Tragedy, Turin Braces for England-West Germany | False | By Michael Janofsky, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/the-media-business-no-soccer-for-nbc.html | THE MEDIA BUSINESS; No Soccer For NBC | False | AP | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/insider-case-repayments.html | Insider Case Repayments | False | AP | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/empire-co-reports-earnings-for-qtr-to-april-30.html | Empire Co. reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/us/stronger-warning-for-women-is-required-on-aspirin-labels.html | Stronger Warning for Women Is Required on Aspirin Labels | False | AP | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/brock-exploration-reports-earnings-for-year-to-march-31.html | Brock Exploration reports earnings for Year to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/faradyne-electronics-reports-earnings-for-qtr-to-april-30.html | Faradyne Electronics reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/orenda-forest-products-reports-earnings-for-year-to-march-31.html | Orenda Forest Products reports earnings for Year to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/challenger-international-ltd-reports-earnings-for-qtr-to-april-30.html | Challenger International Ltd. reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/horizon-gold-reports-earnings-for-qtr-to-march-31.html | Horizon Gold reports earnings for Qtr to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/leisure-technology-reports-earnings-for-qtr-to-march-31.html | Leisure Technology reports earnings for Qtr to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/man-is-firing-needles-at-the-backs-of-women.html | Man Is Firing Needles at the Backs of Women | False | By James Barron | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/new-school-board-reflects-mosaic-of-new-york-city.html | NEW SCHOOL BOARD REFLECTS MOSAIC OF NEW YORK CITY | False | By Joseph Berger | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/the-media-business-advertising-addenda-ddb-needham-buys-baker-advertising.html | The Media Business: Advertising - Addenda; DDB Needham Buys Baker Advertising | False | By Kim Foltz | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/business-digest-848990.html | Business Digest | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/sports-people-professional-hockey-still-hurting-lemieux-seeks-new-treatment.html | Sports People: Professional Hockey; Still Hurting, Lemieux Seeks New Treatment | False | | 1990-07-05 | TX 2-841823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/inside-829190.html | INSIDE | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/opinion/a-better-idea-on-tax-credits.html | A Better Idea on Tax Credits | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/community-psychiatric-centers-reports-earnings-for-qtr-to-may-31.html | Community Psychiatric Ceners reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/science/hubble-astronomers-add-up-their-losses.html | Hubble Astronomers Add Up Their Losses | False | By John Noble Wilford | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/intervoice-inc-reports-earnings-for-qtr-to-may-31.html | Intervoice Inc. reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/business-people-lehrman-ex-candidate-joins-consulting-firm.html | Business People; Lehrman, Ex-Candidate, Joins Consulting Firm | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/company-news-u-s-sprint-to-offer-soviet-service.html | Company News; U S Sprint to Offer Soviet Service | False | AP | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/schwartz-brothers-inc-reports-earnings-for-qtr-to-april-30.html | Schwartz Brothers Inc. reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/amrep-corp-reports-earnings-for-qtr-to-april-30.html | Amrep Corp. reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/new-jersey-steel-reports-earnings-for-qtr-to-may-31.html | New Jersey Steel reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/capriati-doesn-t-measure-up-to-graf.html | Capriati Doesn't Measure Up to Graf | False | By Robin Finn, Special to The New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/science/q-a-869290.html | Q&A | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/sandy-corp-reports-earnings-for-qtr-to-may-31.html | Sandy Corp. reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/sk-technologies-corp-reports-earnings-for-year-to-march-31.html | SK Technologies Corp. reports earnings for Year to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/science/in-rats-more-to-admire-more-to-fear.html | In Rats, More to Admire, More to Fear | False | By Jane E. Brody | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/new-york-state-new-competitor-for-otb.html | New York State New Competitor for OTB | False | By Sam Howe Verhovek | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/world/israeli-arab-poet-is-set-free-but-court-silences-his-song.html | Israeli Arab Poet Is Set Free, But Court Silences His Song | False | Special to The New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/tennis-status-undefeated-future-rosy-age-10.html | Tennis; Status: Undefeated. Future: Rosy. Age 10. | False | Special to The New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/barbara-carroll-so-polite-at-the-piano.html | Barbara Carroll, So Polite at the Piano | False | By Stephen Holden | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/review-music-sacred-and-contemporary-from-russia.html | Review/Music; Sacred and Contemporary From Russia | False | By James R. Oestreich | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/world/wuzhong-journal-a-corner-of-china-where-the-minaret-stands-tall.html | Wuzhong Journal; A Corner of China Where the Minaret Stands Tall | False | By Nicholas D. Kristof, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/seven-oaks-international-reports-earnings-for-year-april-30.html | Seven Oaks International reports earnings for Year April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/opinion/l-the-public-must-reject-2-live-crew-s-message-clearly-obscene-872890.html | The Public Must Reject 2 Live Crew's Message; Clearly Obscene | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/carnival-cruise-reports-earnings-for-qtr-to-may-31.html | Carnival Cruise reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/cuban-dancer-wins-world-ballet-contest.html | Cuban Dancer Wins World Ballet Contest | False | AP | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/our-towns-country-cunning-a-mailbox-built-to-endure-it-all.html | Our Towns; Country Cunning: A Mailbox Built To Endure It All | False | By Nick Ravo | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/vikonics-inc-reports-earnings-for-year-to-march-31.html | Vikonics Inc. reports earnings for Year to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/cycling-rider-taking-classical-approach.html | Cycling; Rider Taking Classical Approach | False | By Samuel Abt, Special to The New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/world/quebec-struggles-to-find-new-role.html | QUEBEC STRUGGLES TO FIND NEW ROLE | False | By Alessandra Stanley, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/review-dance-temptation-indolence-exuberance-and-loss.html | Review/Dance; Temptation, Indolence, Exuberance And Loss | False | By Jennifer Dunning | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/zfax-image-corp-reports-earnings-for-year-to-march-31.html | Zfax Image Corp. reports earnings for Year to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/the-savings-debacle-how-safeguards-failed-a-blend-of-tragedy-and-farce.html | The Savings Debacle; How Safeguards Failed; A Blend of Tragedy and Farce | False | By Jeff Gerth, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/toyota-leads-quality-survey.html | Toyota Leads Quality Survey | False | Special to The New York Times | 1990-07-05 | TX 2-841823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/science/personal-computers-interesting-software-for-the-new-ps-1.html | PERSONAL COMPUTERS; Interesting Software For the New PS/1 | False | By Peter H. Lewis | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/the-media-business-advertising-addenda-people-711790.html | The Media Business: Advertising - Addenda; People | False | By Kim Foltz | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/obituaries/herbert-l-bruce-89-black-tammany-chief.html | Herbert L. Bruce, 89, Black Tammany Chief | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/bad-back-idles-mattingly-as-yanks-fall.html | Bad Back Idles Mattingly as Yanks Fall | False | By Michael Martinez, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/technology-research-reports-earnings-for-year-to-march-31.html | Technology Research reports earnings for Year to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/world/thousands-of-south-african-blacks-stay-off-jobs.html | Thousands of South African Blacks Stay Off Jobs | False | By Christopher S. Wren, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/csx-corp-reports-earnings-for-qtr-to-june-30.html | CSX Corp. reports earnings for Qtr to June 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/taurus-footwear-reports-earnings-for-qtr-to-april-30.html | Taurus Footwear reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/citizens-utilities-reports-earnings-for-qtr-to-march-31.html | Citizens Utilities reports earnings for Qtr to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/warrentech-reports-earnings-for-year-to-march-31.html | Warrentech reports earnings for Year to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/group-tries-to-think-like-the-fed.html | Group Tries to Think Like the Fed | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/us/economic-pulse-southern-california-test-for-peace-dividend-boom-bust-california.html | Economic Pulse; Southern California; Test for Peace Dividend: Boom or Bust in California | False | By Robert Reinhold, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/3com-corp-reports-earnings-for-qtr-to-may-31.html | 3Com Corp. reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/news-summary-857690.html | NEWS SUMMARY | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/obituaries/charles-a-loreto-87-a-justice-in-new-york.html | Charles A. Loreto, 87, A Justice in New York | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/world/evolution-europe-east-germans-find-shelves-full-opt-for-food-not-frivolities.html | Evolution in Europe; East Germans Find Shelves Full And Opt for Food, Not Frivolities | False | By Serge Schmemann, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/us/patriarch-begins-8-city-tour-of-us.html | PATRIARCH BEGINS 8-CITY TOUR OF U.S. | False | By Peter Steinfels | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/rig-count-is-steady.html | Rig Count Is Steady | False | AP | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/obituaries/richard-b-tuggle-92-world-war-ii-admiral.html | Richard B. Tuggle, 92, World War II Admiral | False | AP | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/world/poorest-countries-seek-increases-in-aid.html | Poorest Countries Seek Increases in Aid | False | By Paul Lewis, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/restrictions-put-on-right-to-a-lawyer.html | Restrictions Put on Right To a Lawyer | False | By Elizabeth Kolbert, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/results-plus-892390.html | RESULTS PLUS | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/international-semi-tech-miroelectronics-inc-reports-earnings-for-qtr-to-april-30.html | International Semi-Tech Miroelectronics Inc. reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/the-marcos-verdict-the-wrong-court.html | The Marcos Verdict; The 'Wrong' Court | False | By William Glaberson | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/quotation-of-the-day-864890.html | Quotation of the Day | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/opinion/foreign-affairs-get-gorbachev-moving.html | FOREIGN AFFAIRS; Get Gorbachev Moving | False | By Flora Lewis | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/savings-unit-curbs-eased.html | Savings Unit Curbs Eased | False | AP | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/after-6-hours-jury-acquits-sharpton-of-all-charges.html | After 6 Hours, Jury Acquits Sharpton of All Charges | False | By John T. McQuiston | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/opinion/l-the-public-must-reject-2-live-crew-s-message-insensitive-stupid-873190.html | The Public Must Reject 2 Live Crew's Message; Insensitive, Stupid | False | | 1990-07-05 | TX 2-841823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/verdict-or-mistrial-today-bensonhurst-judge-declares.html | Verdict or Mistrial Today, Bensonhurst Judge Declares | False | By Chris Hedges | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/world/sunni-muslim-militia-battles-israeli-ally-in-south-lebanon.html | Sunni Muslim Militia Battles Israeli Ally in South Lebanon | False | Special to The New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/wnyc-chief-moves-to-reshape-tv-station.html | WNYC Chief Moves To Reshape TV Station | False | By Jeremy Gerard | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/campeau-corp-reports-earnings-for-qtr-to-april-30.html | Campeau Corp. reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/bridge-685090.html | Bridge | False | By Alan Truscott | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/new-retail-concepts-inc-reports-earnings-for-year-to-march-31.html | New Retail Concepts Inc. reports earnings for Year to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/santa-monica-bank-reports-earnings-for-qtr-to-june-30.html | Santa Monica Bank reports earnings for Qtr to June 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/style/chronicle-880090.html | Chronicle | False | By Susan Heller Anderson | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/lennar-corp-reports-earnings-for-qtr-to-may-31.html | Lennar Corp. reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/us/trial-of-christian-scientists-in-son-s-death-goes-to-jury.html | Trial of Christian Scientists In Son's Death Goes to Jury | False | Special to The New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/metro-airlines-inc-reports-earnings-for-qtr-to-april-30.html | Metro Airlines Inc. reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/marcos-verdict-marcos-cleared-all-charges-racketeering-fraud-case.html | The Marcos Verdict; Marcos Is Cleared of All Charges In Racketeering and Fraud Case | False | By Craig Wolff | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/university-patents-inc-reports-earnings-for-qtr-to-april-30.html | University Patents Inc. reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/conterm-inc-reports-earnings-for-qtr-to-april-30.html | Conterm Inc. reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/style/chronicle-865290.html | Chronicle | False | By Susan Heller Anderson | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/credit-markets-prices-of-treasury-issues-steady.html | CREDIT MARKETS; Prices of Treasury Issues Steady | False | By Kenneth N. Gilpin | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/meridian-national-reports-earnings-for-qtr-to-may-31.html | Meridian National reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/style/chronicle-879090.html | Chronicle | False | By Susan Heller Anderson | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/business-and-health-most-want-us-to-pay-the-bill.html | Business and Health; Most Want U.S. To Pay the Bill | False | By Milt Freudenheim | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/bethel-bancorp-reports-earnings-for-qtr-to-april-30.html | Bethel Bancorp reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/new-delay-for-options-plan.html | New Delay for Options Plan | False | Special to The New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/obituaries/kenn-stryker-rodda-teacher-and-editor-86.html | Kenn Stryker-Rodda, Teacher and Editor, 86 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/somerset-bankshares-reports-earnings-for-qtr-to-may-31.html | Somerset Bankshares reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/world/rebel-forces-in-liberia-surround-the-capital-and-begin-an-attack.html | Rebel Forces in Liberia Surround the Capital and Begin an Attack | False | y CLIFFORD KRAUSS, Special to The New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/geneva-steel-reports-earnings-for-qtr-to-may-31.html | Geneva Steel reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/style/fashion-sprightly-clothes-for-cruise-or-career.html | Fashion; Sprightly Clothes for Cruise or Career | False | By Bernadine Morris | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/science/source-of-hair-regeneration-found-at-an-unexpected-site.html | Source of Hair Regeneration Found at an Unexpected Site | False | By Natalie Angier | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/holiday-tomorrow-independence-day.html | Holiday Tomorrow: Independence Day | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/ads-associates-ltd-reports-earnings-for-qtr-to-april-30.html | ADS Associates Ltd. reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/the-media-business-advertising-addenda-miscellany.html | The Media Business: Advertising - Addenda; Miscellany | False | By Kim Foltz | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/westwood-one-reports-earnings-for-qtr-to-may-31.html | Westwood One reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/company-news-300-railway-workers-cut-at-santa-fe.html | Company News; 300 Railway Workers Cut At Santa Fe | False | AP | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/opinion/l-the-public-must-reject-2-live-crew-s-message-664590.html | The Public Must Reject 2 Live Crew's Message | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/202-data-systems-reports-earnings-for-qtr-to-april-30.html | 202 Data Systems reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/philips-sees-1-billion-loss-in-reorganizing-2-divisions.html | Philips Sees $1 Billion Loss In Reorganizing 2 Divisions | False | By Steven Prokesch, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/opinion/l-who-won-cold-war-japanese-and-germans-664690.html | Who Won Cold War? Japanese and Germans | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/morrison-inc-reports-earnings-for-qtr-to-june-2.html | Morrison Inc. reports earnings for Qtr to June 2 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/alpha-industries-inc-reports-earnings-for-year-to-april-1.html | Alpha Industries Inc. reports earnings for Year to April 1 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/us/poor-win-right-to-legal-aid-to-fight-redistricting-plans.html | Poor Win Right to Legal Aid To Fight Redistricting Plans | False | By Robert Pear, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/world/evolution-in-europe-humorlessly-a-long-ruling-party-looks-at-itself.html | Evolution in Europe; Humorlessly, a Long-Ruling Party Looks at Itself | False | By Francis X. Clines, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/advanced-computer-techiques-reports-earnings-for-qtr-to-march-31.html | Advanced Computer Techiques reports earnings for Qtr to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/sports-people-baseball-date-set-for-rose.html | Sports People: Baseball; Date Set for Rose | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/royal-gold-enterp-reports-earnings-for-qtr-to-april-30.html | Royal Gold Enterp reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/the-media-business-advertising-addenda-ayer-promotions.html | The Media Business: Advertising - Addenda; Ayer Promotions | False | By Kim Foltz | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/fleetwood-enterprises-inc-reports-earnings-for-52wk-to-april-29.html | Fleetwood Enterprises Inc. reports earnings for 52wk to April 29 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/at-bam-opera-confidence-amid-the-crises.html | At BAM Opera, Confidence Amid the Crises | False | By John Rockwell | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/opinion/l-for-satellite-watchers-873390.html | For Satellite Watchers | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/style/by-design-print-shirts.html | By Design; Print Shirts | False | By Carrie Donovan | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/t-cell-sciences-inc-reports-earnings-for-qtr-to-april-30.html | T Cell Sciences Inc. reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/article-740490-no-title.html | Article 740490 -- No Title | False | By Leslie Wayne | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/us/hubbardton-journal-state-wary-of-giving-old-battles-new-life.html | Hubbardton Journal; State Wary Of Giving Old Battles New Life | False | Special to The New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/world/evolution-europe-exerpts-gorbachev-speech-28th-communist-party-congress.html | Evolution in Europe; Excerpts From Gorbachev Speech at the 28th Communist Party Congress | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/southwestern-public-service-co-reports-earnings-for-year-to-may-31.html | Southwestern Public Service Co. reports earnings for Year to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/economy-expanded-in-june-says-survey-of-managers.html | Economy Expanded in June, Says Survey of Managers | False | By Jonathan P. Hicks | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/us/feeling-effects-of-bush-and-the-bailout.html | Feeling Effects of Bush and the Bailout | False | By Susan F. Rasky, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/designcraft-industries-inc-reports-earnings-for-qtr-to-may-31.html | Designcraft Industries Inc. reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/king-vs-douglas-case-begins-in-federal-court.html | King vs. Douglas: Case Begins in Federal Court | False | By Phil Berger | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/the-imelda-verdict-the-road-to-acquittal.html | The Imelda Verdict; The Road to Acquittal | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/the-media-business-advertising-shop-seeks-to-spread-its-wings.html | The Media Business: Advertising; Shop Seeks To Spread Its Wings | False | By Kim Foltz | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/wells-american-corp-reports-earnings-for-qtr-to-march-31.html | Wells American Corp. reports earnings for Qtr to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/movies/attention-claims-adjusters-willis-is-back-in-die-hard-2.html | Attention, Claims Adjusters! Willis Is Back in 'Die Hard 2.' | False | By Janet Maslin | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/international-american-homes-reports-earnings-for-qtr-to-march-31.html | International American Homes reports earnings for Qtr to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/key-rates-882590.html | KEY RATES | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/firstcorp-inc-reports-earnings-for-qtr-to-march-31.html | Firstcorp Inc. reports earnings for Qtr to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/waterhouse-investor-services-reports-earnings-for-qtr-to-may-31.html | Waterhouse Investor ServFices reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/tennis-becker-tames-cash-lendl-beats-shelton.html | Tennis; Becker Tames Cash; Lendl Beats Shelton | False | By Robin Finn, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/science/viruses-said-to-pirate-host-s-genetic-material-in-invasion-strategies.html | Viruses Said to Pirate Host's Genetic Material In Invasion Strategies | False | By Natalie Angier | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/kv-pharmaceutical-co-reports-earnings-for-12mo-march-31.html | KV Pharmaceutical Co. reports earnings for 12mo March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/world/evolution-in-europe-with-nonreaders-gone-marxism-s-journal-fails.html | Evolution in Europe; With Nonreaders Gone, Marxism's Journal Fails | False | By Henry Kamm, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/world/evolution-in-europe-reviewing-nuclear-aims.html | Evolution in Europe; Reviewing Nuclear Aims | False | By Michael R. Gordon, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/two-pesos-inc-reports-earnings-for-qtr-to-march-31.html | Two Pesos Inc. reports earnings for Qtr to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/opinion/l-modernization-by-board-of-elections-serves-new-york-voters-664890.html | Modernization by Board of Elections Serves New York Voters | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/world-cup-90-naples-loves-maradona-but-loves-italy-more.html | World Cup 90; Naples Loves Maradona, but Loves Italy More | False | By George Vecsey, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/sanders-joins-columbus.html | Sanders Joins Columbus | False | Special to The New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/opinion/for-a-heftier-peace-dividend-replay-the-1922-air-corps-vs-navy.html | For a Heftier Peace Dividend, Replay the 1922 Air Corps vs. Navy Bombing Showdown at Sea | False | By Stanley A. Weiss | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/the-media-business-ingersoll-in-swap-sheds-his-us-papers.html | The Media Business; Ingersoll, in Swap, Sheds His U.S. Papers | False | By Alex S. Jones | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/baseball-white-sox-recover-in-9th-to-stay-in-first.html | Baseball; White Sox Recover In 9th to Stay in First | False | AP | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/information-management-technologies-corp-reports-earnings-for-12mo-march-31.html | Information Management Technologies Corp. reports earnings for 12mo March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/food-lion-inc-reports-earnings-for-qtr-to-june-16.html | Food Lion Inc. reports earnings for Qtr to June 16 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/market-place-government-bond-gains-are-global.html | Market Place; Government Bond Gains Are Global | False | By Floyd Norris | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/wall-financial-corp-reports-earnings-for-qtr-to-april-30.html | Wall Financial Corp. reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/program-buying-helps-to-lift-dow-by-18.57.html | Program Buying Helps to Lift Dow by 18.57 | False | By Robert J. Cole | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/helian-health-group-reports-earnings-for-qtr-to-may-31.html | Helian Health Group reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/west-germany-export-leader.html | West Germany Export Leader | False | AP | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/king-world-products-reports-earnings-for-qtr-to-may-31.html | King World Products reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/science/science-watch-new-view-of-ocean.html | SCIENCE WATCH; New View of Ocean | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/us/setup-went-on-as-barry-said-no-a-witness-tells-drug-trial.html | Setup Went On as Barry Said No, a Witness Tells Drug Trial | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/ruling-overturns-a-zoning-law-judge-stresses-affordable-housing.html | Ruling Overturns a Zoning Law; Judge Stresses Affordable Housing | False | By Lisa W. Foderaro, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/american-science-engineering-inc-reports-earnings-for-qtr-to-march-31.html | American Science & Engineering Inc. reports earnings for Qtr to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/books/books-of-the-times-an-easy-routine-in-india-disrupted-by-a-child.html | Books of The Times; An Easy Routine in India, Disrupted by a Child | False | By Michiko Kakutani | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/hipotronics-inc-reports-earnings-for-qtr-to-june-2.html | Hipotronics Inc. reports earnings for Qtr to June 2 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/careers-encouraging-environment-expertise.html | Careers; Encouraging Environment Expertise | False | By Elizabeth M. Fowler | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/board-of-education-2-veterans-and-5-newcomers.html | Board of Education: 2 Veterans and 5 Newcomers | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/scotland-yard-studies-sotheby-s-silver-offering.html | Scotland Yard Studies Sotheby's Silver Offering | False | By Rita Reif | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/obituaries/william-s-mcchesney-3d-retired-executive-81.html | William S. McChesney 3d, Retired Executive, 81 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/meadow-group-inc-reports-earnings-for-qtr-to-april-30.html | Meadow Group Inc. reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/stockholder-systems-reports-earnings-for-qtr-to-march-31.html | Stockholder Systems reports earnings for Qtr to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/tiverton-petroleums-reports-earnings-for-year-to-march-31.html | Tiverton Petroleums reports earnings for Year to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/science/first-full-view-of-extinct-worm-like-animal.html | First Full View of Extinct Worm-Like Animal | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/movies/review-television-transforming-a-man-into-a-woman.html | Review/Television; Transforming a Man Into a Woman | False | By John J. O'Connor | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/c-corrections-864990.html | Corrections | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/synthetech-reports-earnings-for-year-to-march-31.html | Synthetech reports earnings for Year to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/wsmp-inc-reports-earnings-for-qtr-to-may-18.html | WSMP Inc. reports earnings for Qtr to May 18 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/obituaries/joseph-cr-licklider-dies-at-75-foresaw-new-uses-for-computers.html | Joseph C.R. Licklider Dies at 75; Foresaw New Uses for Computers | False | By Glenn Fowler | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/telepanel-systems-reports-earnings-for-qtr-to-april-30.html | Telepanel Systems reports earnings for Qtr to April 30 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/shorewood-packaging-reports-earnings-for-qtr-to-april-28.html | Shorewood Packaging reports earnings for Qtr to April 28 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/morgan-s-foods-reports-earnings-for-qtr-to-may-22.html | Morgan's Foods reports earnings for Qtr to May 22 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/company-briefs-846590.html | COMPANY BRIEFS | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/odyssey-entertainment-ltd-reports-earnings-for-year-to-march-31.html | Odyssey Entertainment Ltd. reports earnings for Year to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/radicaro-inc-reports-earnings-for-qtr-to-may-31.html | Radicaro Inc. reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/science/peripherals-wordperfect-offspring.html | PERIPHERALS; WordPerfect Offspring | False | By L. R. Shannon | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/sports-of-the-times-the-cosmos-and-those-no-hitters.html | SPORTS OF THE TIMES; The Cosmos And Those No-Hitters | False | By Ira Berkow | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/business-people-coke-s-chief-in-europe-to-head-us-division.html | BUSINESS PEOPLE; Coke's Chief in Europe To Head U.S. Division | False | By Daniel F. Cuff | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/company-news-hercules-chief-retiring.html | Company News; Hercules Chief Retiring | False | AP | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/company-news-radisson-in-india-pact.html | Company News; Radisson In India Pact | False | Special to The New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/easy-goer-draws-rail-for-suburban.html | Easy Goer Draws Rail for Suburban | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/maxx-inc-reports-earnings-for-qtr-to-may-31.html | Maxx Inc. reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/designatronics-inc-reports-earnings-for-qtr-to-may-31.html | Designatronics Inc. reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/review-recital-a-concertmaster-with-varied-coloration.html | Review/Recital; A Concertmaster With Varied Coloration | False | By Allan Kozinn | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/on-horse-racing-under-the-new-state-law-bettors-come-in-last.html | On Horse Racing; Under the New State Law, Bettors Come in Last | False | By Steven Crist | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/jazz-festival-some-latin-and-some-late.html | Jazz Festival; Some Latin and Some Late | False | By Peter Watrous | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/c-corrections-735290.html | Corrections | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/concord-fabrics-inc-reports-earnings-for-qtr-to-june-3.html | Concord Fabrics Inc. reports earnings for Qtr to June 3 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/opinion/abroad-at-home-a-glorious-fourth.html | ABROAD AT HOME; A Glorious Fourth | False | By Anthony Lewis | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/nantucket-industries-reports-earnings-for-qtr-to-june-2.html | Nantucket Industries reports earnings for Qtr to June 2 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/world/killings-of-palestinians-dipped-in-june.html | Killings of Palestinians Dipped in June | False | By Joel Brinkley, Special To The New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/canonie-environmental-servce-reports-earnings-for-qtr-to-may-31.html | Canonie Environmental Service reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/lotus-sues-2-on-copyright-violation.html | Lotus Sues 2 On Copyright Violation | False | By John Markoff | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/world/evolution-europe-fearful-future-east-germans-promise-work-harder-than-ever.html | Evolution in Europe; Fearful of the Future, East Germans Promise to Work Harder Than Ever | False | By Steven Greenhouse, Special To The New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/world/serbia-referendum-snubbed-by-the-albanians-in-kosovo.html | Serbia Referendum Snubbed By the Albanians in Kosovo | False | Special to The New York Times | 1990-07-05 | TX 2-841823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/science/genetic-factor-emerges-as-key-to-onset-of-lyme-arthritis.html | Genetic Factor Emerges as Key to Onset of Lyme Arthritis | False | By Lawrence K. Altman | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/science/volunteers-pay-to-help-scientists-conducting-ecological-research.html | Volunteers Pay to Help Scientists Conducting Ecological Research | False | By Nancy Sterngold | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/global-auction-set-for-some-savings-unit-assets.html | Global Auction Set for Some Savings Unit Assets | False | By Martin Tolchin, Special To the New York Times | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/construction-spending-drops-0.4.html | Construction Spending Drops 0.4% | False | AP | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/style/ms-batista-wed-to-herve-aaron.html | Ms. Batista Wed To Herve Aaron | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/baseball-success-of-the-big-guys-sparks-mets-climb-in-the-east.html | Baseball; Success of the 'Big Guys' Sparks Mets' Climb in the East | False | By Joseph Durso | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/reeds-jewelers-inc-reports-earnings-for-qtr-to-may-31.html | Reeds Jewelers Inc. reports earnings for Qtr to May 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/clinical-data-reports-earnings-for-qtr-to-march-31.html | Clinical Data reports earnings for Qtr to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/opinion/the-editorial-notebook-rich-argentines-confront-capitalism.html | The Editorial Notebook; Rich Argentines Confront Capitalism | False | By David C. Unger | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/business/selectronics-inc-reports-earnings-for-qtr-to-march-31.html | SelecTronics Inc. reports earnings for Qtr to March 31 | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/jazz-in-july-festival-to-open-at-the-y.html | Jazz in July Festival to Open at the Y | False | | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/style/fashion-patterns.html | Fashion; Patterns | False | By Woody Hochswender | 1990-07-05 | TX 2-841823 | | |
| 1990-07-03 | 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/chess-674490.html | Chess | False | By Robert Byrne | 1990-07-05 | TX 2-841823 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/l-call-the-second-amendment-freedom-insurance-archaic-rights-122390.html | Call the Second Amendment Freedom Insurance; Archaic Rights? | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/banks-with-stakes-in-borrowers-are-in-spotlight.html | Banks With Stakes in Borrowers Are in Spotlight | False | By Anise C. Wallace | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/court-tells-princeton-clubs-they-must-admit-women.html | Court Tells Princeton Clubs They Must Admit Women | False | By Alessandra Stanley | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/world-cup-90-england-asks-for-heart-spirit-luck.html | World Cup '90; England Asks for Heart, Spirit, Luck | False | By Michael Janofsky | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/africa-study-of-aids-drug-finds-immune-cell-rise.html | Africa Study of AIDS Drug Finds Immune-Cell Rise | False | By Lawrence K. Altman | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/town-weighs-whether-sand-is-everyone-s.html | Town Weighs Whether Sand Is Everyone's | False | By Wayne King | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/obituaries/mortimer-h-gold-91-queens-philanthropist.html | Mortimer H. Gold, 91, Queens Philanthropist | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/books/book-notes-951090.html | Book Notes | False | By Edwin McDowell | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/bassett-furniture-industries-inc-reports-earnings-for-qtr-to-may-31.html | Bassett Furniture Industries Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/a-blind-man-drives-an-auto-but-crashes-and-is-arrested.html | A Blind Man Drives an Auto, But Crashes and Is Arrested | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/rebates-are-a-reason-for-vehicle-price-increases-by-big-3.html | Rebates Are a Reason for Vehicle Price Increases by Big 3 | False | By Paul C. Judge, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/economic-scene-college-tuition-a-better-idea.html | Economic Scene; College Tuition: A Better Idea? | False | By Peter Passel | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/business-digest-070190.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/tennis-at-wimbledon-garrison-ends-seles-s-streak.html | Tennis; At Wimbledon, Garrison Ends Seles's Streak | False | By Robin Finn | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/de-gustibus-an-american-takes-aim-at-reign-of-dry-italian-pasta.html | DE GUSTIBUS; An American Takes Aim At Reign of Dry Italian Pasta | False | By Florence Fabricant | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/safety-board-blames-captain-in-89-jet-crash-in-east-river.html | Safety Board Blames Captain In '89 Jet Crash in East River | False | By John H. Cushman Jr., Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/credit-markets-prices-rise-in-a-shortened-session.html | CREDIT MARKETS; Prices Rise in a Shortened Session | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/hockey-trottier-released-by-islanders-club-buys-out-his-contract.html | Hockey; Trottier Released by Islanders; Club Buys Out His Contract | False | By Thomas Rogers | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/key-rates-121990.html | KEY RATES | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/independence-day.html | Independence Day | False | | 1990-08-23 | TX 2-877314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/ieh-corp-reports-earnings-for-year-to-march-31.html | IEH Corp. reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/sanifill-inc-reports-earnings-for-qtr-to-march-31.html | Sanifill Inc. reports earnings for Qtr to March 31 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/us/winner-in-nebraska-at-last-the-margin-0.047-percent.html | Winner in Nebraska at Last; The Margin: 0.047 Percent | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-europe-little-opposition-expressed-west-bush-s-plans-revamp-nato.html | Evolution in Europe; Little Opposition Expressed by the West to Bush's Plans to Revamp NATO | False | By R. W. Apple Jr., Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/woman-in-the-news-new-chief-for-school-board-gwendolyn-calvert-baker.html | Woman in the News; New Chief for School Board; Gwendolyn Calvert Baker | False | By Joseph Berger | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-in-europe-yugoslav-mass-grave-linked-to-communists.html | Evolution in Europe; Yugoslav Mass Grave Linked to Communists | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/obituaries/marion-r-hart-98-made-7-solo-flights-across-the-atlantic.html | Marion R. Hart, 98; Made 7 Solo Flights Across the Atlantic | False | By Joan Cook | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/briefs-027190.html | BRIEFS | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/notebook-boxing-ex-olympian-leaves-earlier-criticism-behind.html | Notebook; Boxing; Ex-Olympian Leaves Earlier Criticism Behind | False | By Phil Berger | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/sports-people-baseball-padres-mckeon-wants-one-fewer-hat.html | Sports People; Baseball; Padres' McKeon Wants One Fewer Hat | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/obituaries/lloyd-w-hazleton-79-biological-researcher.html | Lloyd W. Hazleton, 79, Biological Researcher | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/prison-term-in-fraud-case.html | Prison Term In Fraud Case | False | Special to The New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/briefs-949390.html | BRIEFS | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/it-s-summertime-so-pass-the-mayo.html | It's Summertime, So Pass the Mayo | False | By Florence Fabricant | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/dow-datatimes-deal.html | Dow-Datatimes Deal | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/us/us-may-ban-pac-s-with-foreign-ties.html | U.S. May Ban PAC's With Foreign Ties | False | By Martin Tolchin, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/books/books-of-the-times-soviet-and-american-minds-meet-in-their-essays.html | Books of The Times; Soviet and American Minds Meet in Their Essays | False | By Herbert Mitgang | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/taj-mahal-casino-data.html | Taj Mahal Casino Data | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/company-news-coors-completes-brewery-purchase.html | COMPANY NEWS; Coors Completes Brewery Purchase | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/boxing-trump-tells-of-a-deal-for-tyson-vs-douglas.html | Boxing; Trump Tells of a Deal For Tyson vs. Douglas | False | By Phil Berger | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/obituaries/chapman-s-root-65-a-coca-cola-bottler.html | Chapman S. Root, 65, A Coca-Cola Bottler | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/arts/brazilian-wonder-turns-out-bolivian.html | Brazilian Wonder Turns Out Bolivian | False | By Alan Riding | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/arts/german-art-may-move-to-a-museum.html | German Art May Move To a Museum | False | By William H. Honan | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/metro-airlines-inc-reports-earnings-for-qtr-to-april-30.html | Metro Airlines Inc. reports earnings for Qtr to April 30 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/style/peter-kash-weds-donna-friedman.html | Peter Kash Weds Donna Friedman | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-in-europe-as-soviets-leave-hungary-dispute-arises-over-the-bill.html | Evolution in Europe; As Soviets Leave Hungary, Dispute Arises Over the Bill | False | By Celestine Bohlen, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/24-women-say-they-were-hit-by-blown-darts.html | 24 Women Say They Were Hit By Blown Darts | False | By Donatella Lorch | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/us/washington-talk-on-taxes-bush-shows-none-of-his-88-agility.html | Washington Talk; On Taxes, Bush Shows None of His '88 Agility | False | By Robin Toner | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/us/cost-of-cleanup-at-nuclear-sites-is-raised-by-50.html | COST OF CLEANUP AT NUCLEAR SITES IS RAISED BY 50% | False | By Keith Schneider, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/wine-talk-114990.html | Wine Talk | False | By Frank J. Prial | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/style/bridge-925090.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-877314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/quotation-of-the-day-112290.html | Quotation of the Day | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/us/half-of-cities-in-us-say-revenue-fails-to-cover-spending.html | Half of Cities in U.S. Say Revenue Fails To Cover Spending | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/rp-scherer-reports-earnings-for-year-to-march-31.html | R.P. Scherer reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/bronx-woman-held-in-death-of-a-foster-child-22-months.html | Bronx Woman Held in Death Of a Foster Child, 22 Months | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/world-cup-90-jubilant-argentines-fill-streets.html | World Cup '90; Jubilant Argentines Fill Streets | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/rowing-us-biggest-henley-entry.html | Rowing U.S. Biggest Henley Entry | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/no-headline-112190.html | No Headline | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/mainframes-aren-t-museum-pieces.html | Mainframes Aren't Museum Pieces | False | By Lawrence M. Fisher, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/liberian-rebels-close-in-on-city-center.html | Liberian Rebels Close In on City Center | False | By Clifford Krauss, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/raycomm-transworld-industries-reports-earnings-for-year-to-march-31.html | Raycomm Transworld IndusFtries reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/us/woman-gets-3.75-million-over-diaper-soap.html | Woman Gets $3.75 Million Over Diaper Soap | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/champion-enterprises-inc-reports-earnings-for-13wks-to-june-1.html | Champion Enterprises Inc. reports earnings for 13wks to June 1 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/man-acquitted-on-major-count-in-racial-killing.html | Man Acquitted On Major Count In Racial Killing | False | By Chris Hedges | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/yaaahh-fresh-air-vacations-start.html | 'Yaaahh!' Fresh Air Vacations Start | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/track-fire-delays-subway-service-3-hours.html | Track Fire Delays Subway Service 3 Hours | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/business-people-drakewood-specializes-in-interim-executives.html | BUSINESS PEOPLE; Drakewood Specializes In Interim Executives | False | By Daniel F. Cuff | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/lima-journal-what-s-hawked-at-curbside-dolares.html | Lima Journal; What's Hawked at Curbside? Dolares | False | By James Brooke, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/american-rice-reports-earnings-for-year-to-march-31.html | American Rice reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/bronx-school-board-superseded.html | Bronx School Board Superseded | False | By Andrew L. Yarrow | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/beeba-s-creations-inc-reports-earnings-for-qtr-to-may-31.html | Beeba's Creations Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/as-the-army-cuts-back.html | As the Army Cuts Back . . . | False | By David K. Carlisle | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/markets-closed.html | Markets Closed | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-in-europe-coat-of-arms-is-restored.html | Evolution in Europe; Coat of Arms Is Restored | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/business-technology-horizontal-drilling-or-how-to-revive-oilfields.html | BUSINESS TECHNOLOGY; Horizontal Drilling or How to Revive Oilfields | False | By Thomas C. Hayes, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/company-news-mcdonnell-douglas-close-to-korean-pact.html | COMPANY NEWS; McDonnell Douglas Close to Korean Pact | False | By Michael Lev, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/audiovox-corp-reports-earnings-for-qtr-to-may-31.html | Audiovox Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/us/entrapment-as-defense-merely-showing-that-there-was-a-trap-is-not-enough.html | Entrapment as Defense: Merely Showing That There Was a Trap Is Not Enough | False | By Neil A. Lewis, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/obituaries/gustave-harrow-is-dead-at-60-assistant-state-attorney-general.html | Gustave Harrow Is Dead at 60; Assistant State Attorney General | False | By Grace Glueck | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/western-microwave-inc-reports-earnings-for-qtr-to-april-1.html | Western Microwave Inc. reports earnings for Qtr to April 1 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/i-call-the-second-amendment-freedom-insurance-900690.html | Call the Second Amendment Freedom Insurance | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/us/literacy-cup-that-erred.html | Literacy Cup That Erred | False | AP | 1990-08-23 | TX 2-877314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/ndc-automation-reports-earnings-for-qtr-to-may-31.html | NDC Automation reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/c-corrections-112390.html | Corrections | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/real-estate-wanted-help-to-convert-a-castle.html | Real Estate; Wanted: Help To Convert A Castle | False | By Rachelle Garbarine | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/inside-068490.html | INSIDE | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/us/education-carolina-educator-bold-leader-or-big-spender.html | EDUCATION; Carolina Educator: Bold Leader or Big Spender? | False | By Ronald Smothers, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/style/chronicle-113590.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/about-new-york-laundry-a-bore-pedal-lifecycle-during-dry-cycle.html | About New York; Laundry a Bore? Pedal Lifecycle During Dry Cycle | False | By Richard Levine | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/theater/the-hispanic-voice-of-new-york-a-2d-theater-festival-chimes-in.html | The Hispanic Voice of New York: A 2d Theater Festival Chimes In | False | By Richard F. Shepard | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/us/town-is-a-manchester-by-a-different-name.html | Town Is a Manchester By a Different Name | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/60-minute-gourmet-118190.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/metropolitan-diary-118190.html | Metropolitan Diary | False | By Georgia Dullea | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/vitran-corp-reports-earnings-for-qtr-to-may-31.html | Vitran Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/image-entertainment-inc-reports-earnings-for-qtr-to-march-31.html | Image Entertainment Inc. reports earnings for Qtr to March 31 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/world-cup-90-argentina-eliminates-italy-on-penalty-kicks.html | World Cup '90; Argentina Eliminates Italy on Penalty Kicks | False | By George Vecsey | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/for-poles-baseball-and-rotary-foster-american-dreams.html | For Poles, Baseball And Rotary Foster American Dreams | False | By Gabrielle Glaser | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/us/american-freed-in-ecuador-savors-home-and-the-town-that-saved-him.html | American Freed in Ecuador Savors Home and the Town That Saved Him | False | By Isabel Wilkerson, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/northwest-is-said-to-study-a-buyout-of-eastern.html | Northwest Is Said to Study a Buyout of Eastern | False | By Eric Weiner | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/style/chronicle-117790.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/news-summary-071890.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/results-plus-965790.html | Results Plus | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/dataflex-corp-reports-earnings-for-qtr-to-june-30.html | Dataflex Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/oil-activity-has-shifted-from-us.html | Oil Activity Has Shifted From U.S. | False | By Matthew L. Wald | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/arts/david-byrne-concert-today.html | David Byrne Concert Today | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/hillenbrand-industries-inc-reports-earnings-for-qtr-to-june-2.html | Hillenbrand Industries Inc. reports earnings for Qtr to June 2 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/us/witness-in-barry-trial-now-denies-exceeding-agents-instructions.html | Witness in Barry Trial Now Denies Exceeding Agents' Instructions | False | By B. Drummond Ayres Jr. | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/american-list-corp-reports-earnings-for-qtr-to-may-31.html | American List Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/jurors-in-sharpton-trial-had-doubts-over-funds.html | Jurors in Sharpton Trial Had Doubts Over Funds | False | By William Glaberson | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/obituaries/anatoly-grishchenko-pilot-at-chernobyl-53.html | Anatoly Grishchenko, Pilot at Chernobyl, 53 | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/after-her-acquittal-marcos-is-now-facing-civil-cases.html | After Her Acquittal, Marcos Is Now Facing Civil Cases | False | By Craig Wolff | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/trenton-education-chief-calls-for-new-creativity.html | Trenton Education Chief Calls for New Creativity | False | By Robert Hanley, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/bronx-gunman-was-obsessed-prosecutor-says.html | Bronx Gunman Was Obsessed, Prosecutor Says | False | By Tim Golden | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/baseball-mattingly-improves-but-stays-on-sidelines.html | Baseball; Mattingly Improves but Stays on Sidelines | False | By Michael Martinez | 1990-08-23 | TX 2-877314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/topics-of-the-times-fashion-report.html | Topics of The Times; Fashion Report | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/us/child-custody-cases-test-frontiers-of-family-law.html | Child-Custody Cases Test Frontiers of Family Law | False | By David Margolick, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/style/chronicle-118690.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/l-solidarity-experiences-founders-syndrome-900390.html | Solidarity Experiences Founders Syndrome | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/where-s-mr-bush-on-the-arts.html | Where's Mr. Bush on the Arts? | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-in-europe-us-is-hoping-to-sweeten-german-nato-membership.html | Evolution in Europe; U.S. Is Hoping to Sweeten German NATO Membership | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/obituaries/memorial-for-john-faulk.html | Memorial for John Faulk | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/israel-s-envoy-to-egypt-quits-citing-rightists.html | Israel's Envoy to Egypt Quits, Citing Rightists | False | Special to The New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/l-humanitarian-aid-for-romania-is-best-900490.html | Humanitarian Aid for Romania Is Best | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/business-technology-now-custom-chips-while-you-wait.html | BUSINESS TECHNOLOGY; Now, Custom Chips While You Wait | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/daily-news-unions-ask-cuomo-for-state-inquiry.html | Daily News Unions Ask Cuomo for State Inquiry | False | By David E. Pitt | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-in-europe-romanian-president-backs-economic-reform-program.html | Evolution in Europe; Romanian President Backs Economic Reform Program | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/company-news-group-withdraws-offer-for-talman.html | COMPANY NEWS; Group Withdraws Offer for Talman | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/at-t-buying-3-units-of-western-union.html | A.T.&T. Buying 3 Units of Western Union | False | By Keith Bradsher | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/dow-rises-12.37-in-sluggish-trading.html | Dow Rises 12.37 in Sluggish Trading | False | By Robert J. Cole | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/l-call-the-second-amendment-freedom-insurance-revolutionary-spirit-122490.html | Call the Second Amendment Freedom Insurance; Revolutionary Spirit | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-in-europe-german-unity-by-year-s-end-now-almost-certain.html | Evolution in Europe; German Unity by Year's End Now Almost Certain | False | By Serge Schmemann, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/style/mitchell-chasin-weds-amy-alkoff.html | Mitchell Chasin Weds Amy Alkoff | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/style/chronicle-119490.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/valley-industries-reports-earnings-for-qtr-to-may-31.html | Valley Industries reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-in-europe-albanians-take-refuge-in-embassies.html | Evolution in Europe; Albanians Take Refuge in Embassies | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/company-news-credit-extension-for-control-data.html | COMPANY NEWS; Credit Extension For Control Data | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/sports-people-boxing-pryor-is-determined.html | Sports People: Boxing; Pryor Is Determined | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/china-dissidents-lose-sway-in-exile.html | China Dissidents Lose Sway in Exile | False | By Nicholas D. Kristof, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/in-zambia-anger-over-the-economy.html | In Zambia, Anger Over the Economy | False | By Jane Perlez, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/apsb-bancorp-reports-earnings-for-qtr-to-june-30.html | APSB Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/c-corrections-112490.html | Corrections | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/arts/paul-strand-photos-to-national-gallery.html | Paul Strand Photos To National Gallery | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/china-and-indonesia-sign-a-pact-to-restore-ties-severed-in-60-s.html | China and Indonesia Sign a Pact To Restore Ties Severed in 60's | False | By Nicholas D. Kristof, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/arts/critic-s-notebook-as-tanglewood-marks-a-50th-let-the-cavils-not-be-sounded.html | Critic's Notebook; As Tanglewood Marks a 50th, Let the Cavils Not Be Sounded | False | By Harold C. Schonberg | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/l-call-the-second-amendment-freedom-insurance-unequal-laws-122690.html | Call the Second Amendment Freedom Insurance; Unequal Laws | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/c-corrections-112590.html | Corrections | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/sports-people-baseball-3-seek-exoneration.html | Sports People: Baseball; 3 Seek Exoneration | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/obituaries/snooky-lanson-76-sang-on-a-tv-show-and-in-nightclubs.html | Snooky Lanson, 76; Sang on a TV Show And in Nightclubs | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/baseball-leary-posts-11th-as-yankees-struggle.html | Baseball; Leary Posts 11th Loss As Yankees Struggle | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/air-traffic-slows-in-french-strike.html | AIR TRAFFIC SLOWS IN FRENCH STRIKE | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/arts/review-television-the-patriotic-tradition-effusing-on-americana.html | Review/Television; The Patriotic Tradition: Effusing on Americana | False | By Walter Goodman | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/company-news-federated-s-new-buying-strategy.html | COMPANY NEWS; Federated's New Buying Strategy | False | By Isadore Barmash | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/baseball-twins-tapani-beats-clemens-and-red-sox.html | Baseball; Twins' Tapani Beats Clemens and Red Sox | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/us/education-for-eastern-europe-us-teachers.html | EDUCATION; For Eastern Europe, U.S. Teachers | False | Special to The New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/eating-well.html | Eating Well | False | By Marian Burros | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/why-ali-loved-flag-burnings.html | Why Ali Loved Flag Burnings | False | By Craig Nelsen | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-in-europe-soviet-hard-liner-assails-gorbachev-on-his-leadership.html | Evolution in Europe; SOVIET HARD-LINER ASSAILS GORBACHEV ON HIS LEADERSHIP | False | By Bill Keller, Special to The New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/hero-industries-reports-earnings-for-qtr-to-april-30.html | H.E.R.O. Industries reports earnings for Qtr to April 30 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/arts/the-pop-life-945190.html | The Pop Life | False | By Stephen Holden | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/selectronics-inc-reports-earnings-for-qtr-to-march-31.html | Selectronics Inc. reports earnings for Qtr to March 31 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/us/americans-sense-a-new-patriotism.html | Americans Sense a New Patriotism | False | By Lena Williams | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/arts/dixieland-jazz-concert.html | Dixieland Jazz Concert | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/kurile-island-deal-rejected.html | Kurile Island Deal Rejected | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/l-town-built-on-indian-land-lost-its-chance-to-plan-ahead-900590.html | Town Built on Indian Land Lost Its Chance to Plan Ahead | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/carolina-freight-corp-reports-earnings-for-qtr-to-june-16.html | Carolina Freight Corp. reports earnings for Qtr to June 16 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/picnics-declaring-the-spirit-of-a-people.html | Picnics; Declaring the Spirit of a People | False | By Dena Kleiman | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/officer-tells-jury-of-finding-battered-jogger.html | Officer Tells Jury of Finding Battered Jogger | False | By Ronald Sullivan | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/tennis-lendl-faces-another-little-known-foe.html | Tennis; Lendl Faces Another Little-Known Foe | False | By Robin Finn | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/us/court-ruling-encourages-affirmative-action.html | Court Ruling Encourages Affirmative Action | False | By Neil A. Lewis, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/company-news-fleet-norstar-sued-by-shareholders.html | COMPANY NEWS; Fleet Norstar Sued By Shareholders | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/sports-people-college-miami-reconsiders.html | Sports People: College; Miami Reconsiders | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/patten-corp-reports-earnings-for-qtr-to-april-1.html | Patten Corp. reports earnings for Qtr to April 1 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/johnson-products-co-inc-reports-earnings-for-qtr-to-may-31.html | Johnson Products Co. Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/company-news-saks-hasn-t-met-its-goals-in-first-half-memo-says.html | COMPANY NEWS; Saks Hasn't Met Its Goals In First Half, Memo Says | False | By Isadore Barmash | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/and-thank-god-it-s-wednesday.html | And Thank God It's Wednesday? | False | By Carol Lawson | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/c-corrections-995390.html | Corrections | False | | 1990-08-23 | TX 2-877314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/youth-in-america-50-years-apart.html | Youth in America - 50 Years Apart | False | By Frederic Morton | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/obituaries/th-johnson-46-west-point-professor-and-director-of-lab.html | T.H. Johnson, 46, West Point Professor And Director of Lab | False | By Glenn Fowler | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/food-notes-119890.html | Food Notes | False | By Florence Fabricant | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/ousted-us-research-leader-to-join-computer-consortium.html | Ousted U.S. Research Leader to Join Computer Consortium | False | By Andrew Pollack | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/crazy-for-the-red-white-and-blue.html | Crazy for the Red, White and Blue | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/mecca-death-toll-is-confirmed-king-calls-it-fate.html | Mecca Death Toll Is Confirmed; King Calls It Fate | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/observer-hold-the-fireworks.html | OBSERVER; Hold the Fireworks | False | By Russell Baker | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/bank-fund-and-cd-yields-are-lower-for-fifth-week.html | Bank Fund and C.D. Yields Are Lower for Fifth Week | False | By Robert Hurtado | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/company-news-juice-bowl-unit-sold-by-campbell.html | COMPANY NEWS; Juice Bowl Unit Sold by Campbell | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/executive-changes-944790.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/obituaries/brenda-lansdown-who-devised-a-way-to-teach-dies-at-86.html | Brenda Lansdown, Who Devised a Way To Teach, Dies at 86 | False | By Glenn Fowler | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/iran-iraq-talks-produce-progress-on-ending-long-confrontation.html | Iran-Iraq Talks Produce Progress On Ending Long Confrontation | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/business-people-new-imcera-president-seen-as-heir-apparent.html | BUSINESS PEOPLE; New Imcera President Seen as Heir Apparent | False | By Daniel F. Cuff | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-in-europe-excerpts-from-speeches-at-the-communist-party-congress.html | Evolution in Europe; Excerpts From Speeches at the Communist Party Congress | False | Special to The New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/topics-of-the-times-cuny-edges-yale.html | Topics of The Times; CUNY Edges Yale | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/the-rout-of-the-ozone-killers.html | The Rout of the Ozone Killers | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/business/company-news-stock-options-at-chrysler.html | COMPANY NEWS; Stock Options At Chrysler | False | AP | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/n-and-r-lines-will-undergo-repairs-for-seven-weekends.html | N and R Lines Will Undergo Repairs for Seven Weekends | False | | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/sports-of-the-times-baseball-as-a-potion.html | SPORTS OF THE TIMES; Baseball As a Potion | False | BY Ira Berkow | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/books/growing-up-in-flanders-when-the-nazis-came.html | Growing Up in Flanders When the Nazis Came | False | By Craig R. Whitney | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/mandela-hopeful-on-british-talks.html | MANDELA HOPEFUL ON BRITISH TALKS | False | By Sheila Rule, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/strawberry-hits-2-as-mets-4-homers-back-viola-s-12th-victory.html | Strawberry Hits 2 as Mets' 4 Homers Back Viola's 12th Victory | False | By Joseph Durso | 1990-08-23 | TX 2-877314 | | |
| 1990-07-04 | 1990-07-04 | https://www.nytimes.com/1990/07/04/world/angola-rejects-rebel-relief-aid-plan.html | Angola Rejects Rebel Relief-Aid Plan | False | By Clifford Krauss, Special To the New York Times | 1990-08-23 | TX 2-877314 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/opinion/the-city-council-passes-a-tax-test.html | The City Council Passes a Tax Test | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/arts/review-music-pedestrians-help-make-performance.html | Review/Music; Pedestrians Help Make Performance | False | By Allan Kozinn | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/19-people-in-crowd-are-hurt-by-an-errant-fireworks-shell.html | 19 People in Crowd Are Hurt By an Errant Fireworks Shell | False | AP | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/arts/small-renoir-at-louvre-is-stolen-in-daylight.html | Small Renoir at Louvre Is Stolen in Daylight | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/world/us-pins-hopes-on-guatemala-army.html | U.S. Pins Hopes on Guatemala Army | False | By Lindsey Gruson, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/world/agonizing-in-sweden-welcome-or-ouster-for-150-soviet-jews.html | Agonizing in Sweden: Welcome or Ouster for 150 Soviet Jews? | False | By Steven Prokesch, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/founder-of-kaypro-sees-life-in-the-company-yet.html | Founder of Kaypro Sees Life in the Company Yet | False | By Michael Lev, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/pratt-recalls-some-jet-engines.html | Pratt Recalls Some Jet Engines | False | AP | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/germans-to-have-one-team.html | Germans To Have One Team | False | AP | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/world/evolution-in-europe-in-leninallee-cans-bottles-and-papers-it-s-the-west-s-waste.html | Evolution in Europe; In Leninallee, Cans, Bottles and Papers: It's the West's Waste | False | By Marlise Simons, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/world/evolution-europe-gorbachev-gives-leadership-2-years-rejuvenate-soviet-economy.html | Evolution in Europe; Gorbachev Gives Leadership 2 Years To Rejuvenate the Soviet Economy | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/currents-new-waves-in-quilting.html | Currents; New Waves In Quilting | False | By Elaine Louie | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/q-a-313690.html | Q&A | False | By Bernard Gladstone | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/botanic-garden-loses-a-leader-gains-a-legacy.html | Botanic Garden Loses a Leader, Gains a Legacy | False | By Marvine Howe | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/world/amid-praise-mexican-chief-draws-fire-on-rights.html | Amid Praise, Mexican Chief Draws Fire on Rights | False | By Larry Rohter, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/news-summary-293290.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/world/paper-is-bombed-in-johannesburg.html | PAPER IS BOMBED IN JOHANNESBURG | False | By Christopher S. Wren, Special to the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/arts/review-dance-american-festival-offers-masters-and-others.html | Review/Dance; American Festival Offers Masters and Others | False | By Anna Kisselgoff, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/us-court-opens-way-for-cuts-in-lilco-s-rates.html | U.S. Court Opens Way For Cuts in Lilco's Rates | False | By Sarah Lyall | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS: ADDENDA; Accounts | False | By Kim Foltz | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/era-of-free-trade-to-begin-in-brazil.html | ERA OF FREE TRADE TO BEGIN IN BRAZIL | False | By James Brooke, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/us/parents-divided-on-using-siblings-in-marrow-case.html | Parents Divided on Using Siblings in Marrow Case | False | AP | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/talking-deals-a-polaroid-first-in-minolta-accord.html | Talking Deals; A Polaroid First In Minolta Accord | False | By Barnaby J. Feder | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/sports-people-pro-basketball-after-seven-months-ramos-is-going-home.html | SPORTS PEOPLE: PRO BASKETBALL; After Seven Months, Ramos Is Going Home | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/lessons-in-the-cracker-market.html | Lessons in the Cracker Market | False | By Anthony Ramirez, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/us/human-growth-hormone-reverses-effects-of-aging.html | Human Growth Hormone Reverses Effects of Aging | False | By Natalie Angier | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/world/liberian-officer-is-said-to-desert.html | LIBERIAN OFFICER IS SAID TO DESERT | False | By Clifford Krauss, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/world/the-un-today.html | The U.N. Today | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/market-place-a-savings-bank-bucks-the-trend.html | Market Place; A Savings Bank Bucks the Trend | False | By Floyd Norris | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/sports-of-the-times-soccer-like-life-is-a-lottery.html | SPORTS OF THE TIMES; Soccer, Like Life, Is a Lottery | False | By George Vecsey | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/us/rest-home-resident-90-cleared-of-killing-3.html | Rest-Home Resident, 90, Cleared of Killing 3 | False | AP | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/opinion/court-warrants-for-traps-and-stings.html | Court Warrants for Traps and Stings | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/us/land-buying-drive-by-pentagon-runs-into-stiff-resistance-in-west.html | Land-Buying Drive by Pentagon Runs Into Stiff Resistance in West | False | By Timothy Egan, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/metro-matters-life-liberty-and-the-pursuit-of-realty-rights.html | Metro Matters; Life, Liberty And the Pursuit Of Realty Rights | False | By Sam Roberts | 1990-08-23 | TX 2-877310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/in-italy-a-gloomy-day-after.html | In Italy, a Gloomy Day After | False | By Clyde Haberman, Special To The New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/a-sparkler-by-jackson-halts-yanks.html | A Sparkler By Jackson Halts Yanks | False | By Michael Martinez, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/arts/review-dance-feet-bringers-of-thunder-rat-a-tat-tap-at-apollo.html | Review/Dance; Feet, Bringers of Thunder: Rat-a-Tat-Tap at Apollo | False | By Jack Anderson | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/an-aggressive-easy-goer-wins-suburban.html | An Aggressive Easy Goer Wins Suburban | False | By Steven Crist | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/entrepreneurs-flourish-as-india-makes-reforms.html | Entrepreneurs Flourish As India Makes Reforms | False | By Sanjoy Hazarika, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/the-media-business-addenda-job-for-beber-silverstein.html | THE MEDIA BUSINESS: ADDENDA; Job for Beber Silverstein | False | By Kim Foltz | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/opinion/on-my-mind-end-of-the-party.html | ON MY MIND; End of the Party | False | By A. M. Rosenthal | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/networks-wary-on-94-world-cup-rights.html | Networks Wary on '94 World Cup Rights | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/events-insider-s-view-of-a-wright-home.html | Events: Insider's View of a Wright Home | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/c-corrections-309590.html | Corrections | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/world/evolution-in-europe-in-fabled-samarkand-newborns-fight-for-life.html | Evolution in Europe; In Fabled Samarkand, Newborns Fight for Life | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/style/myra-s-eckstein-student-is-a-bride.html | Myra S. Eckstein, Student, Is a Bride | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/results-plus-282190.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/style/caroline-bowers-is-wed.html | Caroline Bowers Is Wed | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/germans-top-english-with-penalty-kicks.html | Germans Top English With Penalty Kicks | False | By Michael Janofsky, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/troubled-times-for-architecture-industry.html | Troubled Times for Architecture Industry | False | By David W. Dunlap | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/obituaries/herman-goldfarb-68-is-dead-executive-helped-crime-inquiry.html | Herman Goldfarb, 68, Is Dead; Executive Helped Crime Inquiry | False | By Glenn Fowler | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/on-the-streets-of-new-york-it-s-motorists-vs-ambulances.html | On the Streets of New York, It's Motorists vs. Ambulances | False | By Calvin Sims | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/style/chronicle-317890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/us/houston-ballyhoos-its-rebirth-again.html | Houston Ballyhoos Its Rebirth, Again | False | By Roberto Suro, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/decision-near-on-a-pipeline-from-canada.html | Decision Near On a Pipeline From Canada | False | By James Feron, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/world/madrid-journal-spain-frets-a-bit-as-third-world-tide-sweeps-in.html | Madrid Journal; Spain Frets a Bit as Third-World Tide Sweeps In | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/us/all-except-the-texas-heat-is-under-rug-for-summit.html | All Except the Texas Heat Is Under Rug for Summit | False | By Lisa Belkin, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/sports-people-hockey-trottier-s-preference.html | SPORTS PEOPLE: HOCKEY; Trottier's Preference | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/business-people-former-comex-head-joins-securities-firm.html | BUSINESS PEOPLE; Former Comex Head Joins Securities Firm | False | By Kurt Eichenberg | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/obituaries/vicki-stein-dies-at-67-social-reform-leader.html | Vicki Stein Dies at 67; Social Reform Leader | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/business-digest-thursday-july-5-1990.html | BUSINESS DIGEST: THURSDAY, JULY 5, 1990 | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/c-corrections-211990.html | Corrections | False | | 1990-08-23 | TX 2-877310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/us/judge-challenged-at-trial-of-barry.html | JUDGE CHALLENGED AT TRIAL OF BARRY | False | By Eric Schmitt, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/inside-279290.html | INSIDE | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/opinion/l-our-public-schools-encourage-mediocrity-327690.html | Our Public Schools Encourage Mediocrity | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/us/health-toxic-shock-toll-plummets.html | HEALTH; Toxic Shock Toll Plummets | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/bridge-172890.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/opinion/l-our-public-schools-encourage-mediocrity-a-success-story-327990.html | Our Public Schools Encourage Mediocrity; A Success Story | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/steinbrenner-gives-his-side-at-vincent-hearing-today.html | Steinbrenner Gives His Side At Vincent Hearing Today | False | By Claire Smith | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/currents-but-i-dialed-singapore.html | Currents; 'But I Dialed Singapore!' | False | By Elaine Louie | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/arts/review-music-easy-sound-of-patti-page.html | Review/Music; Easy Sound of Patti Page | False | By John S. Wilson | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/arts/review-music-outdoor-free-and-american.html | Review/Music; Outdoor, Free and American | False | By Allan Kozinn | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/stocks-fall-in-london.html | Stocks Fall In London | False | AP | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/quotation-of-the-day-308790.html | Quotation of the Day | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/consumer-rates-yields-post-modest-rise.html | CONSUMER RATES; Yields Post Modest Rise | False | By Robert Hurtado | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/obituaries/karl-allison-42-director-of-planning-for-spoleto-usa.html | Karl Allison, 42, Director of Planning For Spoleto U.S.A. | False | By Glenn Collins | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/saatchi-set-to-sell-unit.html | Saatchi Set To Sell Unit | False | AP | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/business-people-columbia-gas-selects-chief-for-2-subsidiaries.html | BUSINESS PEOPLE; Columbia Gas Selects Chief for 2 Subsidiaries | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/for-veterans-wheelchairs-give-the-day-somber-tone.html | For Veterans, Wheelchairs Give the Day Somber Tone | False | By Chris Hedges | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/on-the-fourth-feeling-cooked-on-a-93-degrees-grill.html | On the Fourth, Feeling Cooked On a 93 degrees Grill | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/the-media-business-addenda-new-nike-commercials-promote-good-conduct.html | THE MEDIA BUSINESS: ADDENDA; New Nike Commercials Promote Good Conduct | False | By Kim Foltz | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/us/san-jose-journal-when-raising-the-flag-is-sure-to-raise-a-storm.html | San Jose Journal; When Raising the Flag Is Sure to Raise a Storm | False | By Katherine Bishop, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/style/chronicle-337190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/metro-datelines-total-in-dart-attacks-rises-to-26-women.html | METRO DATELINES; Total in Dart Attacks Rises to 26 Women | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/one-man-three-homes-one-mission-preserving-architectural-treasures.html | One Man, Three Homes, One Mission: Preserving Architectural Treasures | False | By Patricia Leigh Brown | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/us/robber-commits-suicide.html | Robber Commits Suicide | False | AP | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/us/ruling-may-lead-to-big-rise-in-states-medicaid-costs.html | Ruling May Lead to Big Rise in States' Medicaid Costs | False | By Robert Pear, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/picnic-gear-is-compact-cool-and-light.html | Picnic Gear Is Compact, Cool and Light | False | By Marianne Rohrlich | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/opinion/l-in-bulgaria-the-official-party-must-go-123990.html | In Bulgaria, the Official Party Must Go | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS: ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/style/chronicle-336990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/world/2-leading-foes-of-one-party-rule-are-reported-arrested-by-kenya.html | 2 Leading Foes of One-Party Rule Are Reported Arrested by Kenya | False | By Jane Perlez, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/world/evolution-in-europe-nato-leaders-gather-in-search-of-a-purpose.html | Evolution in Europe; NATO Leaders Gather, In Search of a Purpose | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/metro-datelines-benefactor-arrested-for-defacing-sign.html | METRO DATELINES; Benefactor Arrested For Defacing Sign | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/us/health-sperm-count-goes-down-in-summer.html | HEALTH; Sperm Count Goes Down In Summer | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/world/evolution-in-europe-24-nation-group-expands-aid-plan-in-eastern-europe.html | Evolution in Europe; 24-NATION GROUP EXPANDS AID PLAN IN EASTERN EUROPE | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/obituaries/maurice-girodias-a-french-publisher-and-an-author-71.html | Maurice Girodias, A French Publisher And an Author, 71 | False | Special to The New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/black-minister-recruits-more-men-for-the-church.html | Black Minister Recruits More Men for the Church | False | By Ari L. Goldman | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/surging-mets-stumble-a-bit-then-overcome-astros.html | Surging Mets Stumble a Bit, Then Overcome Astros | False | By Joseph Durso | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/us/health-cheating-insurance-insurers-say-growing-fraud-health-care-costs-billions.html | HEALTH; Cheating on Insurance; Insurers Say Growing Fraud In Health Care Costs Billions | False | By Elisabeth Rosenthal | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/currents-from-the-master-more-rug-designs.html | Currents; From the Master, More Rug Designs | False | By Elaine Louie | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/mergers-up-in-europe-as-barriers-fall.html | Mergers Up In Europe as Barriers Fall | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/currents-for-babies-with-little-else-to-smile-at.html | Currents; For Babies With Little Else to Smile At | False | By Elaine Louie | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/currents-a-moscow-of-dream-and-reality.html | Currents; A Moscow Of Dream And Reality | False | By Elaine Louis | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/books/books-of-the-times-overcoming-a-lifetime-s-motivations-to-drink.html | Books of The Times; Overcoming a Lifetime's Motivations to Drink | False | By Christopher Lehmann-Haupt | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/arts/out-of-doors-festival-set-for-lincoln-center.html | Out-of-Doors Festival Set for Lincoln Center | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/theater/russian-playwrights-discuss-role-of-union.html | Russian Playwrights Discuss Role of Union | False | By Richard F. Shepard | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/the-media-business-advertising-a-stylistic-departure-for-ibm.html | THE MEDIA BUSINESS: ADVERTISING; A Stylistic Departure For I.B.M. | False | By Kim Foltz | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/world/talks-in-taiwan-urge-a-popular-presidential-vote.html | Talks in Taiwan Urge a Popular Presidential Vote | False | By Sheryl Wudunn, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/books/critic-s-notebook-britain-s-writers-embrace-the-offbeat.html | Critic's Notebook; Britain's Writers Embrace the Offbeat | False | By Michiko Kakutani | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/a-gardener-s-world-the-lilies-of-summer.html | A GARDENER'S WORLD; The Lilies of Summer | False | By Allen Lacy | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/metro-datelines-wage-pacts-reached-in-care-of-retarded.html | METRO DATELINES; Wage Pacts Reached In Care of Retarded | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/a-fidelity-link-with-nuveen.html | A Fidelity Link With Nuveen | False | By Diana B. Henriques | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/where-to-find-it-scenes-and-faces-to-put-on-the-floor.html | WHERE TO FIND IT; Scenes and Faces to Put on the Floor | False | By Daryln Brewer | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/gm-hopes-solar-car-race-will-aid-student-engineers.html | G.M. Hopes Solar-Car Race Will Aid Student Engineers | False | By Doron P. Levin | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/style/chronicle-337290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/opinion/should-the-west-bail-out-gorbachev-yes-targeted-aid-wouldn-t-be-wasted.html | Should the West Bail Out Gorbachev?; Yes, Targeted Aid Wouldn't Be Wasted | False | By Graham Allison | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/opinion/in-the-nation-a-chilling-prospect.html | IN THE NATION; A Chilling Prospect | False | By Tom Wicker | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/us/boston-jury-convicts-2-christian-scientists-in-death-of-a-son.html | Boston Jury Convicts 2 Christian Scientists in Death of a Son | False | Special to The New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/arts/review-television-with-sammy-davis-the-spirit-lingers.html | Review/Television; With Sammy Davis, the Spirit Lingers | False | By John J. O'Connor | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/us/items-worth-45-million-missing-from-a-us-lab.html | Items Worth $45 Million Missing From a U.S. Lab | False | AP | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/metro-datelines-dummy-arms-cause-closing-of-terminal.html | METRO DATELINES; Dummy Arms Cause Closing of Terminal | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/obituaries/dr-farahe-maloof-69-headed-hospital-unit.html | Dr. Farahe Maloof, 69; Headed Hospital Unit | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/opinion/target-practice-with-public-money.html | Target Practice, With Public Money | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/executive-changes-179990.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-877310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/world/mandela-calls-british-talks-productive.html | Mandela Calls British Talks 'Productive' | False | By Sheila Rule, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/opinion/a-last-resort-for-nato.html | A 'Last Resort' for NATO | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/a-tribute-by-nannies-to-one-of-their-own.html | A Tribute by Nannies To One of Their Own | False | By Leslie Maitland | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/us-banks-cut-global-business-as-rivals-grow.html | U.S. Banks Cut Global Business As Rivals Grow | False | By Michael Quint | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/world/evolution-in-europe-other-moves-on-embassies.html | Evolution in Europe; Other Moves on Embassies | False | By David Binder | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/opinion/l-our-public-schools-encourage-mediocrity-124090.html | Our Public Schools Encourage Mediocrity | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/opinion/l-ostracism-he-taught-may-be-the-worst-part-of-homelessness-123890.html | Ostracism, He Taught, May Be the Worst Part of Homelessness | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/world/nato-s-most-crucial-summit.html | NATO's Most Crucial Summit | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/sports-people-baseball-lefebvre-backs-ejectees.html | SPORTS PEOPLE: BASEBALL; Lefebvre Backs Ejectees | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/world/planning-is-begun-on-south-africa-aid-bank.html | Planning Is Begun on South Africa Aid Bank | False | By John Kifner | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/movies/is-a-character-intense-call-stephen-lang.html | Is a Character Intense? Call Stephen Lang. | False | By Glenn Collins | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/becker-and-lendl-beat-elements-and-rivals.html | Becker and Lendl Beat Elements and Rivals | False | By Robin Finn, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/arts/review-dance-waiting-impatiently-for-the-train-to-chaos.html | Review/Dance; Waiting Impatiently for the Train to Chaos | False | By Jennifer Dunning, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/canseco-is-vote-leader-as-all-stars-are-listed.html | Canseco Is Vote Leader As All-Stars Are Listed | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/us/washington-talk-where-right-spin-can-mean-you-re-in.html | Washington Talk; Where Right Spin Can Mean You're In | False | By Maureen Dowd, Special To the New York Times | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/opinion/l-what-s-mandela-s-plan-329490.html | What's Mandela's Plan? | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/business/markets-closed-for-holiday.html | Markets Closed For Holiday | False | | 1990-08-23 | TX 2-877310 | | |
| 1990-07-05 | 1990-07-05 | https://www.nytimes.com/1990/07/05/opinion/should-the-west-bail-out-gorbachev-no-it-will-put-moscow-on-welfare.html | Should the West Bail Out Gorbachev?; No, It Will Put Moscow On Welfare | False | By Judy Shelton | 1990-08-23 | TX 2-877310 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/sketch-out-on-dart-attacker.html | Sketch Out on Dart Attacker | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/us/2-barry-supporters-get-new-bid-to-attend-trial.html | 2 Barry Supporters Get New Bid to Attend Trial | False | By Neil A. Lewis, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/sounds-around-town-343690.html | Sounds Around Town | False | By John S. Wilson | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/us/white-house-spurns-expansion-of-nation-s-anti-poverty-efforts.html | White House Spurns Expansion Of Nation's Anti-Poverty Efforts | False | By Robert Pear, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/world/reporter-s-notebook-for-bush-life-on-the-run-catches-up.html | Reporter's Notebook; For Bush, Life on the Run Catches Up | False | By Andrew Rosenthal, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/obituaries/frances-ward-harrington-editor-86.html | Frances Ward Harrington, Editor, 86 | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/sounds-around-town-400190.html | Sounds Around Town | False | By Jon Pareles | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/business-people-ex-gte-colleagues-now-at-fpl-group.html | BUSINESS PEOPLE; Ex-GTE Colleagues Now at FPL Group | False | By Daniel F. Cuff | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/world-bank-lending-drops.html | World Bank Lending Drops | False | AP | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/the-media-business-advertising-addenda-people-587090.html | THE MEDIA BUSINESS ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/world/2-die-600-seized-in-britain-in-riots-over-soccer-defeat.html | 2 Die, 600 Seized in Britain In Riots Over Soccer Defeat | False | By Sheila Rule, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/style/chronicle-599490.html | Chronicle | False | By Susan Heller Anderson | 1990-07-12 | TX 2-794422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/world/israeli-laborites-defer-action-on-party-chief.html | Israeli Laborites Defer Action on Party Chief | False | Special to The New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/news-summary-539890.html | NEWS SUMMARY | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/quotation-of-the-day-590990.html | Quotation of the Day | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/c-corrections-591490.html | Corrections | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/no-headline-471090.html | No Headline | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/pop-jazz-a-maverick-upholding-traditional-values.html | Pop/Jazz; A Maverick Upholding Traditional Values | False | By Karen Schoemer | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/new-york-rainy-days-mean-using-headlights.html | New York Rainy Days Mean Using Headlights | False | AP | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/ex-union-official-convicted-of-racketeering.html | Ex-Union Official Convicted of Racketeering | False | By Selwyn Raab | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/king-s-behavior-not-unusual-arum-testifies.html | King's Behavior Not Unusual, Arum Testifies | False | By Phil Berger | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/raising-questions-in-9-all-stravinsky-concerts.html | Raising Questions in 9 All-Stravinsky Concerts | False | By Allan Kozinn | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/obituaries/paul-wynne-who-aired-diary-on-aids-dies-at-47.html | Paul Wynne, Who Aired Diary on AIDS, Dies at 47 | False | By Jane Gross, Special to The New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/ernst-barred-from-taking-new-york-work-for-45-days.html | Ernst Barred From Taking New York Work for 45 Days | False | By Alison Leigh Cowan | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/obituaries/olive-ann-burns-65-an-author-whose-illness-inspired-her-book.html | Olive Ann Burns, 65, an Author Whose Illness Inspired Her Book | False | By Eleanor Blau | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/us/sherman-act-s-100-years-of-protecting-competition.html | Sherman Act's 100 Years Of Protecting Competition | False | By Stephen Labaton | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/auctions.html | Auctions | False | By Rita Reif | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/us/dozens-arrested-in-miami-at-haitian-protest.html | Dozens Arrested in Miami at Haitian Protest | False | AP | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/our-towns-for-some-people-independence-is-a-daily-worry.html | Our Towns; For Some People, Independence Is a Daily Worry | False | By Michael Winerip | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/movies/review-film-a-cat-that-can-show-people-s-true-colors.html | Review/Film; A Cat That Can Show People's True Colors | False | By Caryn James | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/opinion/abroad-at-home-america-s-future.html | ABROAD AT HOME; America's Future | False | By Anthony Lewis | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/theater/review-theater-new-love-or-just-a-new-life.html | Review/Theater; New Love? Or Just A New Life? | False | By Wilborn Hampton | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/obituaries/phil-boggs-40-diving-champion-who-won-olympic-gold-medal.html | Phil Boggs, 40, Diving Champion Who Won Olympic Gold Medal | False | AP | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/4-us-crews-gain-at-henley-harvard-freshmen-defeated.html | 4 U.S. Crews Gain at Henley; Harvard Freshmen Defeated | False | By Norman Hildes-Heim, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/hospitals-battling-specialists-over-revenues-from-testing.html | Hospitals Battling Specialists Over Revenues From Testing | False | By Milt Freudenheim | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/12-yards-1-swift-kick-may-determine-final.html | 12 Yards, 1 Swift Kick May Determine Final | False | By George Vecsey, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/sports-people-boxing-pryor-to-be-tested.html | SPORTS PEOPLE: BOXING; Pryor to Be Tested | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/us/san-francisco-s-mayor-ousts-homeless-camp.html | San Francisco's Mayor Ousts Homeless Camp | False | AP | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/fairs-and-festivals.html | Fairs And Festivals | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/credit-card-fraud-charged.html | Credit Card Fraud Charged | False | AP | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/world/evolution-in-europe-east-german-auto-plant-on-the-brink.html | EVOLUTION IN EUROPE; East German Auto Plant on the Brink | False | By Steven Greenhouse, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/world/olongapo-journal-sailors-can-t-paint-the-town-so-sin-trade-pales.html | Olongapo Journal; Sailors Can't Paint the Town, So Sin Trade Pales | False | By Steven Erlanger, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/us/medicare-cleared-in-hospital-closings.html | Medicare Cleared in Hospital Closings | False | AP | 1990-07-12 | TX 2-794422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/opinion/cut-the-custodians-down-to-size.html | Cut the Custodians Down to Size | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/us/law-bar-lawyer-whose-business-card-was-so-effective-that-it-could-lead-unwanted.html | LAW: At the Bar; The lawyer whose business card was so effective that it could lead to unwanted litigation. | False | By David Margolick | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/restaurants-356590.html | Restaurants | False | By Bryan Miller | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/opinion/louisiana-s-arrogant-insulting-abortion-law-602690.html | Louisiana's Arrogant, Insulting Abortion Law | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/the-media-business-advertising-madison-ave-turns-an-ear-to-rap-music.html | THE MEDIA BUSINESS: Advertising; Madison Ave. Turns an Ear To Rap Music | False | By Kim Foltz | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/central-park-witness-says-rape-victim-hung-to-life.html | Central Park Witness Says Rape Victim 'Hung to Life' | False | By Ronald Sullivan | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/notebook-easy-goer-nears-stride-in-battle-to-regain-form.html | NOTEBOOK; Easy Goer Nears Stride in Battle to Regain Form | False | By Steven Crist | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/opinion/after-nato-concert-of-europe.html | After NATO: Concert of Europe | False | By Clifford A. Kupchan and Charles A. Kupchan | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/arts-panel-seeks-review-for-four-rejected-grants.html | Arts Panel Seeks Review For Four Rejected Grants | False | By William H. Honan | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/opinion/l-how-campus-separatism-can-begin-to-end-the-road-ahead-601890.html | How Campus Separatism Can Begin to End; The Road Ahead | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/style/chronicle-585590.html | Chronicle | False | By Susan Heller Anderson | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/opinion/l-irving-berlin-was-swell-to-cole-porter-364290.html | Irving Berlin Was Swell to Cole Porter | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/rite-aid-badgering-claimed.html | Rite Aid Badgering Claimed | False | AP | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/sports-people-baseball-mattingly-day-to-day.html | SPORTS PEOPLE: BASEBALL; Mattingly Day-to-Day | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/opinion/l-what-s-a-doctor-of-law-but-hyperbole-anyway-364690.html | What's a Doctor of Law but Hyperbole Anyway? | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/opinion/l-how-campus-separatism-can-begin-to-end-364590.html | How Campus Separatism Can Begin to End | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/world/dispute-over-seal-killings-divides-south-africans.html | Dispute Over Seal Killings Divides South Africans | False | By Christopher S. Wren, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/suspect-shot-in-robbery-attempt-at-jewelry-store.html | Suspect Shot in Robbery Attempt at Jewelry Store | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/world/evolution-in-europe-prague-assembly-re-elects-havel.html | EVOLUTION IN EUROPE; PRAGUE ASSEMBLY RE-ELECTS HAVEL | False | Special to The New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/movies/review-film-the-jetsons-in-a-future-steeped-in-the-past.html | Review/Film; The Jetsons In a Future Steeped In the Past | False | By Janet Maslin | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/tax-on-securities-sales-is-viewed-as-unlikely.html | Tax on Securities Sales Is Viewed as Unlikely | False | By David E. Rosenbaum, Special To The New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/major-league-action-without-bats-or-balls.html | Major League Action Without Bats or Balls | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/review-art-the-group-show-as-crystal-ball.html | Review/Art; The Group Show as Crystal Ball | False | By Roberta Smith | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/world/3-more-kenyans-seized-calling-for-opposition.html | 3 More Kenyans Seized Calling for Opposition | False | AP | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/three-howard-beach-retrials-are-scheduled-for-aug-28.html | Three Howard Beach Retrials Are Scheduled for Aug. 28 | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/market-place-ranking-the-money-managers.html | Market Place; Ranking The Money Managers | False | By Floyd Norris | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/upset-victory-is-the-product-of-hard-won-confidence.html | Upset Victory Is the Product of Hard-Won Confidence | False | By Robin Finn, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/youth-14-dies-after-fireworks-explode-in-can.html | Youth, 14, Dies After Fireworks Explode in Can | False | By Richard D. Lyons | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/us/railroad-collision-injures-6.html | Railroad Collision Injures 6 | False | AP | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/opinion/l-trouble-will-follow-bible-club-ruling-364390.html | Trouble Will Follow Bible-Club Ruling | False | | 1990-07-12 | TX 2-794422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/world/evolution-in-europe-serbia-suspends-government-of-albanian-region.html | EVOLUTION IN EUROPE; Serbia Suspends Government of Albanian Region | False | By Chuck Sudetic, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/sports-people-pro-basketball-thompson-free-agent-goes-to-nuggets-camp.html | SPORTS PEOPLE; PRO BASKETBALL; Thompson, Free Agent, Goes to Nuggets' Camp | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/company-briefs-534490.html | COMPANY BRIEFS | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/review-jazz-grizzled-tone-sure-logic.html | Review/Jazz; Grizzled Tone, Sure Logic | False | By Peter Watrous | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/deals.html | DEALS | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/judge-limits-fernandez-role-in-hiring-of-superintendents.html | Judge Limits Fernandez Role In Hiring Of Superintendents | False | By Joseph Berger | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/the-media-business-advertising-addenda-reckitt-colman-reassigns-brands.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Reckitt & Colman Reassigns Brands | False | By Kim Foltz | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/woman-leaps-halting-4-trains-on-a-hot-day.html | Woman Leaps, Halting 4 Trains on a Hot Day | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/no-headline-354190.html | No Headline | False | By Richard F. Shepard | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/obituaries/milton-gabel-dentist-83.html | Milton Gabel, Dentist, 83 | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/no-change-seen-at-fed-on-rates.html | No Change Seen at Fed On Rates | False | By Louis Uchitelle | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/review-photography-tracing-photojournalism-to-define-it.html | Review/Photography; Tracing Photojournalism to Define It | False | By Andy Grundberg | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/opinion/l-b-traven-s-secret-has-been-long-known-364490.html | B. Traven's Secret Has Been Long Known | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/key-rates-587290.html | KEY RATES | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/economic-scene-the-huge-costs-of-german-unity.html | Economic Scene; The Huge Costs Of German Unity | False | By Leonard Silk | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/finance-briefs-471190.html | FINANCE BRIEFS | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/movies/preserving-old-values-in-an-africa-that-s-new.html | Preserving Old Values In an Africa That's New | False | By Richard F. Shepard | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/obituaries/hans-rudolf-kurz-military-historian-75.html | Hans-Rudolf Kurz, Military Historian, 75 | False | AP | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/expensive-properties-expanding-the-choices-in-milliondollar-homes.html | Expensive Properties; Expanding the Choices In Million-Dollar Homes | False | By Diana Shaman | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/us/euthanasia-bid-in-washington-state.html | Euthanasia Bid in Washington State | False | By Timothy Egan, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/us/justice-department-files-antitrust-suit-against-architects.html | Justice Department Files Antitrust Suit Against Architects | False | By David Johnston, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/2-lanes-to-close-on-fdr-drive-for-three-years.html | 2 Lanes to Close On F.D.R. Drive For Three Years | False | By Eric Pace | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/us/judge-refuses-to-bar-group-from-meeting-in-us-forest.html | Judge Refuses to Bar Group From Meeting in U.S. Forest | False | AP | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/c-corrections-591290.html | Corrections | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/the-waterloo-festival.html | The Waterloo Festival | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/a-corporate-doctor-is-getting-fewer-calls.html | A Corporate Doctor Is Getting Fewer Calls | False | By Alison Leigh Cowan | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/the-media-business-advertising-addenda-accounts-586990.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/dow-drops-32.42-points-to-2879.21.html | Dow Drops 32.42 Points, To 2,879.21 | False | By Robert J. Cole | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/opinion/ducking-the-constitution.html | Ducking the Constitution | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/c-corrections-554090.html | Corrections | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/welch-s-10-game-streak-is-stopped.html | Welch's 10-Game Streak Is Stopped | False | AP | 1990-07-12 | TX 2-794422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/late-june-vehicle-sales-rose-12.5.html | Late-June Vehicle Sales Rose 12.5% | False | By Paul C. Judge, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/sports-people-hockey-detroit-signs-chevrier.html | SPORTS PEOPLE; HOCKEY; Detroit Signs Chevrier | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/review-dance-tango-based-ballet-from-johan-renvall.html | Review/Dance; Tango-Based Ballet From Johan Renvall | False | By Jennifer Dunning, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/company-news-pickens-to-add-to-koito-stake.html | COMPANY NEWS; Pickens to Add To Koito Stake | False | AP | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/company-news-ual-suspends-jet-purchase-talks.html | COMPANY NEWS; UAL Suspends Jet Purchase Talks | False | AP | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/us/washington-work-jim-sasser-reluctant-budget-chief-who-cornered-president-taxes.html | Washington at Work; Jim Sasser, Reluctant Budget Chief Who Cornered President on Taxes | False | By Richard L. Berke, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/steinbrenner-has-day-in-baseball-s-court.html | Steinbrenner Has Day In Baseball's Court . . . | False | By Claire Smith | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/sports-of-the-times-up-and-down-the-freight-elevators.html | SPORTS OF THE TIMES; Up and Down The Freight Elevators | False | By Dave Anderson | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/japan-goals-for-1990-s.html | Japan Goals For 1990's | False | AP | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/world/iran-s-chief-links-aid-to-better-ties.html | IRAN'S CHIEF LINKS AID TO BETTER TIES | False | By Philip Shenon, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/9-men-out-suspended-for-brawling.html | 9 Men Out, Suspended for Brawling | False | By Thomas Rogers | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/health-funds-post-strong-gains.html | Health Funds Post Strong Gains | False | By Leslie Wayne | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/obituaries/john-a-ludlow-broker-95.html | John A. Ludlow, Broker, 95 | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/cuomo-requests-inquiry-on-sale-of-li-raceway.html | Cuomo Requests Inquiry on Sale Of L.I. Raceway | False | By John T. McQuiston | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/opinion/to-safeguard-taxpayers-on-s-l-s.html | To Safeguard Taxpayers on S & L's | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/cobblestones-to-make-a-comeback-in-soho.html | Cobblestones to Make A Comeback in SoHo | False | By Constance L. Hays | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/style/chronicle-599090.html | Chronicle | False | By Susan Heller Anderson | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/us/fire-out-of-control-in-alaska.html | Fire Out of Control in Alaska | False | AP | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/thrift-office-will-open-its-cases.html | Thrift Office Will Open Its Cases | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/business-digest-548990.html | BUSINESS DIGEST | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/company-news-chilmark-raises-ujb-stake-to-6.7.html | COMPANY NEWS; Chilmark Raises UJB Stake to 6.7% | False | Special to The New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/garrison-stuns-graf-in-wimbledon-semifinal.html | Garrison Stuns Graf in Wimbledon Semifinal | False | By Robin Finn, Special to The New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/li-sound-is-so-polluted-it-faces-long-term-damage-scientists-say.html | L.I. Sound Is So Polluted It Faces Long-Term Damage, Scientists Say | False | By Allan R. Gold | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/and-in-us-court-spira-pleads-not-guilty.html | ...And in U.S. Court, Spira Pleads Not Guilty | False | By Al Harvin | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/us/lab-says-most-missing-equipment-is-found.html | Lab Says Most Missing Equipment Is Found | False | AP | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/fernandez-rebuffs-testing-agency-halting-an-exam.html | Fernandez Rebuffs Testing Agency, Halting an Exam | False | By Chris Hedges | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/executive-changes-400290.html | EXECUTIVE CHANGES | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/style/chronicle-599290.html | Chronicle | False | By Susan Heller Anderson | 1990-07-12 | TX 2-794422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/books/books-of-the-times-an-appropriated-title-revisionist-sentiments.html | Books Of The Times; An Appropriated Title; Revisionist Sentiments | False | By Michiko Kakutani | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/company-news-chartwell-purchases-additional-avon-stake.html | COMPANY NEWS; Chartwell Purchases Additional Avon Stake | False | By Gregory A. Robb | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/obituaries/sidney-fread-74-dies-a-corporate-executive.html | Sidney Fread, 74, Dies; A Corporate Executive | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/company-news-schoeller-closes-yarn-plant-in-us.html | COMPANY NEWS; Schoeller Closes Yarn Plant in U.S. | False | AP | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/us/los-angeles-journal-brevity-follows-marathon-in-retrial.html | Los Angeles Journal; Brevity Follows Marathon In Retrial | False | By Seth Mydans, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/us/jackson-to-run-for-lobby-post-in-washington.html | Jackson to Run For Lobby Post In Washington | False | By Robin Toner, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/world/burmese-military-slow-in-handing-over-power.html | Burmese Military Slow In Handing Over Power | False | By Steven Erlanger, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/yanks-must-pay-225000-for-winfield-tampering.html | Yanks Must Pay $225,000 For Winfield Tampering | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/inside-542290.html | INSIDE | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/style/chronicle-599390.html | Chronicle | False | By Susan Heller Anderson | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/tv-weekend-an-evening-of-series-with-art-love-and-war.html | TV Weekend; An Evening of Series, With Art, Love and War | False | By John J. O'Connor | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/credit-markets-treasury-prices-fall-in-light-day.html | CREDIT MARKETS; Treasury Prices Fall in Light Day | False | By Kenneth N. Gilpin | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/sports-people-boxing-foreman-bout-set.html | SPORTS PEOPLE: BOXING; Foreman Bout Set | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/world/ulster-negotiations-delayed-as-dublin-considers-its-role.html | Ulster Negotiations Delayed As Dublin Considers Its Role | False | By Steven Prokesch, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/obituaries/fredrika-blair-hastings-author-71.html | Fredrika Blair-Hastings, Author, 71 | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/obituaries/mitch-snyder-46-advocate-of-homeless.html | Mitch Snyder, 46, Advocate of Homeless | False | By Jason Deparle, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/us/growth-hormone-and-the-drive-for-a-more-youthful-state.html | Growth Hormone and the Drive for a More Youthful State | False | By Natalie Angier | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/sports-people-yachting-bond-gives-up-on-cup.html | SPORTS PEOPLE: YACHTING; Bond Gives Up on Cup | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/opinion/who-pays-for-the-clean-air-act.html | Who Pays for the Clean Air Act? | False | By Susan Lee | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/us/prosecutor-to-ask-probation-for-two-christian-scientists.html | Prosecutor to Ask Probation For Two Christian Scientists | False | AP | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/movies/the-rule-of-jean-renoir-s-game-art-is-life.html | The Rule of Jean Renoir's Game: Art Is Life | False | By Caryn James | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/world/evolution-in-europe-soviet-debate-do-party-cells-have-a-place.html | EVOLUTION IN EUROPE; Soviet Debate: Do Party Cells Have a Place? | False | By Bill Keller, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/movies/review-television-west-africa-s-echoes-in-new-orleans.html | Review/Television; West Africa's Echoes in New Orleans | False | By Jon Pareles | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/world/evolution-in-europe-western-leaders-call-for-new-nato-to-assure-soviets.html | EVOLUTION IN EUROPE; WESTERN LEADERS CALL FOR NEW NATO TO ASSURE SOVIETS | False | By R. W. Apple Jr., Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/review-art-alice-aycock-s-mighty-sculptures.html | Review/Art; Alice Aycock's Mighty Sculptures | False | By Michael Kimmelman, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/a-soprano-at-caramoor.html | A Soprano at Caramoor | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/licensing-panel-rebuffed.html | Licensing Panel Rebuffed | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/obituaries/joseph-a-laplante-law-professor-67.html | Joseph A. LaPlante, Law Professor, 67 | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/dinkins-and-holtzman-contributors-handling-city-bonds.html | Dinkins and Holtzman Contributors Handling City Bonds | False | By Frank Lynn | 1990-07-12 | TX 2-794422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/strawberry-s-3-run-blast-carries-slugging-mets-past-braves.html | Strawberry's 3-Run Blast Carries Slugging Mets Past Braves | False | By Joe Sexton, Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/business/business-people-a-murchison-will-lead-falcon-oil-and-gas.html | BUSINESS PEOPLE; A Murchison Will Lead Falcon Oil and Gas | False | By Daniel F. Cuff | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/opinion/raising-taxes-will-strengthen-bush.html | Raising Taxes Will Strengthen Bush | False | By C. Fred Bergsten | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/us/third-witness-says-barry-used-cocaine.html | Third Witness Says Barry Used Cocaine | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/world/finland-may-let-soviet-jews-use-airport-on-way-to-israel.html | Finland May Let Soviet Jews Use Airport on Way to Israel | False | AP | 1990-07-12 | TX 2-794422 | | |
| 1990-07-06 | 1990-07-06 | https://www.nytimes.com/1990/07/06/opinion/not-quite-the-fountain-of-youth.html | Not Quite the Fountain of Youth | False | | 1990-07-12 | TX 2-794422 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/tennis-navratilova-going-for-no-9.html | TENNIS; Navratilova Going for No. 9 | False | Special to The New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/patents-wristwatch-provides-measure-of-heart-rate.html | Patents; Wristwatch Provides Measure of Heart Rate | False | By Edmund L. Andrews | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/company-news-control-data-acts-to-sell-vtc-unit.html | COMPANY NEWS; Control Data Acts To Sell VTC Unit | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/bridge-655890.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/l-passive-smoking-study-refused-to-be-taken-as-the-last-word-evidence-is-strong-917990.html | Passive Smoking Study Refused to Be Taken as the Last Word; Evidence Is Strong | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/obituaries/jean-dabry-french-navigator-89.html | Jean Dabry, French Navigator, 89 | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/sports-people-pro-basketball-sonics-hire-motta-s-son.html | SPORTS PEOPLE: PRO BASKETBALL; Sonics Hire Motta's Son | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/job-figures-depress-bond-prices.html | JOB FIGURES DEPRESS BOND PRICES | False | By H. J. Maidenberg | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-excerpts-from-speech-by-yeltsin-before-28th-party-congress.html | Evolution in Europe; Excerpts From Speech by Yeltsin Before 28th Party Congress | False | Special to The New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/dow-rises-25.74-points-in-light-day.html | Dow Rises 25.74 Points In Light Day | False | By Robert J. Cole | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/world/tunis-journal-in-a-jobless-land-the-way-up-means-a-visa-out.html | Tunis Journal; In a Jobless Land, the Way Up Means a Visa Out | False | By Alan Cowell, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/observer-bat-strikes-back.html | OBSERVER; BAT Strikes Back | False | By Russell Baker | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/baseball-mets-waken-with-6-runs-in-the-eighth.html | BASEBALL; Mets Waken With 6 Runs In the Eighth | False | By Joe Sexton, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/company-briefs-736290.html | COMPANY BRIEFS | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/peru-no-vietnam-in-the-andes.html | Peru: No Vietnam in the Andes | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/obituaries/marjorie-m-bitker-89-ex-trustee-of-barnard.html | Marjorie M. Bitker, 89, Ex-Trustee of Barnard | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/fed-voted-in-may-against-lower-rates.html | Fed Voted in May Against Lower Rates | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-daughter-of-brezhnev-wins-return-of-seized-valuables.html | Evolution in Europe; Daughter of Brezhnev Wins Return of Seized Valuables | False | By Serge Schmemann, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/patents-red-dye-is-produced-from-carrot-cultures.html | Patents; Red Dye Is Produced From Carrot Cultures | False | By Edmund L. Andrews | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-east-german-unions-trying-to-be-eastern-europe-s-strongest.html | Evolution in Europe; East German Unions Trying to Be Eastern Europe's Strongest | False | By Steven Greenhouse, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/rowing-3-us-teams-advance.html | ROWING; 3 U.S. Teams Advance | False | By Norman Hildes-Heim, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/patents-a-picture-framing-kit-that-children-can-use.html | Patents; A Picture-Framing Kit That Children Can Use | False | By Edmund L. Andrews | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/arts/old-jewelry-also-stolen-from-louvre.html | Old Jewelry Also Stolen From Louvre | False | AP | 1990-08-23 | TX 2-877315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/us/in-texas-city-newcomer-brings-abortion-turmoil.html | In Texas City, Newcomer Brings Abortion Turmoil | False | By Lisa Belkin, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/obituaries/byron-rubenstein-74-rabbi-in-connecticut.html | Byron Rubenstein, 74, Rabbi in Connecticut | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/europe-reclaims-its-liberal-language.html | Europe Reclaims Its Liberal Language | False | By Gerald Marzorati | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/baseball-another-tough-loss-for-hawkins.html | BASEBALL; Another Tough Loss For Hawkins | False | By Alex Yannis | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/homeless-man-is-charged-in-tossing-boy-to-his-death.html | Homeless Man Is Charged In Tossing Boy to His Death | False | By Calvin Sims | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/us/witness-testifies-she-sold-crack-to-barry-many-times.html | Witness Testifies she sold Crack to Barry Many Times | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/style/chronicle-878690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-yeltsin-warns-soviet-party-its-time-for-reform-is-short.html | Evolution in Europe; Yeltsin Warns Soviet Party Its Time for Reform Is Short | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/fixed-mortgages-slip.html | Fixed Mortgages Slip | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/foreign-affairs-what-a-crazy-idea.html | FOREIGN AFFAIRS What A Crazy Idea | False | By Flora Lewis | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/metro-datelines-jury-claims-deadlock-in-a-shooting-case.html | METRO DATELINES; Jury Claims Deadlock In a Shooting Case | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/tennis-edberg-beats-lendl-and-faces-becker-in-final.html | TENNIS; Edberg Beats Lendl and Faces Becker in Final | False | By Robin Finn, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/style/deborah-s-lee-becomes-a-bride.html | Deborah S. Lee Becomes a Bride | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/metro-datelines-twins-plead-innocent-in-glen-ridge-case.html | METRO DATELINES; Twins Plead Innocent In Glen Ridge Case | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/us/official-who-released-nuclear-data-resigns-post.html | Official Who Released Nuclear Data Resigns Post | False | By Matthew L. Wald | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/patents-new-cream-to-combat-wrinkles.html | Patents; New Cream To Combat Wrinkles | False | By Edmund L. Andrews | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/world/liberian-foes-clash-near-doe-mansion.html | Liberian Foes Clash Near Doe Mansion | False | By Kenneth B. Noble, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/police-guard-is-gone-but-koch-is-not-unprotected.html | Police Guard Is Gone, but Koch Is Not Unprotected | False | By Leonard Buder | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/sports-people-baseball-davis-to-get-a-start.html | SPORTS PEOPLE: BASEBALL; Davis to Get a Start | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-an-alliance-for-a-new-age-has-nato-donned-a-velvet-glove.html | Evolution in Europe; An Alliance for a New Age: Has NATO Donned a Velvet Glove? | False | By R. W. Apple Jr., Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/company-news-digital-to-highlight-midrange-computers.html | COMPANY NEWS; Digital to Highlight Midrange Computers | False | By John Markoff | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/sports-people-pro-football-nfl-sues-association.html | SPORTS PEOPLE: PRO FOOTBALL; N.F.L. Sues Association | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/metro-datelines-dropout-unit-s-head-is-sentenced-in-theft.html | METRO DATELINES; Dropout Unit's Head Is Sentenced in Theft | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/us/for-minority-broadcasters-a-role-in-what-is-seen-and-heard.html | For Minority Broadcasters, a Role in What Is Seen and Heard | False | By Jeremy Gerard | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/quotations-of-the-day-888090.html | Quotations of the Day | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/c-corrections-709590.html | Corrections | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/l-behind-japan-s-birth-rate-furor-622090.html | Behind Japan's Birth-Rate Furor | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/style/chronicle-878590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/baseball-vincent-sets-timetable-for-steinbrenner-ruling.html | BASEBALL; Vincent Sets Timetable For Steinbrenner Ruling | False | By Claire Smith | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/victory-with-vision-in-europe.html | Victory With Vision in Europe | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/obituaries/mildred-s-olmsted-leader-of-pacifists-and-a-suffragist-99.html | Mildred S. Olmsted, Leader of Pacifists And a Suffragist, 99 | False | By Joan Cook | 1990-08-23 | TX 2-877315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/us/christian-scientists-are-given-probation-for-death-of-child.html | Christian Scientists Are Given Probation For Death Of Child | False | Special to The New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/company-news-gannett-expects-earnings-decline.html | COMPANY NEWS; Gannett Expects Earnings Decline | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/l-passive-smoking-study-refused-to-be-taken-as-the-last-word-622390.html | Passive Smoking Study Refused to Be Taken as the Last Word | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/c-corrections-888890.html | Corrections | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/l-simplify-french-spelling-if-you-must-but-spare-that-circumflex-622190.html | Simplify French Spelling if You Must, but Spare That Circumflex | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/us/jobless-rate-slides-again-hope-for-easier-credit-dims.html | Jobless Rate Slides Again; Hope for Easier Credit Dims | False | By Robert D. Hershey Jr., Special to The New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/bumpily-rinfret-begins-unorthodox-quest.html | Bumpily, Rinfret Begins Unorthodox Quest | False | By Frank Lynn | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/business-digest-saturday-july-7-1990.html | BUSINESS DIGEST: SATURDAY, JULY 7, 1990 | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/suburbs-are-wary-of-bears-wanderlust.html | Suburbs Are Wary of Bears' Wanderlust | False | By Robert Hanley | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/surprise-vcr-to-beat-was-born-in-the-usa.html | Surprise! VCR to Beat Was Born in the U.S.A. | False | By Robert D. Hershey Jr., Special to The New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/obituaries/seymour-baumrind-rabbi-70.html | Seymour Baumrind, Rabbi, 70 | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/us/beliefs-718190.html | Beliefs | False | By Peter Steinfels | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/l-a-law-on-the-books-lets-citizens-strike-back-at-parking-bureau-622290.html | A Law on the Books Lets Citizens Strike Back at Parking Bureau | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/new-force-in-fashion-dart-man.html | New Force In Fashion: 'Dart Man' | False | By Alessandra Stanley | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-calming-the-waters.html | Evolution in Europe; Calming the Waters | False | Special to The New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/sharper-data-for-rent-guidelines.html | Sharper Data for Rent Guidelines | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/after-crisis-unused-beds-increase-in-hospitals-across-new-york-city.html | After Crisis, Unused Beds Increase In Hospitals Across New York City | False | By Josh Barbanel | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/truck-driver-killed-in-holdup.html | Truck Driver Killed in Holdup | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/us/renamed-exxon-valdez-will-ply-different-waters.html | Renamed Exxon Valdez Will Ply Different Waters | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/dinkins-campaign-audit-unfinished-months-later.html | Dinkins Campaign Audit Unfinished Months Later | False | By Frank Lynn | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/ev-savings-chief-curbed.html | Ex-Savings Chief Curbed | False | Special to The New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/style/consumer-s-world-coping-with-the-perils-of-parking-a-car.html | CONSUMER'S WORLD: Coping; With the Perils of Parking a Car | False | By Shawn G. Kennedy | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/olympic-festival-the-beat-goes-on-for-young-rhythmic-gymnast.html | OLYMPIC FESTIVAL; The Beat Goes On for Young Rhythmic Gymnast | False | By William C. Rhoden, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/c-corrections-886690.html | Corrections | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-comments-by-soviets-on-nato.html | Evolution in Europe; Comments By Soviets On NATO | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/your-money-a-few-deductions-about-new-taxes.html | Your Money; A Few Deductions About New Taxes | False | By Jan M. Rosen | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-europe-nato-allies-after-40-years-proclaim-end-cold-war-invite.html | EVOLUTION IN EUROPE; NATO ALLIES, AFTER 40 YEARS, PROCLAIM END OF COLD WAR; INVITE GORBACHEV TO SPEAK | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/world-cup-90-is-the-penalty-shootout-here-to-stay-fifa-says-yes.html | WORLD CUP '90; Is the Penalty Shootout Here to Stay? FIFA Says Yes. | False | By Michael Janofsky, Special to The New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/key-rates-865490.html | KEY RATES | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/company-news-ford-portugal-deal-on-plant-reported.html | COMPANY NEWS; Ford-Portugal Deal On Plant Reported | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/style/consumer-s-world-guidepost-shopping-for-cd-s.html | CONSUMER'S WORLD: Guidepost; Shopping for CD's | False | | 1990-08-23 | TX 2-877315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/boxing-sulaiman-laments-his-actions.html | BOXING; Sulaiman Laments His Actions | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/sports-of-the-times-has-anybody-seen-the-soccer-fans.html | SPORTS OF THE TIMES; Has Anybody Seen the Soccer Fans? | False | By Malcolm Moran | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/arts/in-moscow-new-yorkers-take-2-prizes.html | In Moscow, New Yorkers Take 2 Prizes | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/c-corrections-889190.html | Corrections | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/us/wildfires-still-raging-in-alaska-still-threatening-crossroads-town.html | Wildfires Still Raging in Alaska, Still Threatening Crossroads Town | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/sports-people-boxing-results-of-pryor-exam.html | SPORTS PEOPLE: BOXING; Results of Pryor Exam | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/style/chronicle-866590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/fall-at-window-kills-an-infant-in-kew-gardens.html | Fall at Window Kills an Infant In Kew Gardens | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/us/explosion-kills-17-at-petrochemical-plant-in-texas.html | Explosion Kills 17 at Petrochemical Plant in Texas | False | By Roberto Suro, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/fernandez-plans-to-appeal-decision-on-superintendents.html | Fernandez Plans to Appeal Decision on Superintendents | False | By Thomas Morgan | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/obituaries/william-mccarthy-73-retired-police-official.html | William McCarthy, 73, Retired Police Official | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/books/books-of-the-times-the-wild-west-in-the-everglades.html | Books of The Times; The Wild West in the Everglades | False | By Herbert Mitgang | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/style/consumer-s-world-bug-strips-health-risk-is-revised.html | CONSUMER'S WORLD; Bug Strips' Health Risk Is Revised | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-nato-at-a-glance.html | Evolution in Europe; NATO: AT A GLANCE | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/about-new-york-brushing-up-on-7-million-facts-in-the-naked-city.html | About New York; Brushing Up On 7 Million Facts in The Naked City | False | By Richard F. Shepard | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/metro-datelines-store-s-sign-leads-to-anti-bias-protests.html | METRO DATELINES; Store's Sign Leads To Anti-Bias Protests | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/obituaries/henry-allen-lord-mali-executive-58.html | Henry Allen Lord Mali, Executive, 58 | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/l-simplify-french-spelling-if-you-must-but-spare-that-circumflex-foodbowl-soccer-917090.html | Simplify French Spelling if You Must, but Spare That Circumflex; 'Foodbowl,' as in Soccer | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-cheney-to-sign-accord-with-greece-on-bases.html | Evolution in Europe; Cheney to Sign Accord With Greece on Bases | False | Special to The New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/60-recycling-goal-urged-in-new-jersey.html | 60% Recycling Goal Urged in New Jersey | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/style/consumer-s-world-travels-in-the-us-savings-via-coupon-or-club.html | CONSUMER'S WORLD; Travels in the U.S.: Savings Via Coupon or Club | False | By Leonard Sloane | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/us/snyder-told-his-colleagues-of-being-audited-by-irs.html | Snyder Told His Colleagues Of Being Audited by I.R.S. | False | By Jason Deparle, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/us/north-testifies-at-grand-jury.html | North Testifies at Grand Jury | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/results-plus-804490.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/ban-on-discovery-airways.html | Ban on Discovery Airways | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/a-democratic-protection-racket.html | A Democratic Protection Racket | False | By Bob Michel | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/evolution-in-europe-in-east-europe-cries-for-change.html | EVOLUTION IN EUROPE; In East Europe, Cries for Change | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-germans-in-talks-on-political-unity.html | Evolution in Europe; GERMANS IN TALKS ON POLITICAL UNITY | False | By Ferdinand Protzman, Special to the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/the-trials-of-st-agness-library.html | The Trials of St. Agnes's Library | False | By Nessa Rapoport | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/arts/louisiana-bill-would-require-warnings-on-recordings.html | Louisiana Bill Would Require Warnings on Recordings | False | By Jon Pareles | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/strike-continues-in-norway.html | Strike Continues in Norway | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/big-board-fines-shearson-for-actions-in-merger-talks.html | Big Board Fines Shearson For Actions in Merger Talks | False | By Kurt Eichenwald | 1990-08-23 | TX 2-877315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/world/tokyo-leader-bars-aid-to-soviets-until-settlement-of-island-dispute.html | Tokyo Leader Bars Aid to Soviets Until Settlement of Island Dispute | False | By David E. Sanger, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/style/consumer-s-world-standard-parts-debate-clouds-choices-for-users-of-cable-tv.html | CONSUMER'S WORLD; Standard-Parts Debate Clouds Choices for Users of Cable TV | False | By Barry Meier | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/100-possible-cases-of-savings-fraud-given-us-priority.html | 100 POSSIBLE CASES OF SAVINGS FRAUD GIVEN U.S. PRIORITY | False | By David Johnston, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/officer-is-found-guilty-in-slaying-of-a-motorist.html | Officer Is Found Guilty In Slaying of a Motorist | False | By Wolfgang Saxon | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/obituaries/norman-mather-76-engineering-professor.html | Norman Mather, 76, Engineering Professor | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/arts/seattle-gives-cheers-to-the-arts-of-russia-in-goodwill-festival.html | Seattle Gives Cheers To the Arts of Russia In Goodwill Festival | False | By Timothy Egan | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/world/in-a-dry-corner-of-chile-a-pilgrimage-to-grief.html | In a Dry Corner of Chile, a Pilgrimage to Grief | False | By Shirley Christian, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-text-of-the-declaration-after-the-nato-talks.html | Evolution in Europe; Text of the Declaration After the NATO Talks | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/letter-on-criminal-justice-the-diverse-uses-of-probation.html | Letter: On Criminal Justice; The Diverse Uses of Probation | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/world/chinese-dissident-criticizes-us-on-human-rights.html | Chinese Dissident Criticizes U.S. on Human Rights | False | By Sheila Rule, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/theater/a-juvenile-jekyll-with-a-subtle-drug-message.html | A Juvenile Jekyll With a Subtle Drug Message | False | By Eleanor Blau | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/us/in-louisiana-veto-on-abortion-bill.html | In Louisiana, Veto On Abortion Bill | False | By Frances Frank Marcus, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/arts/review-dance-a-playful-approach-to-perceptions.html | Review/Dance, A Playful Approach to Perceptions | False | By Anna Kisselgoff | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/renault-seeks-all-of-mack-trucks.html | Renault Seeks All of Mack Trucks | False | By Keith Bradsher | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/sports-people-hockey-blues-make-bid-for-stevens.html | SPORTS PEOPLE: HOCKEY; Blues Make Bid For Stevens | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-poland-ousts-its-top-communist-cabinet-members.html | Evolution in Europe; Poland Ousts Its Top Communist Cabinet Members | False | By Stephen Engelberg, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/arts/cycladic-art-may-be-sold-british-high-court-rules.html | Cycladic Art May Be Sold, British High Court Rules | False | By Suzanne Cassidy | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/an-embarrassed-herzog-quits-as-cardinals-manager.html | An 'Embarrassed' Herzog Quits as Cardinals' Manager | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/company-news-intergroup-suitor-backed-by-court.html | COMPANY NEWS; Intergroup Suitor Backed by Court | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/world/mexican-leader-orders-curb-on-police-use-of-roadblocks.html | Mexican Leader Orders Curb On Police Use of Roadblocks | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/inside-830490.html | INSIDE | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/obituaries/sweeney-schriner-hockey-player-78.html | Sweeney Schriner, Hockey Player, 78 | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/us/shuttle-leak-testing-is-set-by-space-agency.html | Shuttle Leak Testing Is Set by Space Agency | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/japan-chain-buys-us-beef-processor.html | Japan Chain Buys U.S. Beef Processor | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/l-foes-of-stalin-deserve-credit-915890.html | Foes of Stalin Deserve Credit | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/obituaries/n-c-wyeth-inventor-dies-at-78-developed-the-plastic-soda-bottle.html | N. C. Wyeth, Inventor, Dies at 78; Developed the Plastic Soda Bottle | False | By Glenn Fowler | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/baseball-morris-stifles-royals-with-one-hit-shutout.html | BASEBALL; Morris Stifles Royals With One-Hit Shutout | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/japan-reduces-rice-payments.html | Japan Reduces Rice Payments | False | AP | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/beaten-jogger-fought-on-nurse-testifies.html | Beaten Jogger Fought On, Nurse Testifies | False | By Ronald Sullivan | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/british-air-purchasing-boeing-747-s.html | British Air Purchasing Boeing 747's | False | By Steven Prokesch, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/c-corrections-889090.html | Corrections | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/business/paper-once-written-off-keeps-a-place-in-the-office.html | Paper, Once Written Off, Keeps a Place in the Office | False | By Lawrence M. Fisher | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/obituaries/f-k-henri-henrion-graphic-designer-76.html | F. K. Henri Henrion, Graphic Designer, 76 | False | | 1990-08-23 | TX 2-877315 | | |
| 1990-07-07 | 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/parents-are-suing-parents-in-long-island-murder-case.html | Parents Are Suing Parents In Long Island Murder Case | False | By Sarah Lyall, Special To the New York Times | 1990-08-23 | TX 2-877315 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/sarah-von-culin-becomes-a-bride.html | Sarah Von Culin Becomes a Bride | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/sports-of-the-times-the-fiasco-of-the-1990-yankees.html | Sports Of The Times; The Fiasco of the 1990 Yankees | False | By Dave Anderson | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/l-light-bulbs-105990.html | Light Bulbs | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/question-of-the-week-next-week-should-baseball-suspend-steinbrenner.html | QUESTION OF THE WEEK: Next Week; Should Baseball Suspend Steinbrenner? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/answering-the-mail-982890.html | Answering the Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/q-and-a-australian-aborigines.html | Q and A; Australian Aborigines | False | By Carl Sommers | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/theater-evoking-the-spirit-of-billie-holiday.html | THEATER; Evoking the Spirit of Billie Holiday | False | By Alvin Klein | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/evening-hours-a-macy-s-party-and-a-tribute-to-swimwear.html | Evening Hours; A Macy's Party And a Tribute To Swimwear | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/headliners-ambling-along.html | Headliners; Ambling Along | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/review-music-alumni-sing-at-tanglewood-gala.html | Review/Music; Alumni Sing at Tanglewood Gala | False | By Bernard Holland | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/the-world-beyond-plain-vanilla-immigration-has-accentuated-canada-s-diversity.html | The World; Beyond Plain Vanilla: Immigration Has Accentuated Canada's Diversity | False | By Andrew H. Malcolm | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/lifestyle-whiny-annoyance-or-watery-fun.html | Lifestyle; Whiny Annoyance, or Watery Fun? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/l-spain-106090.html | Spain | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/allison-s-white-is-to-be-married.html | Allison S. White Is To Be Married | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/movies-of-their-own.html | MOVIES OF THEIR OWN | False | By Betsy Sharkey | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/focus-new-hampshire-lakes-new-hope-for-sales-of-second-homes.html | Focus: New Hampshire Lakes; New Hope For Sales of Second Homes | False | By Nancy Pieretti | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-fiction.html | IN SHORT; FICTION | False | By Christopher Bram | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/world/evolution-in-europe-gorbachev-heads-off-confidence-vote.html | EVOLUTION IN EUROPE; Gorbachev Heads Off Confidence Vote | False | By Bill Keller, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/mary-curtis-weds-john-ulin-in-west.html | Mary Curtis Weds John Ulin in West | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/food-say-cheeese.html | Food; SAY CHEEEESE! | False | BY Regina Schrambling | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/ariel-sharon-talking-tough.html | ARIEL SHARON: TALKING TOUGH | False | By Joel Brinkley | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/vatican-alludes-harshly-to-right-to-die-bill.html | Vatican Alludes Harshly to Right-to-Die Bill | False | AP | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/they-all-love-her.html | They All Love Her | False | By Elizabeth Ferber | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/about-men-reunion-in-da-nang.html | About Men; Reunion In Da Nang | False | By Nguyen Qui Duc | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/headliners-beyond-faith.html | Headliners; Beyond Faith | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/looking-ahead.html | Looking Ahead | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/music-state-symphony-to-lead-irish-fete.html | MUSIC; State Symphony to Lead Irish Fete | False | By Rena Fruchter | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/northeast-notebook-quincy-mass-lower-prices-move-condos.html | Northeast Notebook: Quincy, Mass.; Lower Prices Move Condos | False | By Susan Diesenhouse | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/answering-the-mail-985790.html | Answering the Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-879004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/baseball-mets-lose-as-braves-show-power.html | BASEBALL; Mets Lose as Braves Show Power | False | By Joe Sexton, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/world/evolution-in-europe-a-new-face-for-nato-military-must-change-as-the-threat-wanes.html | EVOLUTION IN EUROPE: A New Face For NATO; Military Must Change As the Threat Wanes | False | By Michael R. Gordon, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/pop-view-a-new-role-for-rock-fighting-back.html | POP VIEW; A New Role for Rock - Fighting Back | False | By Jon Pareles | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/l-business-says-enough-is-enough-904290.html | Business Says Enough Is Enough | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/even-grownups-find-action-in-the-states-soccer-leagues.html | Even Grown-Ups Find Action In the State's Soccer Leagues | False | By Dave Ruden | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/deirdre-schaus-and-christopher-painter-marry.html | Deirdre Schaus and Christopher Painter Marry | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/world/evolution-in-europe-defiant-moscow-council-acts-to-give-away-all-apartments.html | EVOLUTION IN EUROPE; Defiant Moscow Council Acts To Give Away All Apartments | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/headliners-bye-george.html | Headliners; Bye, George? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/residential-resales-562490.html | Residential Resales | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/sports-people-waltrip-hurt.html | SPORTS PEOPLE; Waltrip Hurt | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/l-aristotle-s-science-320990.html | Aristotle's Science | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/postings-changes-at-cai-adding-services.html | Postings: Changes at C.A.I.; Adding Services | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/westchester-opinion-read-my-lips-language-fogies.html | WESTCHESTER OPINION; Read My Lips, Language Fogies | False | By Bernard Sloan | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/l-pga-called-insensitive-051690.html | P.G.A. Called Insensitive | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/the-singapore-sting.html | The Singapore Sting | False | By B. R. Burg | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/l-question-of-the-week-who-is-baseball-s-best-player-now-050190.html | Question of the Week; Who Is Baseball's Best Player Now? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/no-headline-924490.html | No Headline | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/your-own-account-psst-want-a-hot-tip.html | Your Own Account; Psst! Want a Hot Tip? | False | By Mary Rowland | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/movies/film-thrills-millions-spec-scripts-bring-big-bids.html | FILM; Thrills? Millions? 'Spec' Scripts Bring Big Bids | False | By Aljean Harmetz | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/miss-waggaman-becomes-a-bride.html | Miss Waggaman Becomes a Bride | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/charges-on-raceway-project-revived.html | Charges on Raceway Project Revived | False | By John Rather | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/the-broad-benefits-of-a-gasoline-tax-hike.html | The Broad Benefits of a Gasoline Tax Hike | False | By Charles H. Percy | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/the-world-on-tokyo-s-international-shopping-list-more-clout.html | The World; On Tokyo's International Shopping List: More Clout | False | By David E. Sanger | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/the-world-even-an-earthquake-may-not-be-enough-to-pry-open-iran.html | The World; Even an Earthquake May Not Be Enough to Pry Open Iran | False | By Clyde Haberman | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/national-notebook-hamilton-ohio-guarantees-near-a-landfill.html | NATIONAL NOTEBOOK: Hamilton, Ohio; Guarantees Near a Landfill | False | By Thomas F. Ewing | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/erik-weiner-to-wed-carolyn-roska.html | Erik Weiner to Wed Carolyn Roska | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/grant-lets-lyndhurst-hire-education-curator.html | Grant Lets Lyndhurst Hire Education Curator | False | By Felice Buckvar | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/headliners-lesbian-childcustody-case-redefine-family-law.html | Headliners; Lesbian Child-Custody Case Redefine Family Law | False | By Carlyle C. Douglass | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/robertson-takes-a-role-that-fits-his-character.html | Robertson Takes A Role That Fits His Character | False | By Barbara Delatiner | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/obituaries/harold-hirsch-82-started-white-stag-sportswear-concern.html | Harold Hirsch, 82; Started White Stag, Sportswear Concern | False | AP | 1990-08-23 | TX 2-879004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/world/evolution-in-europe-from-a-model-to-just-another-farm.html | EVOLUTION IN EUROPE; From a Model to Just Another Farm | False | By Henry Kamm, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/westchester-guide-571990.html | WESTCHESTER GUIDE | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/baseball-american-league-a-royals-turnabout-rookie-one-hits-tigers.html | BASEBALL: American League; A Royals Turnabout: Rookie One-Hits Tigers | False | AP | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/the-nation-a-rising-tide-of-violence-leaves-more-youths-in-jail.html | The Nation; A Rising Tide of Violence Leaves More Youths in Jail | False | By Susan Diesenhouse | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-fiction-705590.html | IN SHORT; FICTION | False | By James F. Clarity | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/music-view-what-the-met-can-learn-from-madonna.html | MUSIC VIEW; What the Met Can Learn From Madonna | False | By John Rockwell | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/l-mothers-tired-of-taking-the-rap-602290.html | MOTHERS: TIRED OF TAKING THE RAP | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/l-fernandez-takes-charge-601990.html | FERNANDEZ TAKES CHARGE | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/world-cup-90-grand-finale-today.html | WORLD CUP '90; Grand Finale Today | False | By Michael Janofsky, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/wall-street-if-you-believe-in-domestic-oil.html | Wall Street; If You Believe in Domestic Oil . . . | False | By Diana B. Henriques | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/long-island-opinion-theres-no-place-to-hide.html | LONG ISLAND OPINION; There's No Place to Hide | False | By Linda Krisch | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/public-private-latchkey-summer.html | PUBLIC & PRIVATE; Latchkey Summer | False | By Anna Quindlen | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/cathie-j-martin-professor-weds.html | Cathie J. Martin, Professor, Weds | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/another-grief-observed.html | Another Grief Observed | False | By Noel Perrin | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/wall-street-t-shirts-in-leaner-times-the-little-guys-are-losing.html | Wall Street; T-Shirts: In Leaner Times, the Little Guys Are Losing | False | By Diana B. Henriques | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/l-no-women-allowed-320790.html | No Women Allowed | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/l-americans-should-travel-wherever-they-wish-cuba-wants-tourists-056390.html | Americans Should Travel Wherever They Wish; Cuba Wants Tourists | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/l-make-transportation-policy-a-local-issue-906790.html | Make Transportation Policy a Local Issue | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/l-wagner-on-tv-where-were-the-insights-092890.html | WAGNER ON TV; Where Were The Insights? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-nonfiction-out-in-left-field.html | IN SHORT: NONFICTION; Out in Left Field | False | By Mary-Ann Tirone Smith | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/every-boy-has-his-day.html | Every Boy Has His Day | False | By Michael J. Rosen | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/nassau-museum-is-at-a-crossroads-a-year-after-changes.html | Nassau Museum Is at a Crossroads a Year After Changes | False | By Bea Tusiani | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/dance-presenting-the-bolshoi-it-s-a-long-way-from-sol-hurok.html | DANCE; Presenting the Bolshoi: It's a Long Way From Sol Hurok | False | By Jennifer Dunning | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/marcy-levinson-weds-w-l-williams.html | Marcy Levinson Weds W. L. Williams | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/the-world-moscow-s-party-congress-is-no-party.html | The World; Moscow's Party Congress Is No Party | False | By Bill Keller | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/l-the-insular-world-of-wall-street-907190.html | The Insular World of Wall Street? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/fashion-refreshing-a-summer-wardrobe.html | Fashion; Refreshing a Summer Wardrobe | False | By Anne-Marie Schiro | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/forum-one-company-s-short-lived-loyalties.html | FORUM; One Company's Short-Lived Loyalties | False | By Howard Muson | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/art-annual-camden-show-offers-a-lively-selection-of-44-works.html | ART; Annual Camden Show Offers a Lively Selection of 44 Works | False | By Vivien Raynor | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/jill-dara-suttenberg-to-wed-in-august.html | Jill Dara Suttenberg to Wed in August | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/arts-groups-seek-ways-to-live-with-budget-cut.html | Arts Groups Seek Ways To Live With Budget Cut | False | By Nicole Plett | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/us/security-lapses-bring-rocky-flats-shutdown.html | Security Lapses Bring Rocky Flats Shutdown | False | AP | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/theater-noises-off-with-flawless-timing.html | THEATER; 'Noises Off,' With Flawless Timing | False | By Alvin Klein | 1990-08-23 | TX 2-879004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/campus-life-bennington-college-trying-to-shake-off-anything-goes-image.html | Campus Life: Bennington College; Trying to Shake Off 'Anything Goes' Image | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/l-hiking-110490.html | Hiking | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/aids-infected-children-often-treated-belatedly.html | AIDS-Infected Children Often Treated Belatedly | False | By Cheryl P. Weinstock | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/london-s-garden-halls.html | London's Garden Halls | False | By Paula Weidiger | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/l-hamlet-continued-how-old-sweet-prince-346290.html | 'HAMLET,' CONTINUED; How Old, Sweet Prince? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/greekfest-90-peaceful-fun-in-the-sun.html | Greekfest '90: Peaceful Fun in the Sun | False | By Jack Curry, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/a-bitter-battle-rages-over-asbestos-claims.html | A Bitter Battle Rages Over Asbestos Claims | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/art-a-show-of-shapes-from-10-sculptors.html | ART; >A Show of Shapes, From 10 Sculptors | False | By Vivien Raynor | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/market-watch-a-sin-tax-on-the-sale-of-stocks.html | MARKET WATCH; A Sin Tax On the Sale Of Stocks? | False | By Floyd Norris | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/sarah-ross-gant-to-wed-in-august.html | Sarah Ross Gant To Wed in August | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/national-notebook-barrington-ri-2-developers-bucking-slump.html | NATIONAL NOTEBOOK: Barrington, R.I.; 2 Developers Bucking Slump | False | By J. Brandt Hummel | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/world/us-after-letter-from-shamir-looks-anew-at-pushing-for-middle-east-peace-talks.html | U.S., After Letter From Shamir, Looks Anew at Pushing for Middle East Peace Talks | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/nancy-whittaker-to-wed-in-august.html | Nancy Whittaker To Wed in August | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/baseball-steinbrenner-may-have-ally-in-fehr.html | BASEBALL; Steinbrenner May Have Ally in Fehr | False | By Claire Smith | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/lakehurst-journal-navy-wants-to-stop-paying-for-borough-services.html | Lakehurst Journal; Navy Wants to Stop Paying for Borough Services | False | By Jay Romano | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/practical-traveler-for-seniors-discounts-on-plane-and-train-fares.html | PRACTICAL TRAVELER; For Seniors, Discounts on Plane and Train Fares | False | By Betsy Wade | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/football-action-outshines-stars-in-cfl.html | FOOTBALL; Action Outshines Stars in C.F.L. | False | By Thomas George | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/wine-modest-whites-of-loire-for-summer-chateaux.html | WINE; Modest Whites of Loire For Summer Chateaux | False | By Geoff Kalish | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/world/a-hostage-release-predicted-by-iran.html | A HOSTAGE RELEASE PREDICTED BY IRAN | False | By Philip Shenon, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/music-russian-villagers-in-yonkers.html | MUSIC; Russian Villagers In Yonkers | False | By Robert Sherman | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/long-island-opinion-the-hard-won-lessons-for-mom-and-dad-of-little.html | LONG ISLAND OPINION; The Hard-Won Lessons (for Mom and Dad) of Little League | False | By Debra M. Katz | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/l-the-reluctant-king-320490.html | 'The Reluctant King' | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/l-warnings-beyond-the-oil-patch-906990.html | Warnings Beyond the Oil Patch | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/l-support-group-for-stepmothers-re-stepmothers-fight-the-evil-image-april-29-903290.html | Support Group For Stepmothers Re: "Stepmothers Fight the Evil Image" (April 29). | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/world-markets-smaller-countries-may-have-the-edge.html | World Markets; Smaller Countries May Have the Edge | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-fiction-310290.html | IN SHORT; FICTION | False | By Stella Nesanovich | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/us/how-stanford-wealthy-and-wise-is-cutting-costs-to-stay-that-way.html | How Stanford, Wealthy and Wise, Is Cutting Costs to Stay That Way | False | By Susan Chira | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/reclaiming-noble-gardens-in-wales.html | Reclaiming Noble Gardens In Wales | False | By Paula Deitz | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/date-update.html | Date Update | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/crafts-a-fair-that-s-full-of-style.html | CRAFTS; A Fair That's Full of Style | False | By Betty Freudenheim | 1990-08-23 | TX 2-879004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/world/evolution-in-europe-polish-parliament-rebuffs-premier.html | EVOLUTION IN EUROPE; POLISH PARLIAMENT REBUFFS PREMIER | False | By Stephen Engelberg, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/l-penny-wise-and-pound-foolish-902590.html | Penny-Wise and Pound-Foolish | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/connecticut-qa-paul-s-timpanelli-bridgeport-looks-to-neighbors-for.html | Connecticut Q&A; Paul S. Timpanelli; Bridgeport Looks to Neighbors for Help | False | By Peggy McCarthy | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/laura-ann-kirby-teacher-is-married.html | Laura Ann Kirby, Teacher, Is Married | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/come-home-papa-all-is-forgiven.html | Come Home, Papa, All Is Forgiven | False | By James Krohe Jr. | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/death-defying-acts.html | Death-Defying Acts | False | By Gerald Weissmann | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/l-south-america-110790.html | South America | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/topics-of-the-times-luggage-lost-and-found.html | Topics of the Times; Luggage, Lost and Found | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/world/democracy-rally-crushed-in-kenya.html | Democracy Rally Crushed in Kenya | False | By Jane Perlez, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/l-jazz-festivals-young-lions-and-elder-statesmen-346390.html | JAZZ FESTIVALS; Young Lions and Elder Statesmen | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/c-correction-570590.html | Correction | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/recordings-three-voices-and-the-dangers-of-compromise.html | RECORDINGS; Three Voices And the Dangers Of Compromise | False | By Stephen Holden | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/l-keeping-score-on-grammar-051890.html | Keeping Score On Grammar | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/all-about-reformulated-gasolines-pressure-grows-refiners-develop-cleaner-fuels.html | All About/Reformulated Gasolines; As Pressure Grows, Refiners Develop Cleaner Fuels | False | By John Holusha | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/us/barry-s-ordeal-accents-city-s-racial-divisions.html | Barry's Ordeal Accents City's Racial Divisions | False | By Robin Toner, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/northeast-notebook-barrington-ri-developers-bucking-slump.html | Northeast Notebook: Barrington, R.I.; Developers Bucking Slump | False | By J. Brandt Hummel | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/world/liberian-rebels-cut-off-a-government-stronghold.html | Liberian Rebels Cut Off a Government Stronghold | False | By Kenneth B. Noble, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/tina-m-webster-wed-to-thomas-m-loose.html | Tina M. Webster Wed To Thomas M. Loose | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/theater/theater-in-germany-a-warning-from-heiner-muller.html | THEATER; In Germany, a Warning From Heiner Muller | False | By Arthur Holmberg | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Judith D. Schwartz | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/sports-people-krone-set-to-ride.html | SPORTS PEOPLE; Krone Set to Ride | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/home-entertainment-recordings-soundings-rock-rap-and-reggae-rolled-into-one.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; Rock, Rap and Reggae Rolled Into One | False | By Jon Pareles | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/us/us-ready-to-let-satellites-go-up-on-soviet-rockets.html | U.S. READY TO LET SATELLITES GO UP ON SOVIET ROCKETS | False | By John H. Cushman Jr., Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/world/khomeini-s-tomb-attracts-pilgrims.html | Khomeini's Tomb Attracts Pilgrims | False | By Philip Shenon, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/world/66-killed-in-fierce-battle-in-east-sri-lanka.html | 66 Killed in Fierce Battle in East Sri Lanka | False | AP | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/us/sentence-for-lie-on-rape-charge-creates-debate.html | Sentence for Lie on Rape Charge Creates Debate | False | By William Robbins, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/underground-railroad-inspires-new-interest.html | Underground Railroad Inspires New Interest | False | By States News Service | 1990-08-23 | TX 2-879004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/q-and-a-561190.html | Q and A | False | By Shawn G. Kennedy | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/in-the-region-long-island-recent-sales-614790.html | In the Region: Long Island; Recent Sales | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/data-bank-july-8-1990.html | Data Bank/July 8, 1990 | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/style-makers-dominique-aurientis-accessories-designer.html | Style Makers; Dominique Aurientis, Accessories Designer | False | By Anne-Marie Schiro | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/tell-them-i-m-carrying-their-baby.html | 'Tell Them I'm Carrying Their Baby' | False | By Phyllis Theroux | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/us/how-officers-in-a-florida-city-test-stun-guns-the-hard-way.html | How Officers in a Florida City Test Stun Guns: the Hard Way | False | AP | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/saving-the-past-in-austria.html | Saving the Past in Austria | False | By Oscar Millard | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/1-question-of-the-week-who-is-baseball-s-best-player-now-049290.html | Question of the Week; Who Is Baseball's Best Player Now? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/long-island-opinion-my-world-of-wrinkles.html | LONG ISLAND OPINION; My World of Wrinkles | False | By Jackie Becker | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/campus-life-inroads-by-unions-among-assistants-in-graduate-study.html | Campus Life; Inroads by Unions Among Assistants In Graduate Study | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/up-the-marriage-ladder.html | Up the Marriage Ladder | False | By Linda Gray Sexton | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/1-question-of-the-week-who-is-baseball-s-best-player-now-049390.html | Question of the Week; Who Is Baseball's Best Player Now? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/us/9-states-unlawfully-jail-runaways-group-says.html | 9 States Unlawfully Jail Runaways, Group Says | False | By J. C. Barden, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/art-sculpture-show-is-feisty-and-raucous.html | ART; Sculpture Show Is Feisty and Raucous | False | By William Zimmer | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/shopper-s-world-brussels-finds-a-market-for-eurochic.html | SHOPPER'S WORLD; BRUSSELS FINDS A MARKET FOR EUROCHIC | False | By Christopher Kenneally | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/art-is-it-or-isn-t-it-a-van-gogh-languishes-in-limbo.html | ART; Is It or Isn't It? A Van Gogh Languishes in Limbo | False | By Glenn Collins | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/l-mothers-tired-of-taking-the-rap-281390.html | MOTHERS: TIRED OF TAKING THE RAP | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/betsy-e-painter-marries-roger-a-kline-at-cornell.html | Betsy E. Painter Marries Roger A. Kline at Cornell | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/answering-the-mail-982690.html | Answering the Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/gardening-gentle-scents-enhance-a-flower-bed.html | GARDENING; Gentle Scents Enhance a Flower Bed | False | By Joan Lee Faust | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/l-fernandez-takes-charge-601790.html | FERNANDEZ TAKES CHARGE | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/news-summary-032190.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/lifestyle-sunday-menu-reaping-the-season-s-mushroom-bounty.html | Lifestyle: Sunday Menu; Reaping the Season's Mushroom Bounty | False | By Marian Burros | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/summary-of-action-in-new-york-legislature-s-213th-session.html | Summary of Action in New York Legislature's 213th Session | False | Special to The New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/the-view-from-the-county-courthouse-the-pros-and-cons-of-security.html | THE VIEW FROM: THE COUNTY COURTHOUSE; The Pros and Cons of Security Often Lie in a Beep | False | By Lynne Ames | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/deborah-ann-firsty-to-wed-in-october.html | Deborah Ann Firsty to Wed in October | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/1-question-of-the-week-who-is-baseball-s-best-player-now-049190.html | Question of the Week; Who Is Baseball's Best Player Now? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/1-question-of-the-week-who-is-baseball-s-best-player-now-050490.html | Question of the Week; Who Is Baseball's Best Player Now? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/l-portugal-105890.html | Portugal | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/l-emergency-room-remains-open-577990.html | Emergency Room Remains Open | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/baseball-the-yankees-week-that-was.html | BASEBALL; The Yankees' Week That Was | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/beckenbauer-might-assist.html | Beckenbauer Might Assist | False | By Michael Janofsky | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/us/300-haitians-march-at-site-of-violent-protest-in-miami.html | 300 Haitians March at Site Of Violent Protest in Miami | False | AP | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/1-hawkins-house-a-symbol-of-success-903590.html | Hawkins House A Symbol of Success | False | | 1990-08-23 | TX 2-879004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/baseball-vincent-is-beseiged-in-first-full-season.html | BASEBALL; VINCENT IS BESEIGED IN FIRST FULL SEASON | False | By Claire Smith | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/technology-rehabilitating-the-image-of-the-two-stroke-engine.html | Technology; Rehabilitating the Image of the Two-Stroke Engine | False | By Lawrence M. Fisher | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/currency-the-dollar-s-down-again.html | Currency; The Dollar's Down Again | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/kelly-healey-plans-october-wedding.html | Kelly Healey Plans October Wedding | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/design-sitting-pretty.html | Design; SITTING PRETTY | False | BY Carol Vogel | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/archives/pastimes-gardening-what-grows-the-best-at-the-seaside.html | Pastimes: Gardening; What Grows the Best At the Seaside | True | By Joanna May Thach | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/us/no-gay-rights-vote-in-massachusetts.html | No Gay Rights Vote In Massachusetts | False | Special to The New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/jennifer-clarke-is-wed.html | Jennifer Clarke Is Wed | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/forum-our-disastrously-archaic-farm-policy.html | FORUM; Our Disastrously Archaic Farm Policy | False | By James Bovard | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/island-struggles-with-increasing-toll-of-children-with-aids.html | Island Struggles With Increasing Toll of Children With AIDS | False | By Cheryl P. Weinstock | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/ann-blumberg-weds-stephen-graham.html | Ann Blumberg Weds Stephen Graham | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/fare-of-the-country-with-satay-and-tiger-prawns-fiery-thai-food-is-a-hit-in-la.html | FARE OF THE COUNTRY; With Satay and Tiger Prawns, Fiery Thai Food Is a Hit in L.A. | False | By Colman Andrews | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/hispanic-artist-is-acquitted-in-shooting.html | Hispanic Artist Is Acquitted in Shooting | False | By Tim Golden | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/tennis-navratilova-captures-ninth-singles-title.html | TENNIS; Navratilova Captures Ninth Singles Title | False | By Robin Finn, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/quotation-of-the-day-042490.html | Quotation of the Day | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/new-jersey-opinion-shore-clothes-regulation-1-section-c.html | NEW JERSEY OPINION; Shore Clothes (Regulation 1, Section C) | False | By Mark A. Tucci | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/sports-people-jaworski-cut.html | SPORTS PEOPLE; Jaworski Cut | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/style-makers-wilbert-murdock-sports-technologist.html | Style Makers; Wilbert Murdock, Sports Technologist | False | By Calvin Sims | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/why-persist-with-the-armed-struggle.html | Why Persist With the 'Armed Struggle'? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/postings-subsidy-for-a-private-project-25000-discounts-for-qualified-buyers.html | Postings: Subsidy for a Private Project; $25,000 Discounts for Qualified Buyers | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/y-because-he-likes-mickey-memorabilia.html | Y? Because He Likes Mickey Memorabilia | False | By Lynne Ames | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/style-makers-hieu-dam-bustier-designer.html | Style Makers; Hieu Dam, Bustier Designer | False | By Elaine Louie | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/august-wedding-for-miss-wagner.html | August Wedding For Miss Wagner | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/minority-businesses-the-need-is-money.html | Minority Businesses: The Need Is Money | False | By Penny Singer | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/sound-time-ravaged-tapes-pass-on-their-priceless-music-to-cd-s.html | SOUND; Time-Ravaged Tapes Pass On Their Priceless Music to CD's | False | By Hans Fantel | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/the-characters-are-in-charge.html | The Characters Are in Charge | False | By Angeline Goreau | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/martha-bowers-wed-to-james-a-falcone.html | Martha Bowers Wed To James A. Falcone | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/wedding-plans-for-libby-french.html | Wedding Plans For Libby French | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/l-france-110990.html | France | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/jessica-l-weiss-engaged-to-wed.html | Jessica L. Weiss Engaged to Wed | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/sports-people-moving-on.html | SPORTS PEOPLE; Moving On | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/westchester-opinion-needed-homesick-club-for-a-mother.html | WESTCHESTER OPINION; Needed: Homesick Club For a Mother | False | By Kathleen Pedowitz | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/he-was-there.html | He Was There | False | By Anthony Howard | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/home-clinic-tips-on-buying-garden-hose.html | HOME CLINIC; Tips on Buying Garden Hose | False | By John Warde | 1990-08-23 | TX 2-879004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/topics-of-the-times-mitch-snyder-s-anger.html | Topics of the Times; Mitch Snyder's Anger | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/dana-spector-wed-to-scott-l-kimmel.html | Dana Spector Wed to Scott L. Kimmel | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/turning-rah-the-fourth-r-into-summertime-profits.html | Turning Rah! - the Fourth R - Into Summertime Profits | False | By N. R. Kleinfield | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/l-life-death-and-government-936390.html | Life, Death And Government | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/food-english-fare-boring-well-not-desserts.html | FOOD; English Fare Boring? Well, Not Desserts | False | By Moira Hodgson | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/state-is-disappointed-by-gambling-revenues.html | State Is Disappointed By Gambling Revenues | False | By Robert A. Hamilton | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/long-island-opinion-lets-train-people-to-be-parents.html | LONG ISLAND OPINION; Let's Train People To Be Parents | False | By Keith N. Richards | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/l-taxes-in-other-countries-buy-more-services-056690.html | Taxes in Other Countries Buy More Services | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/ideas-trends-despite-heat-summer-city-has-always-been-outdoor-affair.html | Ideas & Trends; Despite the Heat Summer in the City Has Always Been An Outdoor Affair | False | By Richard F. Shepard | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-fiction-the-sweet-life-of-honey-shugart.html | IN SHORT: FICTION; The Sweet Life of Honey Shugart | False | By Regina Weinreich | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/dining-out-a-hideaway-treasure-on-the-east-end.html | DINING OUT; A Hideaway Treasure On The East End | False | By Joanne Starkey | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/music-bach-repertory-heard-at-summer-music-1990.html | MUSIC; Bach Repertory Heard At Summer Music 1990 | False | By Robert Sherman | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/the-executive-life-hardworking-executive-hardworking-vacation.html | The Executive Life; Hard-Working Executive, Hard-Working Vacation | False | By Deirdre Fanning | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-nonfiction-315390.html | IN SHORT; NONFICTION | False | By Diane McWhorter | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/l-reflections-on-world-cup-1990-913490.html | Reflections on World Cup 1990 | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/tennis-becker-edberg-at-home-in-final.html | TENNIS; Becker, Edberg At Home In Final | False | By Robin Finn, Special To The New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/about-cars-the-power-behind-all-those-ads.html | ABOUT CARS; The Power Behind All Those Ads | False | By Marshall Schuon | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/the-bitter-fight-over-the-manville-trust.html | The Bitter Fight Over the Manville Trust | False | By Stephen Labaton | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/campus-life-lafayette-college-saving-streams-and-for-credit-an-idea-spreads.html | Campus Life: Lafayette College; Saving Streams (And For Credit) An Idea Spreads | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/rarely-used-law-leads-to-vote-on-hoboken-waterfront-plan.html | Rarely Used Law Leads to Vote on Hoboken Waterfront Plan | False | By Jeffrey Hoff | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/baseball-national-league-carter-is-5-for-5-as-the-giants-beat-the-cubs-10-9.html | BASEBALL; National League; Carter Is 5 for 5 as the Giants Beat the Cubs, 10-9 | False | AP | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/hard-boiled-in-hollywood.html | Hard-Boiled in Hollywood | False | By Richard Gid Powers | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/teachers-outline-needs-for-students-at-risk.html | Teachers Outline Needs For Students at Risk | False | By Patricia Keegan | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/l-question-of-the-week-who-is-baseball-s-best-player-now-911690.html | Question of the Week; Who Is Baseball's Best Player Now? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/l-calling-a-book-a-book-320590.html | Calling a Book a Book | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/barbara-clayton-and-george-shinopoulos-wed.html | Barbara Clayton and George Shinopoulos Wed | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/postings-landmark-for-sale-nast-s-house.html | Postings: Landmark for Sale; Nast's House | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/post-poughkeepsie.html | Post-Poughkeepsie | False | By Jill McCorkle | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/obituaries/jean-paris-62-director-of-design-for-cartier.html | Jean Paris, 62, Director Of Design for Cartier | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/dining-out-like-a-small-charming-place-in-provence.html | DINING OUT; Like a Small, Charming Place in Provence | False | By Valerie Sinclair | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/eileen-reynolds-lawyer-is-wed.html | Eileen Reynolds, Lawyer, Is Wed | False | | 1990-08-23 | TX 2-879004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/letter-from-tokyo-brando-the-stones-and-banana-yoshimoto.html | Letter From Tokyo: Brando, the Stones and Banana Yoshimoto | False | By Herbert Mitgang | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/best-sellers-july-8-1990.html | BEST SELLERS: July 8, 1990 | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/the-executive-computer-worries-about-radiation-continue-as-do-studies.html | The Executive Computer; Worries About Radiation Continue, as Do Studies | False | By Peter H. Lewis | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/world-cup-90-maradona-raises-the-stakes.html | WORLD CUP '90; Maradona Raises the Stakes | False | By George Vecsey, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/rowing-2-harvard-boats-in-henley-finals.html | ROWING; 2 Harvard Boats In Henley Finals | False | By Norman Hildes-Heim, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/baseball-yanks-win-as-tolleson-races-in-on-kelly-s-hit.html | BASEBALL; Yanks Win as Tolleson Races In on Kelly's Hit | False | By Alex Yannis | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/the-region-in-albany-everything-important-seems-to-happen-at-the-last-minute.html | The Region; In Albany, Everything Important Seems to Happen at the Last Minute | False | By Elizabeth Kolbert | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/l-fernandez-takes-charge-602090.html | FERNANDEZ TAKES CHARGE | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/what-s-doing-in-cape-may.html | WHAT'S DOING IN Cape May | False | By Janet Piorko | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/movies/film-race-cars-as-actors-fuel-the-eye-in-thunder.html | FILM; Race Cars as Actors Fuel the Eye in 'Thunder' | False | By Lesley Hazelton | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/travel-advisory-107790.html | TRAVEL ADVISORY | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/suzanne-dooley-becomes-a-bride.html | Suzanne Dooley Becomes a Bride | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/music-if-mozart-has-arrived-can-kochel-be-far-behind.html | MUSIC; If Mozart Has Arrived, Can Kochel Be Far Behind? | False | By Will Crutchfield | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/yachting-five-us-teams-face-a-cup-lockout.html | YACHTING; Five U.S. Teams Face a Cup Lockout | False | By Barbara Lloyd | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/l-smaller-colleges-thrive-937890.html | Smaller Colleges Thrive | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/patricia-shelley-engaged-to-wed.html | Patricia Shelley Engaged to Wed | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/the-great-outdoors.html | The Great Outdoors | False | By Michael Decoursy Hinds | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/l-on-financing-for-folk-arts-581890.html | On Financing For Folk Arts | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/in-the-region-long-island-swapping-low-prices-for-high-density.html | In the Region: Long Island; Swapping Low Prices for High Density | False | By Diana Shaman | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-nonfiction-funny-bunny.html | IN SHORT: NONFICTION; Funny Bunny | False | By Ronni Scheier | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/stage-view-when-in-trouble-start-more.html | STAGE VIEW; When in Trouble, Start More | False | By Charles L. Mee Jr. | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/dance-keeps-cambodian-culture-alive.html | Dance Keeps Cambodian Culture Alive | False | By Charlotte Libov | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/birth-pains-now-playing-on-the-world-stage-the-taming-of-the-new.html | Birth Pains; Now Playing on the World Stage: The Taming of the New | False | By R.w. Apple Jr. | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/aid-can-answer-a-soviet-question.html | Aid Can Answer a Soviet Question | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/connecticut-opinion-us-offers-a-dubious-model-of-freedom.html | CONNECTICUT OPINION; U.S. Offers a Dubious Model Of Freedom | False | By Hervie Haufler | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/l-penny-wise-and-pound-foolish-902990.html | Penny-Wise and Pound-Foolish | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/l-mothers-tired-of-taking-the-rap-601590.html | MOTHERS: TIRED OF TAKING THE RAP | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/streetscapes-129-east-17th-street-the-oldest-apartment-house.html | Streetscapes: 129 East 17th Street; The 'Oldest' Apartment House | False | By Christopher Gray | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/l-broadcasters-mar-tennis-052090.html | Broadcasters Mar Tennis | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/theater-cocktail-hour-staged-at-westport-playhouse.html | THEATER; 'Cocktail Hour' Staged At Westport Playhouse | False | By Alvin Klein | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/if-you-re-thinking-of-living-in-fairfield.html | If You're Thinking of Living in: Fairfield | False | By Nancy Polk | 1990-08-23 | TX 2-879004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/dining-out-where-seafood-gets-a-proper-reception.html | DINING OUT; Where Seafood Gets a Proper Reception | False | By Patricia Brooks | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/obituaries/jack-welsch-wine-executive-77.html | Jack Welsch, Wine Executive, 77 | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/ms-rabbott-wed-to-t-j-anthony.html | Ms. Rabbott Wed To T. J. Anthony | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/in-the-region-new-jersey-recent-sales-613090.html | In the Region: New Jersey; Recent Sales | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/recordings-seasoned-performers-display-their-specialties.html | RECORDINGS; Seasoned Performers Display Their Specialties | False | By Martin Bookspan | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/paperback-best-sellers-july-8-1990.html | PAPERBACK BEST SELLERS: July 8, 1990 | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/goodyears-pipeline-a-white-elephant.html | Goodyear's Pipeline, A White Elephant | False | By Michael Lev | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/this-is-the-army-mrs-jones.html | This Is the Army, Mrs. Jones | False | By Ann Banks | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/eight-conductors-are-passing-the-baton-at-caramoor.html | Eight Conductors Are Passing the Baton at Caramoor | False | By Roberta Hershenson | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/new-jersey-opinion-yes-plastic-can-be-recycled.html | NEW JERSEY OPINION; Yes, Plastic Can Be Recycled | False | By William R. Healey | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/world-cup-90-us-viewers-get-a-faulty-picture.html | WORLD CUP '90; U.S. Viewers Get A Faulty Picture | False | By Joe Lapointe | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/peter-kemp-weds-donna-m-soares.html | Peter Kemp Weds Donna M. Soares | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/after-a-year-of-rebuilding-tornados-wrath-remains.html | After a Year of Rebuilding, Tornado's Wrath Remains | False | By Jane Lerner | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/l-thwarting-theft-110590.html | Thwarting Theft | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/wedding-planned-for-ms-blaisdell.html | Wedding Planned For Ms. Blaisdell | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/us/louisiana-senate-sustains-roemer-s-veto-of-anti-abortion-bill.html | Louisiana Senate Sustains Roemer's Veto of Anti-Abortion Bill | False | By Frances Frank Marcus, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/lolly-jewett-to-wed-abner-oakes-3d.html | Lolly Jewett to Wed Abner Oakes 3d> | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/obituaries/c-d-o-connor-92-who-headed-school-for-the-deaf-is-dead.html | C. D. O'Connor, 92, Who Headed School For the Deaf, Is Dead | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/beef-interlude.html | Beef Interlude | False | By John Crowley | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/1-question-of-the-week-who-is-baseball-s-best-player-now-050890.html | Question of the Week; Who Is Baseball's Best Player Now? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/mutual-funds-picking-apart-the-returns.html | Mutual Funds; Picking Apart the Returns | False | By Carole Gould | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/obituaries/cazuza-brazilian-singer-32.html | Cazuza, Brazilian Singer, 32 | False | AP | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/kate-rentschler-wed-in-michigan.html | Kate Rentschler Wed in Michigan | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/westchester-qa-dr-david-k-bloomgarten-helping-prevent-bones-from.html | WESTCHESTER Q&A; DR. DAVID K. BLOOMGARTEN; Helping Prevent Bones From Getting Brittle | False | By Donna Greene | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/lift-us-sanctions-on-transkei.html | Lift U.S. Sanctions on Transkei | False | By H. Bantu Holomisa | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/a-sacred-spa-where-sultans-led-an-empire.html | A Sacred Spa Where Sultans Led an Empire | False | MARY LEE SETTLE is the author of "Turkish Reflections: A Search for a Place," to be published by Prentice Hall Press Next Spring.by Mary Lee Settle | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/the-region-connecticut-begrudgingly-considers-an-income-tax.html | The Region; Connecticut Begrudgingly Considers an Income Tax. | False | By Kirk Johnson | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/1-question-of-the-week-who-is-baseball-s-best-player-now-049490.html | Question of the Week; Who Is Baseball's Best Player Now? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/art-blurring-artistic-distinctions.html | ART; Blurring Artistic Distinctions | False | By Helen A. Harrison | 1990-08-23 | TX 2-879004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/outdoors-a-farmer-s-food-for-thought.html | Outdoors; A Farmer's Food for Thought | False | By Nelson Bryant | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/the-conflict-within-george-bush.html | The Conflict Within George Bush | False | By James Reston | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/works-in-progress-solar-derby.html | WORKS IN PROGRESS; Solar Derby | False | By Bruce Weber | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/sports-people-very-bad-dream.html | SPORTS PEOPLE; Very Bad Dream | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/l-wagner-on-tv-torturous-nights-in-an-easy-chair-345990.html | WAGNER ON TV; Torturous Nights In an Easy Chair | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/connecticut-opinion-yup-camp-sounded-just-swell.html | CONNECTICUT OPINION; Yup, Camp Sounded Just Swell | False | By Joanne Zatskin | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/sports-people-breaking-up.html | SPORTS PEOPLE; Breaking Up? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/l-mothers-tired-of-taking-the-rap-602190.html | MOTHERS: TIRED OF TAKING THE RAP | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/l-soviet-rural-life-looked-at-through-urban-colored-glasses-937190.html | Soviet Rural Life Looked at Through Urban-Colored Glasses | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/world/evolution-in-europe-gorbachev-heads-off-threat.html | EVOLUTION IN EUROPE; Gorbachev Heads Off Threat | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/architecture-view-an-architecture-that-set-out-to-shake-the-world.html | ARCHITECTURE VIEW; An Architecture That Set Out to Shake the World | False | By Paul Goldberger | | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/the-unquiet-life-next-to-building-sites.html | The Unquiet Life Next to Building Sites | False | By Iver Peterson | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/world-cup-90-italy-take-third-place.html | WORLD CUP '90; Italy Take Third Place | False | AP | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/us/misuse-of-savings-bailout-reported-in-texas-purchase.html | Misuse of Savings Bailout Reported in Texas Purchase | False | By Jeff Gerth, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/new-jersey-computer-official-is-held-in-car-repair-bribery.html | New Jersey Computer Official Is Held in Car-Repair Bribery | False | AP | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/patricia-vida-and-michael-j-hallas-are-married.html | Patricia Vida and Michael J. Hallas Are Married | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/on-my-mind-congress-and-the-monk.html | ON MY MIND; Congress and the Monk | False | By A.m. Rosenthal | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/l-poland-s-big-bang-gets-a-bad-rap-838590.html | Poland's 'Big Bang' Gets a Bad Rap | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/pauline-artioli-plans-to-wed-m-n-findlay.html | Pauline Artioli Plans To Wed M. N. Findlay | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/dining-out-an-informal-mexican-setting-in-armonk.html | DINING OUT; An Informal Mexican Setting in Armonk | False | By M. H. Reed | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/business-diary.html | BUSINESS DIARY | False | By Allen R. Myerson | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/the-second-cemetery-of-paris.html | The Second Cemetery of Paris | False | By Julian More | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/movies/film-etienne-chatiliez-fishes-his-river-for-clues-to-life.html | FILM; Etienne Chatiliez Fishes His 'River' For Clues to Life | False | By Donald Chase | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/talking-resorts-finding-condo-tenants.html | Talking: Resorts; Finding Condo Tenants | False | By Andree Brooks | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/managing-turning-a-boss-into-a-client.html | Managing; Turning a Boss Into a Client | False | By Claudia H. Deutsch | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/review-dance-fiorello-festival-honors-modern-tradition.html | Review/Dance; Fiorello Festival Honors Modern Tradition | False | By Jennifer Dunning | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/us/teachers-union-seeks-end-to-tracking-policy.html | Teachers' Union Seeks End to Tracking Policy | False | AP | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/forum-a-different-savings-and-loan-villain.html | FORUM; A Different Savings and Loan Villain | False | By William B. Michaels | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/fashion-following-orders-stretch-urethane-bustier-order-frederick-s-hollywood.html | Fashion; FOLLOWING ORDERS Stretch urethane bustier. To order from Frederick's of Hollywood. (800) 323-9525. Boa: Allan & Suzi. Skirt: Jeanette for St. Martin. Stockings: Fogal. Ring: Maria Snyder. Charles Eames chair: Full House; | False | BY Ruth La Ferla | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/views-of-sport-us-soccer-lights-camera-action.html | VIEWS OF SPORT; U.S. Soccer: Lights, Camera, Action! | False | By Clive Toye | 1990-08-23 | TX 2-879004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/l-question-of-the-week-who-is-baseball-s-best-player-now-049690.html | Question of the Week; Who Is Baseball's Best Player Now? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/miss-bullitt-wed-to-h-s-burnett.html | Miss Bullitt Wed To H. S. Burnett | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/l-manhattan-not-hoboken-913090.html | Manhattan, Not Hoboken | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/national-notebook-glendale-calif-2-office-towers-rising-at-last.html | NATIONAL NOTEBOOK: Glendale, Calif.; 2 Office Towers Rising at Last | False | By Andrea Adelson | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/by-old-carriage-roads-on-the-hudson-a-new-hiking-trail.html | By Old Carriage Roads on the Hudson, A New Hiking Trail | False | By Tessa Melvin | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/l-held-captive-by-cleopatra-701090.html | Held Captive by Cleopatra | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/long-island-journal-579490.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/postings-community-minded-savings-account-ability.html | Postings: Community-Minded Savings; Account Ability | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/westchester-opinion-putting-ones-legs-to-good-use.html | WESTCHESTER OPINION; Putting One's Legs to Good Use | False | By David W. McGorry | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/karah-henry-and-marc-van-gelder-are-married.html | Karah Henry and Marc van Gelder Are Married | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/a-passion-for-chocolate.html | A Passion for Chocolate | False | By Alice Furlaud | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/a-woman-and-her-dog-fight-disasters.html | A Woman and Her Dog Fight Disasters | False | By Fredda Sacharow | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/l-reflections-on-world-cup-1990-052490.html | Reflections on World Cup 1990 | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/l-reflections-on-world-cup-1990-052590.html | Reflections on World Cup 1990 | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/movies/film-from-a-writer-s-standpoint-rewards-are-worth-the-risks.html | FILM; From a Writer's Standpoint, Rewards Are Worth the Risks | False | By Joe Eszterhas | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/inside-024390.html | INSIDE | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/fish-biting-at-fresh-air-fund-camp.html | Fish Biting at Fresh Air Fund Camp | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/molly-cliff-to-wed-matthew-bersani.html | Molly Cliff to Wed Matthew Bersani | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/in-the-region-new-jersey-2-bills-grapple-with-affordable-housing.html | In the Region: New Jersey; 2 Bills Grapple With Affordable Housing | False | By Rachelle Garbarine | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/underticket-races-hold-political-heat.html | Underticket Races Hold Political Heat | False | By Kirk Johnson | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/lifestyle-sunday-outing-museum-is-90-but-young-at-heart.html | Lifestyle: Sunday Outing; Museum Is 90, but Young at Heart | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/l-did-the-mother-do-it-320390.html | Did the Mother Do It? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/connecticut-opinion-nature-makes-a-peerless-neighbor.html | CONNECTICUT OPINION; Nature Makes a Peerless Neighbor | False | By Rosemary R. Adams | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/perspectives-changeover-housing-agency-putting-dinkins-imprint-koch-plan.html | Perspectives: Changeover in the Housing Agency; Putting a Dinkins Imprint on a Koch Plan | False | By Alan S. Oser | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/israel-is-watching.html | Israel Is Watching | False | By David Wise | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/on-language-o-solecism-mio.html | On Language; O Solecism Mio | False | By William Safire | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/in-the-region-westchester-and-connecticut-promoting-the-county-s.html | In the Region: Westchester and Connecticut; Promoting the County's Business Virtues | False | By Joseph P. Griffith | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/sandra-a-lane-plans-to-marry.html | Sandra A. Lane Plans to Marry | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/l-give-consumer-a-break-and-regulate-cable-tv-936790.html | Give Consumer A Break And Regulate Cable TV | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/television-steven-spielberg-promises-th-th-that-s-not-all-folks.html | TELEVISION; Steven Spielberg Promises: 'Th-Th-That's Not All, Folks' | False | By Andy Meisler | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/answering-the-mail-889590.html | Answering the Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/laura-b-vail-wed-to-j-h-wooster.html | Laura B. Vail Wed To J. H. Wooster | False | | 1990-08-23 | TX 2-879004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/new-jersey-q-a-gloria-spadaro-confronting-and-rising-above-lupus.html | NEW JERSEY Q & A: GLORIA SPADARO; Confronting and Rising Above Lupus | False | By Adriana Reynieri | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/the-super-duper-bowl.html | The Super-duper Bowl | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/antiques-a-collector-of-the-unusual-korean-ceramics.html | ANTIQUES; A Collector Of the Unusual: Korean Ceramics | False | By Rita Reif | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/movies/l-roger-and-me-truth-in-packaging-346490.html | 'ROGER AND ME'; Truth In Packaging? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/jonathan-r-hock-weds-ms-brown.html | Jonathan R. Hock Weds Ms. Brown | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/l-major-dilemma-for-yankee-fan-051790.html | Major Dilemma For Yankee Fan | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/headliners-for-the-short-run.html | Headliners; For the Short Run | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/golf-minor-league-tour-has-a-major-name.html | GOLF; Minor League Tour Has a Major Name | False | By Jaime Diaz | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/commercial-property-air-rights-developer-cuts-a-deal-with-a-white-plains-church.html | Commercial Property: Air Rights; Developer Cuts a Deal With A White Plains Church | False | By David W. Dunlap | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/l-the-2-greatest-had-their-shots-052190.html | 'The 2 Greatest' Had Their Shots | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/as-an-early-booster-for-li-he-had-a-vision-of-utopia.html | As an Early Booster for L.I., He Had a Vision of 'Utopia' | False | By Barbara Delatiner | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/colleen-f-gibbs-to-wed-in-august.html | Colleen F. Gibbs To Wed in August | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/us/massachusetts-lawmakers-pass-bill-to-raise-income-and-gas-taxes.html | Massachusetts Lawmakers Pass Bill to Raise Income and Gas Taxes | False | Special to The New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/technology-helps-the-blind-on-the-job.html | Technology Helps the Blind On the Job | False | By Jay Romano | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/for-a-kinder-and-gentler-world.html | For a Kinder and Gentler World | False | By Nikki Stiller | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/l-question-of-the-week-who-is-baseball-s-best-player-now-049590.html | Question of the Week; Who Is Baseball's Best Player Now? | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/connecticut-opinion-tag-sale-get-rid-of-the-junk-but-keep-the.html | CONNECTICUT OPINION; Tag Sale: Get Rid of the Junk, but Keep the Memories | False | By Mary Lynn O'Shea | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/fashion-where-60-s-and-70-s-are-still-right-on.html | Fashion; Where 60's and 70's Are Still Right On | False | By Deborah Hofmann | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/horse-racing-with-approval-wins.html | HORSE RACING; With Approval Wins | False | By Steven Crist | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/northeast-notebook-philadelphia-old-tire-plant-rolling-again.html | Northeast Notebook: Philadelphia; Old Tire Plant Rolling Again | False | By Michael W. Armstrong | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/obituaries/jose-durand-professor-and-author-dies-at-64.html | Jose Durand, Professor And Author, Dies at 64 | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/the-view-from-brookfield-craft-center-diligence-and-pride-keep-old-skills-alive.html | THE VIEW FROM: BROOKFIELD CRAFT CENTER; Diligence and Pride Keep Old Skills Alive | False | By Andi Rierden | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/sports-of-the-times-last-look-at-italy-s-world-cup.html | Sports of The Times; Last Look at Italy's World Cup | False | By George Vecsey | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/business/tech-notes-a-robot-with-the-brains-build-and-gait-for-mars.html | Tech Notes; A Robot With the Brains, Build and Gait for Mars | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/world/evolution-in-europe-bush-accepts-japanese-aid-to-china-with-limits.html | EVOLUTION IN EUROPE; Bush Accepts Japanese Aid to China, With Limits | False | By Maureen Dowd, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/fashion-on-the-street-tributes-paid-in-a-manner-that-s-fitting.html | Fashion: On the Street; Tributes Paid In a Manner That's Fitting | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/us/homeless-advocates-debate-how-to-advance-the-battle.html | Homeless Advocates Debate How to Advance the Battle | False | By Jason Deparle, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/barbara-ashbrook-wed-in-washington.html | Barbara Ashbrook Wed in Washington | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/lifestyle-sunday-dinner-light-meals-and-salads-salads-salads.html | Lifestyle; Sunday Dinner; Light Meals and Salads, Salads, Salads | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/l-closing-costs-561790.html | Closing Costs | False | | 1990-08-23 | TX 2-879004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/two-malls-challenge-the-odds-in-white-plains.html | Two Malls Challenge The Odds In White Plains | False | By John Jordan | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/the-descent-to-the-bottom-line.html | The Descent to the Bottom Line | False | By John Taylor | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/carolyn-p-sawin-to-wed-in-august.html | Carolyn P. Sawin To Wed in August | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/l-americans-should-travel-wherever-they-wish-us-position-is-right-056590.html | Americans Should Travel Wherever They Wish; U.S. Position Is Right | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/campus-life-texas-after-5-decades-a-movie-theater-shuts-its-doors.html | Campus Life; Texas; After 5 Decades, A Movie Theater Shuts Its Doors | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/in-brussels-art-nouveau-flourishes.html | In Brussels, Art Nouveau Flourishes | False | By Dale Harris | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/dance-view-from-remotest-russia-warmhearted-traditions.html | DANCE VIEW; From Remotest Russia, Warmhearted Traditions | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/suffolk-nurturing-moviemaking-talent.html | Suffolk Nurturing Movie-Making Talent | False | By Thomas Clavin | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-fiction-309390.html | IN SHORT; FICTION | False | By David Murray | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/new-procedures-proposed-for-homeless.html | New Procedures Proposed for Homeless | False | By James Feron | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/connecticut-guide-567290.html | CONNECTICUT GUIDE | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/world/us-weighs-a-shift-on-cambodia-policy.html | U.S. Weighs a Shift on Cambodia Policy | False | By Clifford Krauss, Special To the New York Times | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/rachel-countryman-is-bride-of-john-w-bracker.html | Rachel Countryman Is Bride of John W. Bracker | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/l-reflections-on-world-cup-1990-052690.html | Reflections on World Cup 1990 | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/l-americans-should-travel-wherever-they-wish-936990.html | Americans Should Travel Wherever They Wish | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/l-penny-wise-and-pound-foolish-903090.html | Penny-Wise and Pound Foolish | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/michael-keohane-weds-ms-mayer.html | Michael Keohane Weds Ms. Mayer | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-08 | 1990-07-08 | https://www.nytimes.com/1990/07/08/style/nora-fitzgerald-married-to-peter-finn.html | Nora FitzGerald Married to Peter Finn | False | | 1990-08-23 | TX 2-879004 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/east-joins-west-to-enjoy-victory.html | East Joins West To Enjoy Victory | False | By Ferdinand Protzman, Special To the New York Times | 1990-08-23 | TX 2-878904 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/as-900-phone-lines-grow-debate-on-their-use-widens.html | As '900' Phone Lines Grow, Debate on Their Use Widens | False | By Andrew Pollack, Special To The New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/style/lois-anzelowitz-wed-in-princeton.html | Lois Anzelowitz Wed in Princeton | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/arts/those-in-art-case-may-settle-it-themselves.html | Those in Art Case May Settle It Themselves | False | By William H. Honan | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/l-deep-water-ports-offer-solution-to-oil-spills-099090.html | Deep-Water Ports Offer Solution to Oil Spills | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/executive-changes-097490.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/world/each-country-s-agenda-at-the-economic-summit-meeting.html | Each Country's Agenda at the Economic Summit Meeting | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/judge-rejects-tour-of-merc.html | Judge Rejects Tour of Merc | False | AP | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/reds-armstrong-is-all-star-starter.html | Reds' Armstrong Is All-Star Starter | False | AP | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/metro-datelines-vandals-set-fires-in-a-catholic-church.html | Metro Datelines; Vandals Set Fires In a Catholic Church | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/voices-of-the-new-generation-the-youthful-arrogance-of-teach-for.html | VOICES OF THE NEW GENERATION; The Youthful Arrogance of 'Teach for America' | False | By Marcella Spruce | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/us-plans-to-send-people-not-cash-to-assist-soviets.html | U.S. PLANS TO SEND PEOPLE, NOT CASH, TO ASSIST SOVIETS | False | By David E. Rosenbaum, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/news-summary-209290.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/obituaries/bill-cullen-70-host-and-panelist-on-many-tv-game-shows-dies.html | Bill Cullen, 70, Host and Panelist On Many TV Game Shows, Dies | False | By Constance L. Hays | 1990-08-23 | TX 2-878902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/save-a-spot-in-the-hall.html | Save a Spot In the Hall | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/style/dr-jane-pames-becomes-a-bride.html | Dr. Jane Pames Becomes a Bride | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/arts/review-music-rock-and-roll-with-hair.html | Review/Music; Rock-and-Roll With Hair | False | By Peter Watrous | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/painting-the-pentagon-green.html | Painting the Pentagon Green | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/motorola-said-to-seek-license-from-ibm.html | Motorola Said to Seek License From I.B.M. | False | By John Markoff | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/style/stephanie-hubelbank-a-lawyer-weds.html | Stephanie Hubelbank, a Lawyer, Weds | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/frenchman-buying-80-of-adidas.html | Frenchman Buying 80% Of Adidas | False | By Steven Greenhouse, Special to the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/on-your-own-on-the-road-in-iowa-the-greatest-thing.html | ON YOUR OWN; On the Road in Iowa, The Greatest Thing! | False | By Anne Alexander | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/economic-calendar.html | Economic Calendar | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/west-germany-captures-world-cup.html | West Germany Captures World Cup | False | By Michael Janofsky, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/pirates-defeat-the-dodgers-7-2.html | Pirates Defeat the Dodgers, 7-2 | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/in-the-zodiac-case-still-more-riddles-than-clues.html | In the Zodiac Case, Still More Riddles Than Clues | False | By James C. McKinley Jr. | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/world/kenyan-opposition-lawyer-asks-for-refuge-at-embassy.html | Kenyan Opposition Lawyer Asks for Refuge at Embassy | False | By Jane Perlez, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/outdoors-salmon-madness-in-ireland.html | Outdoors: Salmon Madness in Ireland | False | By Richard D. Lyons | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/question-box.html | Question Box | False | By Ray Corio | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/credit-markets-setbacks-are-seen-for-bond-rally.html | CREDIT MARKETS; Setbacks Are Seen for Bond Rally | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/us/no-headline-220390.html | No Headline | False | By Frances Frank Marcus, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/world/the-un-today.html | The U.N. Today | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS: ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/west-germany-wins-soccer-s-world-cup.html | West Germany Wins Soccer's World Cup | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/yankees-30-50-decide-to-give-it-a-rest.html | Yankees (30-50) Decide to Give It a Rest | False | By Alex Yannis | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/arts/rome-is-big-enough-for-3-tenors.html | Rome Is Big Enough for 3 Tenors | False | By Clyde Haberman, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/article-151490-no-title.html | Article 151490 -- No Title | False | By Harold Faber, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/world/evolution-in-europe-democratic-hungary-nibbles-on-political-fringes.html | Evolution in Europe; Democratic Hungary Nibbles on Political Fringes | False | By Celestine Bohlen, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/the-media-business-television-what-s-new-this-summer-guerrillas-of-the-airwaves.html | THE MEDIA BUSINESS: TELEVISION; What's New This Summer? 'Guerrillas' of the Airwaves | False | By Bill Carter | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/style/chronicle-251890.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/l-west-side-co-op-acts-under-law-and-contract-942290.html | West Side Co-op Acts Under Law and Contract | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/fear-of-aids-with-rape-how-a-case-was-affected.html | Fear of AIDS With Rape: How a Case Was Affected | False | By William Glaberson | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/mcgovern-wins-new-haven-open.html | McGovern Wins New Haven Open | False | By Jaime Diaz, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS: ADDENDA; Accounts | False | By Kim Foltz | 1990-08-23 | TX 2-878902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/quotation-of-the-day-224990.html | Quotation of the Day | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/world/greece-and-us-sign-8-year-pact-exchanging-arms-aid-for-extended-use-of-bases.html | Greece and U.S. Sign 8-Year Pact Exchanging Arms Aid for Extended Use of Bases | False | By Paul Anastasi, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/heavy-schedule-of-auctions-this-week.html | Heavy Schedule of Auctions This Week | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/metro-datelines-prison-letters-warn-youths-about-crime.html | Metro Datelines; Prison Letters Warn Youths About Crime | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/world/pretoria-arrests-9-right-wingers.html | PRETORIA ARRESTS 9 RIGHT-WINGERS | False | By Christopher S. Wren, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/bridge-069390.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/joy-and-challenge-mix-in-dancing-of-the-giglio.html | Joy and Challenge Mix In Dancing of the Giglio | False | By Andrew L. Yarrow | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/us/americans-support-for-israel-solid-but-not-the-rock-it-was.html | Americans' Support for Israel: Solid, but Not the Rock It Was | False | By William E. Schmidt, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/business-people-pittston-promotions-fill-2-new-positions.html | BUSINESS PEOPLE; Pittston Promotions Fill 2 New Positions | False | By Daniel F. Cuff | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/a-fallen-hero-is-dreaming-of-gold-in-92.html | A Fallen Hero Is Dreaming of Gold in '92 | False | By John F. Burns, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/edberg-overcomes-becker-to-regain-wimbledon-title.html | Edberg Overcomes Becker To Regain Wimbledon Title | False | By Robin Finn, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/davis-takes-title-stopping-breland.html | Davis Takes Title, Stopping Breland | False | By Phil Berger, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/world/mines-kill-sri-lanka-soldiers.html | Mines Kill Sri Lanka Soldiers | False | AP | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/arts/some-us-arts-grants-turned-down-in-protest.html | Some U.S. Arts Grants Turned Down in Protest | False | By Eleanor Blau | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/l-shattering-glass-added-to-the-city-symphony-229190.html | Shattering Glass Added To the City Symphony | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/beckenbauer-has-several-attractive-alternatives.html | Beckenbauer Has Several Attractive Alternatives | False | Special to The New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/the-media-business-addenda-mullen-helps-veryfine-and-loses-smartfood.html | THE MEDIA BUSINESS; ADDENDA; Mullen Helps Veryfine And Loses Smartfood | False | By Kim Foltz | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/world/from-liberian-war-tales-of-brutality.html | From Liberian War, Tales of Brutality | False | By Kenneth B. Noble, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/metro-datelines-600-rikers-prisoners-skip-meals-in-protest.html | Metro Datelines; 600 Rikers Prisoners Skip Meals in Protest | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/l-deep-water-ports-offer-solution-to-oil-spills-loss-of-older-ships-227790.html | Deep-Water Ports Offer Solution to Oil Spills; Loss of Older Ships | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/sports-of-the-times-winning-ugly-losing-ugly-just-plain-ugly.html | SPORTS OF THE TIMES; Winning Ugly, Losing Ugly, Just Plain Ugly | False | By George Vecsey | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/the-media-business-addenda-lord-geller-to-be-merged.html | THE MEDIA BUSINESS; ADDENDA; Lord, Geller To Be Merged | False | By Kim Foltz | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/a-better-neighbor-policy.html | A Better Neighbor Policy | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/obituaries/michael-drummond-30-artificial-heart-patient.html | Michael Drummond, 30, Artificial Heart Patient | False | By Glenn Fowler | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/the-media-business-advertising-the-industry-fights-back-over-taxes.html | THE MEDIA BUSINESS; ADVERTISING; The Industry Fights Back Over Taxes | False | By Kim Foltz | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/the-editorial-notebook-johnny-can-t-add-hiroko-can.html | The Editorial Notebook; Johnny Can't Add, Hiroko Can | False | By Nicholas Wade | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/books/books-of-the-times-transcending-a-family-s-dark-side.html | Books of The Times; Transcending a Family's Dark Side | False | By Christopher Lehmann-Haupt | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/2-in-family-die-in-bronx-fire.html | 2 in Family Die in Bronx Fire | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/on-your-own-techniques-for-following-tenniss-first-rule.html | ON YOUR OWN; Techniques for Following Tennis's First Rule | False | By Alexander McNab | 1990-08-23 | TX 2-878902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/l-israeli-arabs-dissent-but-remain-loyal-941990.html | Israeli Arabs Dissent, But Remain Loyal | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/style/chronicle-252390.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/laser-printers-from-apple.html | Laser Printers From Apple | False | Special to The New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/l-deep-water-ports-offer-solution-to-oil-spills-use-floating-booms-227690.html | Deep-Water Ports Offer Solution to Oil Spills; Use Floating Booms | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/us/at-more-and-more-jails-smoking-is-forbidden.html | At More and More Jails, Smoking Is Forbidden | False | By Lisa Belkin, Special To The New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/british-papers-facing-a-shakeout.html | British Papers Facing a Shakeout | False | By Roger Cohen, Special To The New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/zebra-mussel-threatens-economy-and-ecology.html | Zebra Mussel Threatens Economy and Ecology | False | By Harold Faber, Special To The New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/big-hopes-meet-hard-reality.html | Big Hopes Meet Hard Reality | False | By William C. Rhoden, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/us/physicians-chided-in-a-cancer-study.html | PHYSICIANS CHIDED IN A CANCER STUDY | False | AP | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/us/washington-talk-mystery-for-court-case-of-the-dwindling-docket.html | Washington Talk; Mystery for Court: Case Of the Dwindling Docket | False | By Linda Greenhouse, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/brewers-win-20-7-after-trailing-by-7-0.html | Brewers Win, 20-7, After Trailing by 7-0 | False | AP | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/the-media-business-soviet-magazines-testing-the-american-market.html | THE MEDIA BUSINESS; Soviet Magazines Testing the American Market | False | Special to The New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/magazine/eastern-europe-the-polluted-lands.html | Eastern Europe: The Polluted Lands | False | By Antonin Kratochvil and Marlise Simons | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/us/after-weeping-for-mandela-many-prepare-to-savor-visit.html | After Weeping for Mandela, Many Prepare to Savor Visit | False | By Isabel Wilkerson | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/business-digest-209690.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/books/what-students-read-when-they-don-t-have-to.html | What Students Read When They Don't Have To | False | By Edwin McDowell | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/world/shah-jewna-journal-village-women-earn-respect-and-rupees-too.html | Shah Jewna Journal; Village Women Earn Respect (and Rupees, Too) | False | By Barbara Crossette, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/obituaries/g-zambonini-48-architect-who-led-a-new-york-atelier.html | G. Zambonini, 48, Architect Who Led A New York Atelier | False | By Peter B. Flint | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/sizzling-mets-edge-braves.html | Sizzling Mets Edge Braves | False | By Joe Sexton, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/sports-world-specials-baseball-the-big-break.html | SPORTS WORLD SPECIALS: BASEBALL; The Big Break | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/arts/review-music-david-diamond-tribute-at-waterloo-festival.html | Review/Music; David Diamond Tribute At Waterloo Festival | False | By James R. Oestreich, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/rico-reform-a-second-windfall-for-s-l-crooks.html | RICO Reform: A Second Windfall for S & L Crooks | False | By John Conyers Jr. | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/results-plus-196690.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/at-second-he-s-first-in-the-class.html | At Second, He's First in the Class | False | By Leonard Koppett | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/us/catholic-parish-closings-bring-tears-in-chicago.html | Catholic Parish Closings Bring Tears in Chicago | False | By Isabel Wilkerson, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/style/bonnie-honig-weds-michael-whinston.html | Bonnie Honig Weds Michael Whinston | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/style/ms-mallin-weds-james-k-hanson.html | Ms. Mallin Weds James K. Hanson | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/style/jamie-columbus-becomes-a-bride.html | Jamie Columbus Becomes a Bride | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/us/many-census-aides-are-denied-chance-for-jobless-benefits.html | Many Census Aides Are Denied Chance For Jobless Benefits | False | By Mireya Navarro | 1990-08-23 | TX 2-878902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/charon-crushes-rivals-in-oaks.html | Charon Crushes Rivals In Oaks | False | By Steven Crist | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/obituaries/ned-ball-81-president-of-brokerage-in-1970-s.html | Ned Ball, 81, President Of Brokerage in 1970's | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/world/evolution-in-europe-piles-of-bones-in-yugoslavia-point-to-partisan-massacres.html | Evolution in Europe; Piles of Bones in Yugoslavia Point to Partisan Massacres | False | By Chuck Sudetic, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/world/reporter-s-notebook-the-welcome-by-bush-is-as-big-as-all-texas.html | Reporter's Notebook; The Welcome by Bush Is as Big as All Texas | False | By Maureen Dowd, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/satisfaction-lead-to-acura.html | Satisfaction Lead to Acura | False | AP | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/world/2-loaf-is-family-heartbreak-in-egypt.html | 2/ Loaf Is Family Heartbreak in Egypt | False | By Alan Cowell, Special to the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/international-report-brazil-backing-computer-imports.html | INTERNATIONAL REPORT; Brazil Backing Computer Imports | False | By James Brooke, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/on-your-own-new-tennis-racquet-plays-it-straight.html | ON YOUR OWN; New Tennis Racquet Plays It Straight | False | By Barbara Lloyd | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/retail-deal-expected-for-trump.html | Retail Deal Expected For Trump | False | By Richard D. Hylton | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/sports-world-specials-skiing-more-space-available.html | SPORTS WORLD SPECIALS: SKIING; More Space Available | False | By Janet Nelson | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/us/for-incumbents-savings-bailout-might-be-costly.html | For Incumbents, Savings Bailout Might Be Costly | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/archer-outduels-beard.html | Archer Outduels Beard | False | Special to The New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/style/great-neck-bridal-for-ms-meranus.html | Great Neck Bridal For Ms. Meranus | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/obituaries/henry-j-kuss-jr-67-negotiator-of-billions-in-us-weapons-sales.html | Henry J. Kuss Jr., 67, Negotiator Of Billions in U.S. Weapons Sales | False | By Peter B. Flint | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/the-media-business-page-buys-2-publications.html | THE MEDIA BUSINESS; Page Buys 2 Publications | False | AP | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/briefs-088790.html | BRIEFS | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/world/israeli-jets-destroy-lebanon-base-linked-to-party-of-god-terrorism.html | Israeli Jets Destroy Lebanon Base Linked to Party of God Terrorism | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/the-media-business-the-rise-of-the-self-published-best-seller.html | THE MEDIA BUSINESS; The Rise of the Self-Published Best Seller | False | By Edwin McDowell | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/c-corrections-225390.html | Corrections | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/international-report-chile-and-us-to-begin-talks-on-freeing-trade.html | INTERNATIONAL REPORT; Chile and U.S. to Begin Talks on Freeing Trade | False | By Clyde H. Farnsworth, Special to The New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/arts/degenerate-artworks-survive-triumphant-over-nazi-degradation.html | 'Degenerate' Artworks Survive Triumphant Over Nazi Degradation | False | By Grace Glueck | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/the-achilles-heel-of-health-care-rationing.html | The Achilles Heel of Health Care Rationing | False | By William B. Schwartz and Henry J. Aaron | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/style/chronicle-160090.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/boeing-expects-to-trim-more-jobs.html | Boeing Expects to Trim More Jobs | False | AP | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/business-and-the-law-for-lawyers-few-big-fee-deals.html | Business and the Law; For Lawyers, Few Big-Fee Deals | False | By Stephen Labaton | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/us/george-t-eggleston-leading-isolationist-in-world-war-ii-83.html | George T. Eggleston, Leading Isolationist In World War II, 83 | False | By John Tierney | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/harvard-varsity-coasts.html | Harvard Varsity Coasts | False | By Norman Hildes-Heim, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/dividend-meetings-061590.html | Dividend Meetings | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/inside-215790.html | INSIDE | False | | 1990-08-23 | TX 2-878902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/style/chronicle-250690.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/business-people-nekoosa-unit-s-ex-chief-to-lead-wausau-paper.html | BUSINESS PEOPLE; Nekoosa Unit's Ex-Chief To Lead Wausau Paper | False | By Daniel F. Cuff | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/style/sarah-gribetz-a-bride.html | Sarah Gribetz a Bride | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/l-attention-deficit-is-traced-to-inner-ear-942190.html | Attention Deficit Is Traced to Inner Ear | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/us/report-finds-638900-gun-crimes-yearly.html | Report Finds 638,900 Gun Crimes Yearly | False | AP | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/sports-world-specials-golf-focus-on-levi.html | SPORTS WORLD SPECIALS: GOLF; Focus on Levi | False | By Jaime Diaz | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/us/us-plans-4-billion-device-that-failed-tests.html | U.S. Plans $4 Billion Device That Failed Tests | False | By Eric Schmitt, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/style/suzanne-kaufman-photographer-wed.html | Suzanne Kaufman, Photographer, Wed | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/low-cost-state-condo-plan-is-criticized-in-connecticut.html | Low-Cost State Condo Plan Is Criticized in Connecticut | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/style/carol-coombs-and-john-kaplan-wed.html | Carol Coombs and John Kaplan Wed | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/new-york-told-to-base-raises-on-job-needs.html | New York Told To Base Raises On Job Needs | False | By Todd S. Purdum | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/l-deep-water-ports-offer-solution-to-oil-spills-impartial-standards-227090.html | Deep-Water Ports Offer Solution to Oil Spills; Impartial Standards | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/in-the-nation-violence-and-hypocrisy.html | IN THE NATION; Violence And Hypocrisy | False | By Tom Wicker | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/new-life-for-hoboken-s-ghost-waterfront-vote-to-decide.html | New Life for Hoboken's Ghost Waterfront? Vote to Decide | False | By Anthony Depalma, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/obituaries/dr-tibor-ham-76-a-politician-in-hungary-and-physician-in-us.html | Dr. Tibor Ham, 76, a Politician In Hungary and Physician in U.S. | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/market-place-how-to-view-e-systems-stock.html | Market Place; How to View E-Systems Stock | False | By Thomas C. Hayes | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/metro-matters-the-hazy-future-of-trying-to-plan-for-the-future.html | Metro Matters; The Hazy Future Of Trying to Plan For the Future | False | By Sam Roberts | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/style/ms-rosenstock-becomes-a-bride.html | Ms. Rosenstock Becomes a Bride | False | | 1990-08-23 | TX 2-878902 | | |
| 1990-07-09 | 1990-07-09 | https://www.nytimes.com/1990/07/09/business/international-report-italy-looking-to-the-east-seeks-economic-influence.html | INTERNATIONAL REPORT; Italy, Looking to the East, Seeks Economic Influence | False | By Clyde Haberman, Special To the New York Times | 1990-08-23 | TX 2-878902 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/arts/chamber-society-s-director-reins-in-after-a-year.html | Chamber Society's Director Reins In After a Year | False | By Allan Kozinn | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/judge-blocks-savings-sale.html | Judge Blocks Savings Sale | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/evolution-europe-51-albanians-fly-prague-quickly-receive-political-asylum.html | EVOLUTION IN EUROPE; 51 Albanians Fly to Prague and Quickly Receive Political Asylum | False | Special to The New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/strawberry-s-transformation-mets-slugger-once-again-providing-consistent-power.html | Strawberry's Transformation; Mets' Slugger Is Once Again Providing Consistent Power | False | By Joe Sexton | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/in-northern-ireland-a-centuries-old-conflict-is-on-the-march.html | In Northern Ireland, a Centuries-Old Conflict Is on the March | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/telling-nation-s-fortune-does-consensus-see-all.html | Telling Nation's Fortune: Does Consensus See All? | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/on-horse-racing-help-wanted-for-filly-triple-crown.html | On Horse Racing; Help Wanted for Filly Triple Crown | False | By Steven Crist | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/marriott-corp-reports-earnings-for-12wks-to-june-15.html | Marriott Corp. reports earnings for 12wks to June 15 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/briefs-292590.html | BRIEFS | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/business-people-an-investment-banker-moves-to-brick-making.html | BUSINESS PEOPLE; An Investment Banker Moves to Brick Making | False | By Daniel F. Cuff | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/talking-business-with-berry-dominion-resources-electricity-use-expected-rise.html | Talking Business; with Berry of Dominion Resources; Electricity Use Expected to Rise | False | By Matthew L. Wald | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/unions-loath-to-strike-daily-news.html | Unions Loath To Strike Daily News | False | By David E. Pitt | 1990-08-23 | TX 2-876739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/the-media-business-advertising-slow-times-for-trade-publications.html | THE MEDIA BUSINESS: Advertising Slow Times For Trade Publications | False | By Kim Foltz | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/french-seek-niche-with-trump-site.html | French Seek Niche With Trump Site | False | By Isadore Barmash | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/connecticut-indian-land-in-legal-quandary.html | Connecticut Indian Land in Legal Quandary | False | By Kirk Johnson | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/ive-overstepped-my-powers-no-way.html | I've Overstepped My Powers? No Way | False | By Joseph A. Fernandez | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/science/new-microbial-agents-may-help-kill-crop-pests.html | New Microbial Agents May Help Kill Crop Pests | False | By William K. Stevens | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/cvb-financial-corp-reports-earnings-for-qtr-to-june-30.html | CVB Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/all-stars-take-on-wrigley-s-tricky-winds.html | All-Stars Take On Wrigley's Tricky Winds | False | By Claire Smith, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/topics-of-the-times-the-arts-on-parade.html | TOPICS OF THE TIMES; The Arts on Parade | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/new-details-in-book-on-brawley-case.html | New Details in Book on Brawley Case | False | By Eric Pace | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/us/senate-set-to-take-up-civil-rights-bill.html | Senate Set to Take Up Civil Rights Bill | False | By Steven A. Holmes, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/passport-travel-inc-reports-earnings-for-qtr-to-may-31.html | Passport Travel Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/careers-graduates-find-tighter-job-market.html | Careers; Graduates Find Tighter Job Market | False | By Elizabeth M. Fowler | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/credit-markets-prices-of-treasury-securities-fall.html | CREDIT MARKETS; Prices of Treasury Securities Fall | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/our-towns-at-jones-beach-a-public-sector-to-be-proud-of.html | Our Towns; At Jones Beach, A 'Public Sector' To Be Proud Of | False | By Michael Winerip | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/us/court-refuses-to-free-a-jailed-tv-reporter.html | Court Refuses to Free a Jailed TV Reporter | False | AP | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/style/by-design-in-pulsating-color.html | By Design; In Pulsating Color | False | By Carrie Donovan | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/california-amplifier-inc-reports-earnings-for-qtr-to-june-2.html | California Amplifier Inc. reports earnings for Qtr to June 2 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/l-make-farm-programs-work-as-they-should-465490.html | Make Farm Programs Work as They Should | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/sandinista-protests-turn-violent-4-are-reported-killed-in-managua.html | Sandinista Protests Turn Violent; 4 Are Reported Killed in Managua | False | By Mark A. Uhlig, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/chess-264790.html | Chess | False | By Robert Byrne | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/carrington-labs-reports-earnings-for-qtr-to-may-31.html | Carrington Labs reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/us/chance-of-tuition-aid-keeps-needy-in-school-study-finds.html | Chance of Tuition Aid Keeps Needy in School, Study Finds | False | By Michel Marriott | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/houston-summit-europeans-accuse-us-of-balking-plans-combat-global-warming.html | THE HOUSTON SUMMIT; Europeans Accuse the U.S. of Balking on Plans to Combat Global Warming | False | By Roberto Suro, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/vincent-awaiting-word-from-steinbrenner.html | Vincent Awaiting Word From Steinbrenner | False | By Claire Smith, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/israel-s-jets-raid-shiites-in-lebanon.html | ISRAEL'S JETS RAID SHIITES IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/obituaries/frances-vengen-union-official-93.html | Frances Vengen; Union Official, 93 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/sports-people-baseball-athletics-stewart-wins-20th-clemente-award.html | SPORTS PEOPLE: BASEBALL; Athletics' Stewart Wins 20th Clemente Award | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/usoc-offers-to-help-in-drug-testing.html | U.S.O.C. Offers to Help in Drug Testing | False | By William C. Rhoden, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/machine-technology-reports-earnings-for-qtr-to-may-31.html | Machine Technology reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/us/rain-and-cooler-trend-slow-alaskan-fires.html | Rain and Cooler Trend Slow Alaskan Fires | False | AP | 1990-08-23 | TX 2-876739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/abroad-at-home-after-the-cold-war.html | ABROAD AT HOME; After The Cold War | False | By Anthony Lewis | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/l-why-math-drive-in-new-york-schools-doesn-t-stand-a-chance-263990.html | Why Math Drive in New York Schools Doesn't Stand a Chance | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/united-stationers-inc-reports-earnings-for-qtr-to-may-31.html | United Stationers Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/c-corrections-455190.html | Corrections | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/company-news-3d-party-interest-in-takeover-target.html | COMPANY NEWS; 3d-Party Interest In Takeover Target | False | Special to The New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/arts/review-television-a-modern-life-lived-in-50-s-and-60-s-images.html | Review/Television; A Modern Life Lived in 50's and 60's Images | False | By John J. O'Connor | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/style/patterns-444690.html | Patterns | False | By Woody Hochswender | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/obituaries/howard-duff-76-hard-boiled-actor-in-movies-and-tv.html | Howard Duff, 76, Hard-Boiled Actor In Movies and TV | False | AP | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/riggs-national-corp-reports-earnings-for-qtr-to-june-30.html | Riggs National Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/us/dukakis-delays-a-rise-in-massachusetts-taxes.html | Dukakis Delays a Rise In Massachusetts Taxes | False | Special to The New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/talcon-lp-reports-earnings-for-qtr-to-may-31.html | Talcon L.P. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/dow-up-9.16-to-2914.11-in-light-trading.html | Dow Up 9.16, to 2,914.11, in Light Trading | False | By Robert J. Cole | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/us/growing-pressures-for-a-married-priesthood.html | Growing Pressures for a Married Priesthood | False | By Ari L. Goldman | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/crestmont-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | Crestmont Federal Savings & Loan Assn reports earnings for Qtr to March 31 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/new-york-is-reportedly-chosen-for-92-democratic-convention.html | New York Is Reportedly Chosen For '92 Democratic Convention | False | By Michael Oreskes | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/obituaries/denise-musnik-advertising-executive-58.html | Denise Musnik; Advertising Executive, 58 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/keystone-heritage-group-reports-earnings-for-qtr-to-june-30.html | Keystone Heritage Group reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/benihana-national-corp-reports-earnings-for-qtr-to-april-1.html | Benihana National Corp. reports earnings for Qtr to April 1 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/swiss-investor-in-settlement.html | Swiss Investor in Settlement | False | Special to The New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/union-leader-vows-to-win-pay-increases.html | Union Leader Vows to Win Pay Increases | False | By Frank J. Prial | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/science/2-shuttle-veterans-grounded-by-nasa.html | 2 Shuttle Veterans Grounded By NASA | False | By William J. Broad | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/scott-s-hospitality-reports-earnings-for-year-to-april-30.html | Scott's Hospitality reports earnings for Year to April 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/rangers-go-with-youth-and-deal-for-2-wings.html | Rangers Go With Youth And Deal For 2 Wings | False | By Joe Sexton | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/auto-makers-split-on-tax.html | Auto Makers Split on Tax | False | AP | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/a-toast-of-optimism-for-the-94-cup.html | A Toast of Optimism for the '94 Cup! | False | By Michael Janofsky, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/5-more-reported-killed-in-kenya-unrest.html | 5 More Reported Killed in Kenya Unrest | False | AP | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/science/science-watch-sex-differentiation.html | SCIENCE WATCH; Sex Differentiation | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/results-plus-418090.html | Results Plus | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/bridge-283790.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/secom-general-reports-earnings-for-qtr-to-june-30.html | Secom General reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/style/chronicle-444890.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/science/ban-on-hunting-of-whales-upheld.html | Ban on Hunting of Whales Upheld | False | By Philip Shabecoff | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/media-business-advertising-addenda-riney-helps-foote-cone-creating-parody-ad.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Riney Helps Foote, Cone In Creating a Parody Ad | False | By Kim Foltz | 1990-08-23 | TX 2-876739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/sports-people-college-basketball-denial-by-thompson.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Denial by Thompson | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/accused-judge-says-letter-shows-he-is-cleared.html | Accused Judge Says Letter Shows He Is Cleared | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/consumer-credit-rose-by-3.9-billion-in-may.html | Consumer Credit Rose By $3.9 Billion in May | False | AP | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/becker-milk-co-reports-earnings-for-year-to-april-30.html | Becker Milk Co. reports earnings for Year to April 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/manville-plan-urged-by-judge.html | Manville Plan Urged By Judge | False | By Stephen Labaton | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/united-mobile-homes-inc-reports-earnings-for-qtr-to-may-31.html | United Mobile Homes Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/evolution-in-europe-gorbachev-wins-fight-on-leadership-of-party.html | EVOLUTION IN EUROPE; Gorbachev Wins Fight On Leadership of Party | False | By Bill Keller, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/panel-hears-how-federal-aid-profited-a-savings-institution.html | Panel Hears How Federal Aid Profited a Savings Institution | False | By Jeff Gerth, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/science/patient-s-right-to-tissue-is-limited.html | Patient's Right to Tissue Is Limited | False | By Sandra Blakeslee | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/and-for-the-gop-many-sites-contend.html | And for the G.O.P., Many Sites Contend | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/topics-of-the-times-playing-their-own-game.html | TOPICS OF THE TIMES; Playing Their Own Game | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/business-people-merrill-banker-quitting-to-seek-a-faster-track.html | BUSINESS PEOPLE; Merrill Banker Quitting To Seek a Faster Track | False | By Anise C. Wallace | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/us/candidate-is-asked-to-quit-church-position.html | Candidate Is Asked to Quit Church Position | False | AP | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/sports-of-the-times-whose-game-is-it-anyway.html | SPORTS OF THE TIMES; Whose Game Is It, Anyway? | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/newberry-bancorp-reports-earnings-for-qtr-to-june-30.html | Newberry Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/oce-van-der-grinten-nv-reports-earnings-for-qtr-to-may-31.html | Oce-van der Grinten NV reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/us/consultants-ponder-coming-elections.html | Consultants Ponder Coming Elections | False | By Robin Toner, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/the-houston-summit-us-pushes-to-end-farming-subsidies.html | THE HOUSTON SUMMIT; U.S. PUSHES TO END FARMING SUBSIDIES | False | By R. W. Apple Jr., Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/the-right-to-attend-a-trial.html | The Right to Attend a Trial | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/avantek-inc-reports-earnings-for-qtr-to-june-16.html | Avantek Inc. reports earnings for Qtr to June 16 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/obituaries/dick-turpin-former-boxing-champion-69.html | Dick Turpin; Former Boxing Champion, 69 | False | AP | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/japanese-shrine-burns-down.html | Japanese Shrine Burns Down | False | AP | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/federal-paper-board-co-inc-reports-earnings-for-12wks-to-june-16.html | Federal Paper Board Co. Inc. reports earnings for 12wks to June 16 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/flatbush-store-manager-held-in-assault-on-black-woman.html | Flatbush Store Manager Held In Assault on Black Woman | False | By Arnold H. Lubasch | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/first-federal-savings-bank-of-puerto-rico-reports-earnings-for-qtr-to-june-30.html | First Federal Savings Bank of Puerto Rico reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/l-make-farm-programs-work-as-they-should-our-fiasco-in-india-263690.html | Make Farm Programs Work as They Should; Our Fiasco in India | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/first-national-bancorp-ga-o-reports-earnings-for-qtr-to-june-30.html | First National Bancorp (Ga.) (O) reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/obituaries/larry-conrad-is-dead-indiana-politician-55.html | Larry Conrad Is Dead; Indiana Politician, 55 | False | AP | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/the-media-business-advertising-addenda-busch-fighting-tax.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Busch Fighting Tax | False | By Kim Foltz | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/us/witness-says-he-gave-barry-cocaine-in-mayor-s-office.html | Witness Says He Gave Barry Cocaine in Mayor's Office | False | By B. Drummond Ayres Jr., Special to the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/cooling-off-period-is-set-at-eastern.html | Cooling-Off Period Is Set At Eastern | False | AP | 1990-08-23 | TX 2-876739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/spectrum-information-technologies-inc-reports-earnings-for-year-to-march-31.html | Spectrum Information Technologies Inc. reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/science/the-doctor-s-world-communicable-diseases-masked-behind-doctors-erratic-reporting.html | THE DOCTOR'S WORLD; Communicable Diseases Masked Behind Doctors' Erratic Reporting | False | By Lawrence K. Altman, M.d. | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-june-30.html | Banco Popular de Puerto Rico reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/sports-people-baseball-examination-for-sasser.html | SPORTS PEOPLE: BASEBALL; Examination for Sasser | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/majestic-electronic-stores-reports-earnings-for-year-to-feb-28.html | Majestic Electronic Stores reports earnings for Year to Feb 28 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/texas-instruments-is-suing-5-chip-makers-over-a-patent.html | Texas Instruments Is Suing 5 Chip Makers Over a Patent | False | By Thomas C. Hayes, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/the-houston-summit-western-aid-issue-sharply-debated-by-soviet-leaders.html | THE HOUSTON SUMMIT; WESTERN AID ISSUE SHARPLY DEBATED BY SOVIET LEADERS | False | By Bill Keller, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/us/roemer-is-silent-on-abortion-bill.html | ROEMER IS SILENT ON ABORTION BILL | False | By Frances Frank Marcus, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/americans-voicing-anxiety-on-japan-as-concern-in-tokyo-seems-to-soften.html | Americans Voicing Anxiety on Japan As Concern in Tokyo Seems to Soften | False | By Michael Oreskes | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/us/jury-starts-considering-case-in-2d-child-molestation-trial.html | Jury Starts Considering Case In 2d Child Molestation Trial | False | AP | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/style/chronicle-473990.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/roadway-services-reports-earnings-for-qtr-to-june-16.html | Roadway Services reports earnings for Qtr to June 16 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/in-hong-kong-a-new-confidence.html | In Hong Kong, a New Confidence | False | By James Sterngold, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/trade-school-agrees-to-pay-for-violations.html | Trade School Agrees to Pay For Violations | False | By Sam Howe Verhovek, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/evolution-in-europe-bulgaria-is-renamed-communists-in-disarray-after-election.html | EVOLUTION IN EUROPE; Bulgaria's Renamed Communists in Disarray After Election | False | By Clyde Haberman, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/prague-s-plan-to-aid-moscow.html | Prague's Plan to Aid Moscow | False | By Anthony M. Solomon and John Edwin Mroz | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/sallie-mae-prices-600-million-issue.html | Sallie Mae Prices $600 Million Issue | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/american-capital-research-corp-reports-earnings-for-qtr-to-may-31.html | American Capital & Research Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/obituaries/joseph-mailman-88-head-of-philanthropy.html | Joseph Mailman, 88, Head of Philanthropy | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/the-media-business-advertising-addenda-jones-agency-hired-for-trump-project.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Jones Agency Hired For Trump Project | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/c-corrections-455090.html | Corrections | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/c-corrections-454890.html | Corrections | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/the-media-business-advertising-addenda-accounts-463690.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/science/telescopes-peer-through-cosmic-dust-into-maelstrom-at-galaxy-s-center.html | Telescopes Peer Through Cosmic Dust Into Maelstrom at Galaxy's Center | False | By John Noble Wilford | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/brooklyn-man-pleads-guilty-to-a-subway-painting-fraud.html | Brooklyn Man Pleads Guilty To a Subway Painting Fraud | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/education-group-s-report-card-for-fernandez-b-average.html | Education Group's Report Card for Fernandez: 'B Average' | False | By Joseph Berger | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/sports-people-boxing-king-jury-hears-tape.html | SPORTS PEOPLE: BOXING; King Jury Hears Tape | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/global-income-plus-fund-inc-reports-earnings-for-qtr-to-april-30.html | Global Income Plus Fund Inc. reports earnings for Qtr to April 30 | False | | 1990-08-23 | TX 2-876739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/arts/critic-s-notebook-are-laws-needed-on-canned-music-at-live-shows.html | CRITIC'S NOTEBOOK; Are Laws Needed On Canned Music At Live Shows? | False | By Jon Pareles | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/hong-kong-to-try-5-beijing-foes-charge-illegal-use-of-megaphones.html | Hong Kong to Try 5 Beijing Foes; Charge: Illegal Use of Megaphones | False | By Sheryl Wudunn, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/c-corrections-454790.html | Corrections | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/connecticut-may-retry-daughter-in-death-plot.html | Connecticut May Retry Daughter in Death Plot | False | AP | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/executive-changes-295790.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/a-summit-challenge-farm-subsidies.html | A Summit Challenge: Farm Subsidies | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/the-media-business-advertising-addenda-anacin-account-shifted.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Anacin Account Shifted | False | By Kim Foltz | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/digital-communications-assn-inc-reports-earnings-for-qtr-to-june-30.html | Digital Communications Assn Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/mobil-to-pay-millions-to-clean-up-vast-pool-of-oil-beneath-brooklyn.html | Mobil to Pay Millions to Clean Up Vast Pool of Oil Beneath Brooklyn | False | By Elizabeth Kolbert, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/helen-of-troy-corp-reports-earnings-for-qtr-to-may-31.html | Helen of Troy Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/inside-439390.html | INSIDE | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/obituaries/john-c-carroll-union-executive-68.html | John C. Carroll; Union Executive, 68 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/seven-oaks-international-inc-reports-earnings-for-year-to-april-30.html | Seven Oaks International Inc. reports earnings for Year to April 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/c-corrections-355590.html | Corrections | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/flexible-bond-trust-inc-reports-earnings-for-qtr-to-april-30.html | Flexible Bond Trust Inc. reports earnings for Qtr to April 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/evolution-in-europe-ex-official-in-prague-convicted-of-abuses.html | EVOLUTION IN EUROPE; Ex-Official in Prague Convicted of Abuses | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/apartheid-foe-quits-pulpit-in-scandal.html | Apartheid Foe Quits Pulpit in Scandal | False | By Christopher S. Wren, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/us/sentence-in-rape-hoax-appealed.html | Sentence in Rape Hoax Appealed | False | AP | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/science/homophobia-scientists-find-clues-to-its-roots.html | Homophobia: Scientists Find Clues To Its Roots | False | By Daniel Goleman | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/ffo-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | F.F.O. Financial Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/us/point-richmond-journal-help-wtd-exp-chef-on-island-w-lux-vu.html | Point Richmond Journal; Help Wtd: Exp Chef On Island W/Lux Vu | False | By Jane Gross, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/oneok-inc-reports-earnings-for-12mos-to-may-31.html | Oneok Inc. reports earnings for 12mos to May 31 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/crownamerica-inc-reports-earnings-for-qtr-to-june-2.html | Crownamerica Inc. reports earnings for Qtr to June 2 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/l-in-the-rushdie-affair-terrorism-triumphs-263190.html | In the Rushdie Affair, Terrorism Triumphs | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/key-rates-461490.html | KEY RATES | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/alpha-1-biomedicals-inc-reports-earnings-for-year-to-march-31.html | Alpha 1 Biomedicals Inc. reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/l-thrift-crooks-in-jail-465990.html | Thrift Crooks in Jail | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/new-york-city-spurs-anti-apartheid-fight.html | New York City Spurs Anti-Apartheid Fight | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/cape-cod-bank-trust-reports-earnings-for-qtr-to-june-30.html | Cape Cod Bank & Trust reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/foreign-affairs-us-takes-the-lead.html | FOREIGN AFFAIRS; U.S. Takes the Lead | False | By Flora Lewis | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/war-crimes-suspect-seeks-to-stay-in-canada.html | War-Crimes Suspect Seeks to Stay in Canada | False | By John F. Burns, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/two-of-three-convicted-in-futures-case.html | Two of Three Convicted in Futures Case | False | By Eric N. Berg, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-june-30.html | National Bancorp of Alaska reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/us/thornburgh-and-sessions-assailed-for-traveling-on-confiscated-jets.html | Thornburgh and Sessions Assailed for Traveling on Confiscated Jets | False | By David Johnston, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/defense-in-jogger-trial-argues-rights-violation.html | Defense in Jogger Trial Argues Rights Violation | False | By Ronald Sullivan | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/rf-p-corp-reports-earnings-for-qtr-to-june-30.html | RF&P Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/l-make-farm-programs-work-as-they-should-for-truly-free-market-465690.html | Make Farm Programs Work as They Should; For Truly Free Market | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/science/q-a-469390.html | Q&A | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/style/chronicle-474090.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/theater/new-musicals-project-puts-2d-production-on-hold.html | New Musicals Project Puts 2d Production on Hold | False | By Alex Witchel | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/obituaries/dr-jacob-h-conn-86-a-psychiatrist-is-dead.html | Dr. Jacob H. Conn, 86, A Psychiatrist, Is Dead | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/us/inquest-held-3-christian-scientists-contributed-to-the-death-of-a-boy.html | Inquest Held 3 Christian Scientists Contributed to the Death of a Boy | False | AP | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/quotation-of-the-day-454490.html | Quotation of the Day | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/deep-discounts-by-continental.html | Deep Discounts By Continental | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/for-africa-a-nod-at-democracy.html | For Africa, a Nod at Democracy | False | By Jane Perlez, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/american-bank-of-connecticut-reports-earnings-for-qtr-to-june-30.html | American Bank of Connecticut reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/science/peripherals-trying-to-spare-a-tree.html | PERIPHERALS; Trying to Spare a Tree | False | By L. R. Shannon | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/news-summary-433390.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/milastar-corp-reports-earnings-for-year-to-april-30.html | Milastar Corp. reports earnings for Year to April 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/science/tests-find-leak-clues-on-shuttle.html | Tests Find Leak Clues On Shuttle | False | By Warren E. Leary | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/science/study-links-alzheimer-s-and-heart-attacks.html | Study Links Alzheimer's and Heart Attacks | False | By Lawrence K. Altman | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/l-salvadoran-jesuits-told-the-truth-and-died-294590.html | Salvadoran Jesuits Told the Truth and Died | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/chilean-military-defends-killings.html | CHILEAN MILITARY DEFENDS KILLINGS | False | By Shirley Christian, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/dcny-corp-reports-earnings-for-qtr-to-june-30.html | DCNY Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/german-fans-greet-team.html | German Fans Greet Team | False | AP | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/riveting-and-withering-on-grass.html | Riveting and Withering on Grass | False | By Robin Finn, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/chase-corp-reports-earnings-for-qtr-to-may-31.html | Chase Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/vrooooooooooooooooooom-ends-in-here-s-your-220-summons.html | Vrooooooooooooooooom Ends in 'Here's Your $220 Summons' | False | By Andrew L. Yarrow | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/obituaries/bernard-perricone-60-a-quadruplet-in-texas.html | Bernard Perricone, 60, A Quadruplet in Texas | False | AP | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/mitsubishi-trust-in-us-options-deal.html | Mitsubishi Trust in U.S. Options Deal | False | By Eric N. Berg, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/springboard-to-prep-school-from-the-bronx-to-andover.html | Springboard to Prep School: From the Bronx to Andover | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/company-news-general-signal-sale-of-ultratech-is-set.html | COMPANY NEWS; General Signal Sale Of Ultratech Is Set | False | Special to The New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/books/harpercollins-buys-3-jeffrey-archer-books.html | HarperCollins Buys 3 Jeffrey Archer Books | False | By Edwin McDowell | 1990-08-23 | TX 2-876739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/obituaries/vincent-draddy-83-an-innovator-in-apparel-manufacturing-dies.html | Vincent Draddy, 83, an Innovator In Apparel Manufacturing, Dies | False | By Glenn Fowler | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/obituaries/jerome-wolk-lawyer-73.html | Jerome Wolk; Lawyer, 73 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/premier-bancorp-reports-earnings-for-qtr-to-june-30.html | Premier Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/brick-brewing-co-reports-earnings-for-qtr-to-april-30.html | Brick Brewing Co. reports earnings for Qtr to April 30 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/golden-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | Golden Enterprises Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/company-news-buyout-unit-finds-banks-in-ual-deal.html | COMPANY NEWS; Buyout Unit Finds Banks In UAL Deal | False | By Eric Weiner | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/alpha-microsystems-reports-earnings-for-qtr-to-may-27.html | Alpha Microsystems reports earnings for Qtr to May 27 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/still-a-cold-war-for-aliens.html | Still a Cold War for Aliens | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/evolution-in-europe-a-wistful-glance-back-at-when-the-wall-fell.html | EVOLUTION IN EUROPE; A Wistful Glance Back At When the Wall Fell | False | By Serge Schmemann, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/obituaries/patricia-c-critchlow-research-aide-64.html | Patricia C. Critchlow; Research Aide, 64 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/c-corrections-454990.html | Corrections | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/science/science-watch-thinning-arctic-ice.html | SCIENCE WATCH; Thinning Arctic Ice | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/calton-inc-reports-earnings-for-qtr-to-may-31.html | Calton Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/books/books-of-the-times-primitive-as-a-mirror-to-modern-eyes.html | Books of The Times; Primitive as a Mirror to Modern Eyes | False | By Michiko Kakutani | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/topics-of-the-times-cab-of-the-month.html | TOPICS OF THE TIMES; Cab of the Month | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/world/paris-journal-50-years-later-de-gaulle-s-glory-blinds-france.html | Paris Journal; 50 Years Later, de Gaulle's Glory Blinds France | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/oil-rig-count-falls-by-9.html | Oil Rig Count Falls by 9 | False | AP | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/arts/new-trade-center-in-washington-will-it-help-or-hurt-the-kennedy.html | New Trade Center in Washington: Will It Help or Hurt the Kennedy? | False | By Barbara Gamarekian, Special To the New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/safety-kleen-corp-reports-earnings-for-12wks-to-june-16.html | Safety-Kleen Corp. reports earnings for 12wks to June 16 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/market-place-cleaning-spills-is-it-profitable.html | Market Place; Cleaning Spills: Is It Profitable? | False | By Matthew L Wald | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/style/designs-for-when-the-midi-is-just-right.html | Designs for 'When the Midi Is Just Right' | False | By Bernadine Morris | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/science/personal-computers-finding-a-home-for-last-year-s-model.html | PERSONAL COMPUTERS; Finding a Home for Last Year's Model | False | By Peter H. Lewis | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/company-news-sec-inquiry-on-western-union.html | COMPANY NEWS; S.E.C. Inquiry On Western Union | False | Special to The New York Times | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/briefs-426690.html | BRIEFS | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/back-surgery-for-lemieux.html | Back Surgery For Lemieux | False | AP | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/the-media-business-advertising-addenda-people-463390.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/linear-technology-reports-earnings-for-qtr-to-may-31.html | Linear Technology reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/temtex-industries-reports-earnings-for-qtr-to-may-31.html | Temtex Industries reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/lease-improves-trump-s-financial-picture.html | Lease Improves Trump's Financial Picture | False | By Richard D. Hylton | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/ea-engineering-science-and-technology-inc-reports-earnings-for-qtr-to-may-31.html | EA Engineering, Science, and Technology Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/science/tropical-rain-forest-in-mexico-is-facing-destruction-in-decade.html | Tropical Rain Forest In Mexico Is Facing Destruction in Decade | False | By Larry Rohter | 1990-08-23 | TX 2-876739 | | |
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/business/business-digest-435690.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-876739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-10 | 1990-07-10 | https://www.nytimes.com/1990/07/10/us/search-for-flood-dead-ends.html | Search for Flood Dead Ends | False | AP | 1990-08-23 | TX 2-876739 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/arts/bridge-504990.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/beach-towel-a-9-5-favorite-to-win-meadowlands-pace.html | Beach Towel a 9-5 Favorite To Win Meadowlands Pace | False | By Alex Yannis, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/former-west-virginia-governor-is-sentenced-to-5-years-for-graft.html | Former West Virginia Governor Is Sentenced to 5 Years for Graft | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/monitors-ordered-for-teamster-voting.html | Monitors Ordered for Teamster Voting | False | By Dean Baquet | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/sports-people-pro-hockey-devils-like-newcomers.html | SPORTS PEOPLE; PRO HOCKEY; Devils Like Newcomers | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/heekin-can-reports-earnings-for-qtr-to-june-17.html | Heekin Can reports earnings for Qtr to June 17 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/company-news-domino-s-in-test-with-burger-king.html | COMPANY NEWS; Domino's in Test With Burger King | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/interco-inc-reports-earnings-for-qtr-to-may-31.html | Interco Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/c-corrections-589790.html | Corrections | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/arts/some-arts-aid-recipients-must-justify-their-projects.html | Some Arts Aid Recipients Must Justify Their Projects | False | By William H. Honan | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/mcdonnell-revamps-unit.html | McDonnell Revamps Unit | False | Special to The New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/the-media-business-ads-that-bash-the-japanese-just-jokes-or-veiled-racism.html | THE MEDIA BUSINESS; Ads That Bash the Japanese: Just Jokes or Veiled Racism? | False | By Randall Rothenberg | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/world/return-of-paramilitary-chief-prompts-strike-call-in-haiti.html | Return of Paramilitary Chief Prompts Strike Call in Haiti | False | By Howard W. French, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/results-plus-655290.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/dow-falls-23.27-in-heavy-program-trading.html | Dow Falls 23.27 in Heavy Program Trading | False | By Robert J. Cole | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/business-technology-next-digital-radio-for-a-superior-sound.html | Business Technology; Next, Digital Radio For a Superior Sound | False | By Andrew Pollack | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/style/chronicle-733790.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/company-news-lockheed-leases-air-force-hangar.html | COMPANY NEWS; Lockheed Leases Air Force Hangar | False | Special to The New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/l-getting-after-the-savings-and-loan-crooks-connecticut-bank-grab-736590.html | Getting After the Savings and Loan Crooks; Connecticut Bank Grab | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/world/the-houston-summit-summit-is-divided-on-aid-to-moscow.html | THE HOUSTON SUMMIT; SUMMIT IS DIVIDED ON AID TO MOSCOW | False | By Roberto Suro, Special to The New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/walesa-wants-reform-fast-hes-right.html | Walesa Wants Reform Fast. He's Right. | False | By Josef Kucio and Maciej Zalewski | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/world/the-un-today.html | The U.N. Today | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/more-jogger-pictures-are-admitted-in-trial.html | More Jogger Pictures Are Admitted in Trial | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/world/soviet-aid-short-reach.html | Soviet Aid: Short Reach | False | By R. W. Apple Jr., Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/garden/de-gustibus-let-them-eat-jerk.html | DE GUSTIBUS; 'Let Them Eat Jerk,' | False | By Molly O'Neill | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/education-the-lessons-learned-when-college-officials-run-public-schools.html | Education; The Lessons Learned When College Officials Run Public Schools | False | SUSAN CHIRA, Special to The New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/dekalb-genetics-reports-earnings-for-qtr-to-march-31.html | Dekalb Genetics reports earnings for Qtr to March 31 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/world/rights-group-cites-abuses-around-world.html | Rights Group Cites Abuses Around World | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/jets-select-syracuse-wide-receiver-in-draft.html | Jets Select Syracuse Wide Receiver in Draft | False | By Thomas George | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/boddie-noell-restaurant-properties-inc-reports-earnings-for-qtr-to-june-30.html | Boddie-Noell Restaurant Properties Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/c-corrections-732390.html | Corrections | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/world/cairo-journal-with-islam-in-vogue-boutiques-for-the-pious.html | Cairo Journal; With Islam in Vogue, Boutiques for the Pious | False | By Alan Cowell, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/service-merchandise-co-reports-earnings-for-qtr-to-june-30.html | Service Merchandise Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/business-technology-research-profit-ruling.html | BUSINESS TECHNOLOGY; Research Profit Ruling | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/observer-backward-flow-the-years.html | OBSERVER; Backward Flow The Years | False | By Russell Baker | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/notebook-foreman-is-sparring-with-hbo.html | NOTEBOOK; Foreman Is Sparring With HBO | False | By Phil Berger | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/education-fluency-in-english-required-of-faculty.html | Education; Fluency in English Required of Faculty | False | Special to The New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/figure-in-bomb-inquiry-accused-of-perjury.html | Figure in Bomb Inquiry Accused of Perjury | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/brooklyn-youth-is-wounded-in-dispute-over-coat.html | Brooklyn Youth Is Wounded in Dispute Over Coat | False | By Richard D. Lyons | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/business-technology-ge-sees-breakthroughs-from-new-diamond.html | BUSINESS TECHNOLOGY; G.E. Sees Breakthroughs From New Diamond | False | By Malcolm W. Browne | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/key-rates-525090.html | KEY RATES | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/louis-p-singer-investment-banker-84.html | Louis P. Singer, Investment Banker, 84 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/abbott-laboratories-reports-earnings-for-qtr-to-june-30.html | Abbott Laboratories reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/dow-jones-co-reports-earnings-for-qtr-to-june-30.html | Dow Jones & Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/c-corrections-731790.html | Corrections | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/garden/spas-to-massage-both-body-and-mind.html | Spas to Massage Both Body and Mind | False | By Trish Hall | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/business-people-dole-food-executive-gets-presidents-post.html | BUSINESS PEOPLE; Dole Food Executive Gets President's Post | False | By Michael Lev | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/alain-chapel-french-master-chef-and-restaurateur-is-dead-at-53.html | Alain Chapel, French Master Chef And Restaurateur, Is Dead at 53 | False | By Dena Kleiman | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/world/rival-christian-forces-agree-to-end-skirmishing-in-beirut.html | Rival Christian Forces Agree To End Skirmishing in Beirut | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/new-york-health-care-a-big-step-for-children.html | New York Health Care: A Big Step For Children | False | By Kevin Sack | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/brademas-plans-to-step-down-as-president-of-nyu-in-1991.html | Brademas Plans to Step Down as President of N.Y.U. in 1991 | False | By Chris Hedges | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/company-news-at-t-layoffs.html | COMPANY NEWS; A.T.&T. Layoffs | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/the-editorial-notebook-women-stereotyping-women.html | The Editorial Notebook; Women Stereotyping Women | False | By Joyce Purnick | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/about-new-york-best-of-friends-get-together-with-supervision.html | About New York; Best of Friends Get Together, With Supervision | False | By Douglas Martin | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/atlanta-bishop-resigns-citing-stress.html | Atlanta Bishop Resigns, Citing Stress | False | By Ronald Smothers, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/english-soccer-clubs-readmitted-to-europe.html | English Soccer Clubs Readmitted to Europe | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/support-for-bush-declines-in-poll.html | SUPPORT FOR BUSH DECLINES IN POLL | False | By Michael Oreskes, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/senator-says-a-bidder-urged-test-of-telescope.html | Senator Says A Bidder Urged Test of Telescope | False | By Warren E. Leary, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/cuomo-denying-that-he-s-rich-puts-his-net-worth-at-525000.html | Cuomo, Denying That He's Rich, Puts His Net Worth at $525,000 | False | By Elizabeth Kolbert | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/dynamics-research-corp-reports-earnings-for-qtr-to-june-16.html | Dynamics Research Corp. reports earnings for Qtr to June 16 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/eric-warburg-90-investment-banker-from-germany-dies.html | Eric Warburg, 90, Investment Banker From Germany, Dies | False | By Alfonso A. Narvaez | 1990-08-23 | TX 2-877322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/the-media-business-advertising-addenda-donations-decline-for-public-service-ads.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Donations Decline For Public Service Ads | False | By Kim Foltz | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/style/ruth-brooks-littman-and-jack-gross-marry.html | Ruth Brooks Littman And Jack Gross Marry | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/company-briefs-671490.html | COMPANY BRIEFS | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/market-place-who-should-set-margin-levels.html | Market Place; Who Should Set Margin Levels? | False | By Floyd Norris | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/on-plan-to-build-a-space-station.html | On Plan to Build A Space Station | False | By William J. Broad | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/manhunt-readied-as-zodiac-deadline-nears.html | Manhunt Readied as Zodiac Deadline Nears | False | By James C. McKinley Jr. | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/garden/eating-well.html | Eating Well | False | By Densie Webb | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/arts/the-pop-life-511990.html | The Pop Life | False | By Stephen Holden | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/morrison-inc-reports-earnings-for-13wks-to-june-2.html | Morrison Inc. reports earnings for 13wks to June 2 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/oracle-systems-corp-reports-earnings-for-qtr-to-may-31.html | Oracle Systems Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/garden/a-true-test-of-diplomacy-feeding-the-summit-leaders.html | A True Test of Diplomacy: Feeding the Summit Leaders | False | By Marian Burros, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/many-drug-dealers-found-with-jobs.html | Many Drug Dealers Found With Jobs | False | By Joseph B. Treaster | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/company-news-norwest-merger.html | COMPANY NEWS; Norwest Merger | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/aids-in-black-women-seen-as-leading-killer.html | AIDS in Black Women Seen as Leading Killer | False | By Bruce Lambert | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Pro Bono | False | By Kim Foltz | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/john-henry-faulk-is-eulogized-in-a-gathering-at-public-theater.html | John Henry Faulk Is Eulogized In a Gathering at Public Theater | False | By Jeremy Gerard | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/citing-extra-costs-at-5-airports-american-adds-ticket-surcharge.html | Citing Extra Costs at 5 Airports, American Adds Ticket Surcharge | False | By Eric Weiner | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/finance-new-issues-colorado-utility-offering-bonds.html | FINANCE/NEW ISSUES; Colorado Utility Offering Bonds | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/garden/the-new-fancy-food-products.html | The New Fancy Food Products | False | By Florence Fabricant | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/washington-talk-white-house-pins-hope-on-south-africa-leader.html | Washington Talk; White House Pins Hope On South Africa Leader | False | By Neil A. Lewis, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/foreign-companies-in-us-cited-again-on-tax-record.html | Foreign Companies in U.S. Cited Again on Tax Record | False | By Robert Pear, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/world/evolution-in-europe-bulgaria-convenes-a-post-communist-parliament.html | Evolution in Europe; Bulgaria Convenes a Post-Communist Parliament | False | By Clyde Haberman, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/the-sunny-side-of-the-street.html | The Sunny Side of the Street | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/business-people-new-chief-is-named-at-wilkinson-sword.html | BUSINESS PEOPLE; New Chief Is Named At Wilkinson Sword | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/company-news-mulheren-convicted-of-fraud.html | COMPANY NEWS; Mulheren Convicted Of Fraud | False | By Stephen Labaton | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/diana-corp-reports-earnings-for-year-to-march-31.html | Diana Corp. reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/books/books-of-the-times-fleeing-the-nazis-with-a-jaguar-that-may-be-real.html | Books of The Times; Fleeing the Nazis With a Jaguar That May Be Real | False | By Herbert Mitgang | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/king-says-his-goal-was-a-title-rematch.html | King Says His Goal Was a Title Rematch | False | By Phil Berger | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/sports-people-track-and-field-top-hurdles-matchup.html | SPORTS PEOPLE: TRACK AND FIELD; Top Hurdles Matchup | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/great-atlantic-pacific-tea-co-reports-earnings-for-qtr-to-june-16.html | Great Atlantic & Pacific Tea Co. reports earnings for Qtr to June 16 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/residents-worry-as-suspect-95-returns-home.html | Residents Worry As Suspect, 95, Returns Home | False | By Donatella Lorch | 1990-08-23 | TX 2-877322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/witness-says-he-warned-barry-to-curb-drug-use.html | Witness Says He Warned Barry to Curb Drug Use | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/european-jobless-rate.html | European Jobless Rate | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/service-for-snyder-brings-celebrities.html | SERVICE FOR SNYDER BRINGS CELEBRITIES | False | By Jason Deparle, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/company-news-all-nippon-is-planning-3.3-billion-jet-order.html | COMPANY NEWS; All Nippon Is Planning $3.3 Billion Jet Order | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/finance-new-issues-world-bank-is-beginning-to-tap-smaller-markets.html | FINANCE/NEW ISSUES; World Bank Is Beginning To Tap Smaller Markets | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/is-florio-s-plan-stiff-medicine-of-poison-it-s-the-only-cure.html | Is Florio's Plan Stiff Medicine of Poison?; It's the Only Cure | False | By Stephen D. Dnistrian and Maureen Muenster | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/us-savings-agency-weighs-suit-against-bush-s-son-and-others.html | U.S. Savings Agency Weighs Suit Against Bush's Son and Others | False | By Nathaniel C. Nash, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/the-media-business-advertising-addenda-accounts-735990.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/increases-voted-on-rent-stabilized-units.html | Increases Voted on Rent-Stabilized Units | False | By Alan Finder | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/inside-677390.html | INSIDE | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/l-video-terminal-safety-for-municipal-workers-736990.html | Video-Terminal Safety For Municipal Workers | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/vivigen-inc-reports-earnings-for-qtr-to-june-30.html | Vivigen Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/nike-inc-reports-earnings-for-qtr-to-may-31.html | Nike Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/world/state-dept-tells-americans-to-postpone-trips-to-kenya.html | State Dept. Tells Americans To Postpone Trips to Kenya | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/united-parcel-to-alter-its-trucks-in-los-angeles-to-use-natural-gas.html | United Parcel to Alter Its Trucks In Los Angeles to Use Natural Gas | False | By Richard W. Stevenson, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/finance-new-issues-jersey-central-s-preferred-stock.html | FINANCE/NEW ISSUES; Jersey Central's Preferred Stock | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/notebook-money-is-not-a-factor-as-3-million-doesn-t-mean-a-thing.html | NOTEBOOK; Money Is Not a Factor as $3 Million Doesn't Mean a Thing | False | By Claire Smith, Special to the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/the-media-business-advertising-addenda-people-736190.html | THE MEDIA BUSINESS ADVERTISING-ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/company-news-rosewood-insurer-in-pact.html | COMPANY NEWS; Rosewood, Insurer in Pact | False | Special to The New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/us-team-to-defend-title-after-3-decisive-victories.html | U.S. Team to Defend Title After 3 Decisive Victories | False | Special to The New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/vernon-grant-dead-book-artist-was-88.html | Vernon Grant Dead; Book Artist Was 88 | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/drop-in-worker-drug-use-found.html | Drop in Worker Drug Use Found | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/movies/composing-and-playing-the-sounds-for-silents.html | Composing and Playing the Sounds for Silents | False | By Allan Kozinn | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/lsu-center-is-making-an-impact-on-the-court.html | L.S.U. Center Is Making An Impact on the Court | False | By William C. Rhoden, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/garden/60-minute-gourmet-740390.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/briefs-542290.html | BRIEFS | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/education-atlanta-school-chief-dismissed-board-cites-lack-of-trust.html | Education; Atlanta School Chief Dismissed; Board Cites Lack of Trust | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/anatole-chelnov-encyclopedia-executive-71.html | Anatole Chelnov, Encyclopedia Executive, 71 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/more-south-africa-sanctions.html | More South Africa Sanctions | False | | 1990-08-23 | TX 2-877322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/savings-office-in-policy-shift.html | Savings Office In Policy Shift | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/world/evolution-in-europe-czech-food-prices-increase-25-as-many-subsidies-are-removed.html | Evolution in Europe; Czech Food Prices Increase 25% As Many Subsidies Are Removed | False | Special to The New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/usx-and-2-union-leaders-convicted-in-alabama.html | USX and 2 Union Leaders Convicted in Alabama | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/a-donald-mackinnon-retired-lawyer-was-94.html | A. Donald MacKinnon; Retired Lawyer Was 94 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/castle-cooke-reports-earnings-for-qtr-to-june-16.html | Castle & Cooke reports earnings for Qtr to June 16 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-june-2.html | Frederick's of Hollywood reports earnings for Qtr to June 2 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/eric-m-rogers-87-teacher-humanized-physics-complexity.html | Eric M. Rogers, 87; Teacher Humanized Physics' Complexity | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/student-loan-marketing-association-reports-earnings-for-qtr-to-june-30.html | Student Loan Marketing Association reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/world/police-open-fire-in-somali-stadium.html | POLICE OPEN FIRE IN SOMALI STADIUM | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/article-668190-no-title.html | Article 668190 -- No Title | False | By Joseph P. Fried | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/l-getting-after-the-savings-and-loan-crooks-495690.html | Getting After the Savings and Loan Crooks | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/world/nicaragua-police-raze-roadblocks.html | NICARAGUA POLICE RAZE ROADBLOCKS | False | By Mark A. Uhlig, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/theater/review-theater-a-carnival-of-satire-and-savagery-with-a-karamazov-as-ringmaster.html | Review/Theater; A Carnival of Satire and Savagery, With a Karamazov as Ringmaster | False | By Stephen Holden | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/style/chronicle-733590.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/budget-talks-resume-amid-brewing-dispute-over-cuts-in-military.html | Budget Talks Resume Amid Brewing Dispute Over Cuts in Military | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/quotation-of-the-day-731490.html | Quotation of the Day | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/business-technology-ending-interference-on-fm-broadcasts.html | BUSINESS TECHNOLOGY; Ending Interference On FM Broadcasts | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/on-rainy-night-national-stars-suffer-drought.html | On Rainy Night, National Stars Suffer Drought | False | By Claire Smith, Special to the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/out-of-control-car-kills-two-children-and-hits-two-others.html | Out-of-Control Car Kills Two Children And Hits Two Others | False | By John T. McQuiston | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/as-democrats-prepare-to-meet-the-spotlight-is-still-on-o-neill.html | As Democrats Prepare to Meet, the Spotlight Is Still on O'Neill | False | By Kirk Johnson, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/john-connelly-85-a-bottling-executive-and-philanthropist.html | John Connelly, 85, A Bottling Executive And Philanthropist | False | By Glenn Fowler | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/is-florios-plan-stiff-medicine-of-poison-it-will-murder-the-middle.html | Is Florio's Plan Stiff Medicine of Poison?; It Will Murder The Middle Class | False | By David Sacks | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/world/sikh-who-promoted-truce-is-shot-to-death.html | Sikh Who Promoted Truce Is Shot to Death | False | Special to The New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/suit-seeks-to-bar-sale-of-new-audio-players.html | Suit Seeks to Bar Sale Of New Audio Players | False | By Andrew Pollack | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/robert-carpenter-jr-ex-phillies-owner-74.html | Robert Carpenter Jr., Ex-Phillies Owner, 74 | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/finance-new-issues-rates-increase-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Increase At Citicorp Sale | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/waterfront-plan-loses-barely.html | Waterfront Plan Loses, Barely | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/style/chronicle-733890.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/daly-getting-new-pact-with-pistons.html | Daly Getting New Pact With Pistons | False | AP | 1990-08-23 | TX 2-877322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/world/for-british-politician-faded-dream-dies.html | For British Politician, Faded Dream Dies | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/the-media-business-advertising-bo-knows-how-to-pitch-a-product.html | THE MEDIA BUSINESS: ADVERTISING; Bo Knows How to Pitch a Product | False | By Kim Foltz | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/real-estate-office-plans-uncertain-in-baltimore.html | Real Estate; Office Plans Uncertain In Baltimore | False | By Larry Carson | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/double-celebration-for-french-cyclist.html | Double Celebration For French Cyclist | False | By Samuel Abt, Special To The New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/education-johns-hopkins-divided-looks-to-low-key-era.html | Education; Johns Hopkins, Divided, Looks to Low-Key Era | False | By Don Wycliff, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/e-corrections-732190.html | Corrections | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/for-new-york-happier-days.html | For New York, Happier Days | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/world/evolution-in-europe-confronting-foes-gorbachev-keeps-party-leadership.html | Evolution in Europe; CONFRONTING FOES, GORBACHEV KEEPS PARTY LEADERSHIP | False | By Bill Keller, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/movies/review-film-showcase-of-one-liners-for-a-rock-detective.html | Review/Film; Showcase of One-Liners For a Rock Detective | False | By Janet Maslin | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/jailed-reporter-names-woman-who-aided-him-and-is-freed.html | Jailed Reporter Names Woman Who Aided Him, and Is Freed | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/cd-yields-are-lower-for-week.html | C.D. Yields Are Lower For Week | False | By Robert Hurtado | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/movies/review-television-a-trial-as-inquest-into-history.html | Review/Television; A Trial as 'Inquest Into History' | False | By Walter Goodman | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/garden/metropolitan-diary-740490.html | Metropolitan Diary | False | By Ron Alexander | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/style/chronicle-733990.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/sports-of-the-times-an-all-star-after-years-in-nowhere.html | SPORTS OF THE TIMES; An All-Star After Years In Nowhere | False | By Ira Berkow | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/red-cross-faulted-on-tainted-blood-reports.html | Red Cross Faulted on Tainted-Blood Reports | False | By Philip J. Hilts, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/us/court-in-illinois-allows-cutoff-of-man-s-food.html | Court in Illinois Allows Cutoff of Man's Food | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/l-what-fundamentalism-offers-arab-world-495590.html | What Fundamentalism Offers Arab World | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/l-bill-of-rights-gives-drivers-no-privileges-495490.html | Bill of Rights Gives Drivers No Privileges | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/arts/for-the-bolshoi-ballet-director-politics-looms-as-large-as-art.html | For the Bolshoi Ballet Director, Politics Looms as Large as Art | False | By Anna Kisselgoff | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/buyer-of-savings-units-misled-state-officials.html | Buyer of Savings Units Misled State Officials | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/acquirer-of-savings-units-cited.html | Acquirer Of Savings Units Cited | False | By Jeff Gerth, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/company-news-technologies-plans-to-build-spaceport.html | COMPANY NEWS; Technologies Plans To Build Spaceport | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-may-31.html | Tyco Laboratories Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/l-not-too-late-for-canada-to-be-51st-state-495290.html | Not Too Late for Canada to Be 51st State | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/news-summary-673790.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/sandra-m-schor-58-author-and-professor.html | Sandra M. Schor, 58, Author and Professor | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/garden/food-notes-454590.html | Food Notes | False | By Florence Fabricant | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/sports-people-pro-hockey-rangers-get-a-center.html | SPORTS PEOPLE: PRO HOCKEY; Rangers Get a Center | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/world/evolution-in-europe-east-berlin-finds-bombing-suspect.html | Evolution in Europe; EAST BERLIN FINDS BOMBING SUSPECT | False | By Michael Wines, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/business-digest-666990.html | Business Digest | False | | 1990-08-23 | TX 2-877322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/rinfret-and-london-slug-it-out-as-cuomo-steps-deftly-aside.html | Rinfret and London Slug It Out as Cuomo Steps Deftly Aside | False | By Frank Lynn | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/world/evolution-in-europe-un-said-to-be-near-deal-for-exit-of-6000-albanians.html | Evolution in Europe; U.N. Said to Be Near Deal For Exit of 6,000 Albanians | False | By Paul Lewis, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/books/book-notes-515390.html | Book Notes | False | By Edwin McDowell | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/sports-people-baseball-sasser-injury-not-bad.html | SPORTS PEOPLE: BASEBALL; Sasser Injury Not Bad | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/c-corrections-731990.html | Corrections | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/bidder-for-hotel-on-w-42d-st-to-be-examined.html | Bidder for Hotel On W. 42d St. To Be Examined | False | By Dennis Hevesi | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/credit-markets-treasury-notes-and-bonds-down.html | CREDIT MARKETS; Treasury Notes and Bonds Down | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/international-paper-reports-earnings-for-qtr-to-june-30.html | International Paper reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/al-merrill-ski-coach-69.html | Al Merrill, Ski Coach, 69 | False | AP | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/executive-changes-536590.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/l-high-crime-areas-aren-t-good-for-business-495890.html | High-Crime Areas Aren't Good for Business | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/fathers-rights-on-adoption-are-expanded.html | Fathers' Rights On Adoption Are Expanded | False | By Elizabeth Kolbert | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/arts/review-music-recalling-the-70-s-magic.html | Review/Music; Recalling the 70's Magic | False | By Stephen Holden | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/willis-reese-77-professor-and-expert-in-international-law.html | Willis Reese, 77, Professor and Expert In International Law | False | By Peter B. Flint | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/economic-scene-deregulation-the-good-news.html | Economic Scene; Deregulation: The Good News | False | By Peter Passell | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/white-house-gases.html | White House Gases | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/company-news-sec-views-fund-moves-by-brokers.html | COMPANY NEWS; S.E.C. Views Fund Moves By Brokers | False | By Gregory A. Robb, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/davis-distribution-reports-earnings-for-year-to-march-31.html | Davis Distribution reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/style/chronicle-707790.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/collaborative-research-reports-earnings-for-qtr-to-june-2.html | Collaborative Research reports earnings for Qtr to June 2 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/world/as-families-emigrate-hong-kong-s-elderly-and-afflicted-are-left-stranded.html | As Families Emigrate, Hong Kong's Elderly and Afflicted Are Left Stranded | False | By Barbara Basler, Special To the New York Times | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/business/levi-strauss-associates-inc-reports-earnings-for-qtr-to-may-27.html | Levi Strauss Associates Inc. reports earnings for Qtr to May 27 | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/appeals-court-upholds-penalty-against-maddox.html | Appeals Court Upholds Penalty Against Maddox | False | By James Barron | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/arts/mary-gordon-is-to-read-in-trinity-church-series.html | Mary Gordon Is to Read In Trinity Church Series | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-11 | 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/sports-people-pro-football-mcmahon-agrees-to-become-an-eagle.html | SPORTS PEOPLE: PRO FOOTBALL; McMahon Agrees To Become an Eagle | False | | 1990-08-23 | TX 2-877322 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/little-prince-productions-ltd-reports-earnings-for-qtr-to-march-31.html | Little Prince Productions Ltd. reports earnings for Qtr-to-march-31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/houston-summit-excerpts-economic-declaration-chiefs-seven-industrial-nations.html | THE HOUSTON SUMMIT; Excerpts From Economic Declaration by Chiefs of Seven Industrial Nations | False | AP | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/democratic-chief-considers-cutting-convention-for-tv.html | Democratic Chief Considers Cutting Convention for TV | False | By Michael Oreskes, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/valley-federal-s-l-calif-assoc-o-reports-earnings-for-qtr-to-june-30.html | Valley Federal S&L (Calif.) Assoc.(O) reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/finance-new-issues-farm-credit-banks-bonds-are-priced.html | FINANCE/NEW ISSUES; Farm Credit Banks' Bonds Are Priced | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/as-mets-surge-toward-top-yanks-slumber-after-slow-start-everything-works.html | As Mets Surge Toward Top, Yanks Slumber; After Slow Start, Everything Works | False | By Joseph Durso | 1990-08-23 | TX 2-877321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/hilton-hotels-reports-earnings-for-qtr-to-june-30.html | Hilton Hotels reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/world/protests-in-haiti-shut-businesses.html | Protests in Haiti Shut Businesses | False | By Howard W. French, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/arts/review-ballet-the-bolshoi-tradition-lives-on-in-swan-lake.html | Review/Ballet; The Bolshoi Tradition Lives On in 'Swan Lake' | False | By Anna Kisselgoff | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/world/officer-dies-as-mohawks-and-quebec-police-clash.html | Officer Dies as Mohawks and Quebec Police Clash | False | AP | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/suntrust-banks-inc-reports-earnings-for-qtr-to-june-30.html | Suntrust Banks Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/us/health-studies-on-development-of-empathy-challenge-some-old-assumptions.html | HEALTH; Studies on Development of Empathy Challenge Some Old Assumptions | False | By Daniel Goleman | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/canandaigua-wine-co-reports-earnings-for-qtr-to-may-31.html | Canandaigua Wine Co. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/sports-people-baseball-mckeon-steps-down-as-padres-manager.html | SPORTS PEOPLE: BASEBALL; McKeon Steps Down As Padres' Manager | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/jamaica-savings-bank-reports-earnings-for-qtr-to-march-31.html | Jamaica Savings Bank reports earnings for Qtr to March 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/consolidated-papers-reports-earnings-for-qtr-to-june-30.html | Consolidated Papers reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/entree-corp-reports-earnings-for-qtr-to-march-31.html | Entree Corp. reports earnings for Qtr to March 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/business-digest-923890.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/roadtrip-tapes-offer-diversions-for-children.html | Road-Trip Tapes Offer Diversions for Children | False | By Nicole Wise | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/harmonia-bancorp-reports-earnings-for-qtr-to-june-30.html | Harmonia Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/opinion/l-kennedy-gave-church-no-role-in-politics-754990.html | Kennedy Gave Church No Role in Politics | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/rocky-mountain-chocolate-factory-inc-reports-earnings-for-qtr-to-may-31.html | Rocky Mountain Chocolate Factory Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/man-questioned-on-dart-spree.html | Man Questioned on Dart Spree | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/dirty-schools-will-a-new-contract-help-clean-them.html | Dirty Schools: Will a New Contract Help Clean Them? | False | By Felicia R. Lee | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/dreco-energy-services-ltd-reports-earnings-for-qtr-to-may-31.html | Dreco Energy Services Ltd. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/world/syrian-says-israeli-raids-hinder-hostage-release.html | Syrian Says Israeli Raids Hinder Hostage Release | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/opinion/summit-promise-and-shame-a-chance-at-least-for-fair-farm-policy.html | Summit Promise - and Shame; A Chance, at Least, for Fair Farm Policy | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/us/us-says-arrest-might-aid-in-bomb-investigation.html | U.S. Says Arrest Might Aid in Bomb Investigation | False | By Ronald Smothers, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/us/labor-dept-asks-rule-requiring-working-drivers-to-use-seat-belt.html | Labor Dept. Asks Rule Requiring Working Drivers to Use Seat Belt | False | AP | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/carolina-first-corp-reports-earnings-for-qtr-to-june-30.html | Carolina First Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/world/fear-of-chaos-grows-as-china-s-leaders-age.html | Fear of Chaos Grows as China's Leaders Age | False | By Nicholas D. Kristof, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/c-corrections-954490.html | Corrections | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/obituaries/george-e-wheeler-75-professor-and-gymnast.html | George E. Wheeler, 75, Professor and Gymnast | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/obituaries/rear-adm-paul-foley-ex-hofstra-official-81.html | Rear Adm. Paul Foley, Ex-Hofstra Official, 81 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/books/books-of-the-times-a-hard-boiled-detective-and-one-beyond-that.html | Books of The Times; A Hard-Boiled Detective, and One Beyond That | False | By Christopher Lehmann-Haupt | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/president-defends-his-son-s-integrity-in-savings-inquiry.html | PRESIDENT DEFENDS HIS SON'S INTEGRITY IN SAVINGS INQUIRY | False | By Nathaniel C. Nash, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/arts/review-jazz-freddy-cole-s-light-touch.html | Review/Jazz; Freddy Cole's Light Touch | False | By John S. Wilson | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/hartmarx-corp-reports-earnings-for-qtr-to-may-31.html | Hartmarx Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/runaway-stolen-car-kills-boy-4-and-2-brooklyn-men-are-seized.html | Runaway Stolen Car Kills Boy, 4, And 2 Brooklyn Men Are Seized | False | By John T. McQuiston | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/execufirst-bancorp-reports-earnings-for-qtr-to-june-30.html | Execufirst Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/us/a-texas-savings-indictment.html | A Texas Savings Indictment | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/musicland-stores-corp-reports-earnings-for-qtr-to-june-25.html | Musicland Stores Corp. reports earnings for Qtr to June 25 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/style/chronicle-947890.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/goodmark-foods-reports-earnings-for-qtr-to-may-27.html | Goodmark Foods reports earnings for Qtr to May 27 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/hovnanian-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | Hovnanian Enterprises Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/financial-center-bancorp-reports-earnings-for-qtr-to-june-30.html | Financial Center Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/opinion/l-carnage-in-guatemala-754890.html | Carnage in Guatemala | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-may-31.html | Lazare Kaplan International Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/sports-people-pro-basketball-walker-has-surgery.html | SPORTS PEOPLE: PRO BASKETBALL; Walker Has Surgery | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/q-a-955290.html | Q&A | False | By Bernard Gladstone | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/sonoco-products-co-reports-earnings-for-qtr-to-july-1.html | Sonoco Products Co. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/pacific-national-financial-reports-earnings-for-year-to-march-31.html | Pacific National Financial reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/canseco-is-force-for-a-s.html | Canseco Is Force for A's | False | AP | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/opinion/summit-promise-and-shame-but-a-torpedo-for-principled-china-policy.html | Summit Promise - and Shame; But a Torpedo for Principled China Policy | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/great-bay-bankshares-reports-earnings-for-qtr-to-june-30.html | Great Bay Bankshares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/currents-snack-stand-for-central-park-ball-field.html | CURRENTS; Snack Stand for Central Park Ball Field | False | By Suzanne Stephens | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/currents-where-bauhaus-embraces-the-desert.html | CURRENTS; Where Bauhaus Embraces the Desert | False | By Suzanne Stephens | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/kayak-racer-finds-reason-to-smile.html | Kayak Racer Finds Reason to Smile | False | By William C. Rhoden, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/neil-bush-says-regulators-hid-clearing-proof.html | Neil Bush Says Regulators Hid Clearing Proof | False | By Martin Tolchin, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/currents-suitable-for-well-framing.html | CURRENTS; Suitable For, Well, Framing | False | By Suzanne Stephens | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/sports-people-hockey-trottier-disappointed.html | SPORTS PEOPLE: HOCKEY; Trottier Disappointed | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/world/evolution-europe-farmers-poland-block-roads-press-demand-for-financial-aid.html | EVOLUTION IN EUROPE; Farmers in Poland Block Roads to Press Demand for Financial Aid | False | By Stephen Engelberg, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/federal-national-mortgage-assn-reports-earnings-for-qtr-to-june-30.html | Federal National Mortgage Assn reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/imperial-bancorp-reports-earnings-for-qtr-to-june-30.html | Imperial Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/world/the-un-today.html | The U.N. Today | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/provena-foods-inc-reports-earnings-for-qtr-to-june-30.html | Provena Foods Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/peerless-carpet-reports-earnings-for-qtr-to-may-31.html | Peerless Carpet reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/arts/review-music-mostly-mozart-opens-with-humor.html | Review/Music; Mostly Mozart Opens, With Humor | False | By Donal Henahan | 1990-08-23 | TX 2-877321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/newhall-land-and-farming-co-reports-earnings-for-qtr-to-june-30 | Newhall Land and Farming Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/former-casino-analyst-sues-trump.html | Former Casino Analyst Sues Trump | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/us/ecuador-s-debt-is-used-to-create-scholarships.html | Ecuador's Debt Is Used To Create Scholarships | False | Special to The New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/first-midwest-bancorp-reports-earnings-for-qtr-to-june-30.html | First Midwest Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/finance-new-issues-williams-is-selling-10.25-debentures.html | FINANCE/NEW ISSUES; Williams Is Selling 10.25% Debentures | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/dow-up-41.83-in-heavy-program-trading.html | Dow Up 41.83 in Heavy Program Trading | False | By Robert J. Cole | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/o-toole-s-group-inc-reports-earnings-for-qtr-to-june-3.html | O'Toole's Group Inc. reports earnings for Qtr to June 3 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/congress-unit-assails-us-information-policy.html | Congress Unit Assails U.S. Information Policy | False | By John Markoff, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/in-a-garden-tea-and-matrimony.html | In a Garden, Tea and Matrimony | False | By Bess Liebenson | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/american-medical-holdings-reports-earnings-for-qtr-to-may-31.html | American Medical Holdings reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/washington-federal-s-l-seattle-assoc-o-reports-earnings-for-qtr-to-june-30.html | Washington Federal S&L (Seattle) Assoc.(O) reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/briefs-779390.html | BRIEFS | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/opinion/rapid-employment-force.html | Rapid Employment Force | False | By Robert Bazell | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/c-corrections-955890.html | Corrections | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/rapes-of-3-elderly-harlem-women-linked.html | Rapes of 3 Elderly Harlem Women Linked | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/company-plans-medical-waste-plant-in-brooklyn.html | Company Plans Medical-Waste Plant in Brooklyn | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/jogger-hard-to-identify-in-hospital-friend-testifies.html | Jogger Hard to Identify in Hospital, Friend Testifies | False | By Ronald Sullivan | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/results-plus-908290.html | Results Plus | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/barnett-banks-reports-earnings-for-qtr-to-june-30.html | Barnett Banks reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/world/amid-discord-talks-on-boat-people-are-put-off.html | Amid Discord, Talks on Boat People Are Put Off | False | By Henry Kamm, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/biogen-inc-reports-earnings-for-qtr-to-june-30.html | Biogen Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/us/senate-votes-sweeping-crime-bill-banning-some-assault-weapons.html | Senate Votes Sweeping Crime Bill, Banning Some Assault Weapons | False | By Steven A. Holmes, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/obituaries/joseph-sloan-food-executive-81.html | Joseph Sloan; Food Executive, 81 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/sports-people-pro-football-mccants-signs-big-pact.html | SPORTS PEOPLE; PRO FOOTBALL; McCants Signs Big Pact | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/sunwest-financial-services-inc-reports-earnings-for-qtr-to-june-30.html | Sunwest Financial Services Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/world/chamorro-moves-to-placate-unions.html | CHAMORRO MOVES TO PLACATE UNIONS | False | By Mark A. Uhlig, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/obituaries/joe-appiah-is-dead-ghanaian-politician-and-ex-envoy-71.html | Joe Appiah Is Dead; Ghanaian Politician And Ex-Envoy, 71 | False | By Eric Pace | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/nba-s-games-contribute-to-16-profit-gain-at-cbs.html | N.B.A.'s Games Contribute To 16% Profit Gain at CBS | False | By Geraldine Fabrikant | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/bridge-762790.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/digital-sound-reports-earnings-for-qtr-to-june-30.html | Digital Sound reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/boston-acoustics-inc-reports-earnings-for-qtr-to-june-30.html | Boston Acoustics Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/us/us-admits-peril-of-40-s-emissions-at-a-bomb-plant.html | U.S. ADMITS PERIL OF 40'S EMISSIONS AT A-BOMB PLANT | False | By Keith Schneider, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/us/jury-finds-nursing-home-liable-for-routine-neglect.html | Jury Finds Nursing Home Liable for Routine Neglect | False | By Tamar Lewin | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/even-ernie-banks-wouldn-t-have-wanted-to-play-two.html | Even Ernie Banks Wouldn't Have Wanted to Play Two | False | By Claire Smith, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/opinion/l-what-california-has-isn-t-gerrymandering-754390.html | What California Has Isn't Gerrymandering | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/sunair-electronics-inc-reports-earnings-for-qtr-to-june-30.html | Sunair Electronics Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/world/rio-journal-bodyguards-don-t-leave-home-without-them.html | Rio Journal; Bodyguards? Don't Leave Home Without Them | False | By James Brooke, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/world/israel-declines-to-study-rabin-tie-to-beatings.html | Israel Declines to Study Rabin Tie to Beatings | False | Special to The New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/opinion/the-health-of-hospitals-or-children.html | The Health of Hospitals - or Children? | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/mrrm-inc-reports-earnings-for-qtr-to-may-31.html | MRRM Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/heritage-financial-services-reports-earnings-for-qtr-to-june-30.html | Heritage Financial Services reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/sports-people-baseball-mets-recall-hundley.html | SPORTS PEOPLE: BASEBALL; Mets Recall Hundley | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/where-to-find-it-saving-the-carpet-at-moving-time.html | WHERE TO FIND IT; Saving the Carpet at Moving Time | False | By Daryln Brewer | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/nun-named-to-head-covenant-house.html | Nun Named to Head Covenant House | False | By M.a. Farber | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/mercury-finance-co-reports-earnings-for-qtr-to-june-30.html | Mercury Finance Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/kllm-transport-reports-earnings-for-qtr-to-july-1.html | KLLM Transport reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/us/clinic-settles-malpractice-lawsuit-by-parents-who-had-septuplets.html | Clinic Settles Malpractice Lawsuit By Parents Who Had Septuplets | False | AP | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/us/mitchell-draws-line-in-budget-talks.html | Mitchell Draws Line in Budget Talks | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/first-regional-bancorp-reports-earnings-for-qtr-to-june-30.html | First Regional Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/world/us-and-un-food-agency-head-for-a-clash.html | U.S. and U.N. Food Agency Head for a Clash | False | By Paul Lewis, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/movies/review-film-heading-for-middle-age-with-fear-for-company.html | Review/Film; Heading for Middle Age With Fear for Company | False | By Caryn James | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/compromise-offered-on-regulating-stock-index-futures.html | Compromise Offered on Regulating Stock Index Futures | False | By Gregory A. Robb, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/books/characters-are-freed-by-author-freeing-him.html | Characters Are Freed By Author, Freeing Him | False | By D. J. R. Bruckner | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/canterbury-educational-servfices-inc-reports-earnings-for-qtr-to-may-31.html | Canterbury Educational ServFices Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/use-light-touch-to-repair-furniture-fret.html | Use Light Touch to Repair Furniture Fret | False | By Michael Varese | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/us/two-worlds-of-washington-turmoil-and-growth.html | Two Worlds of Washington: Turmoil and Growth | False | By Felicity Barringer, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/us/south-florida-journal-new-zeal-takes-aim-at-official-vice.html | South Florida Journal; New Zeal Takes Aim at Official Vice | False | By James Lemoyne, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/key-rates-960490.html | KEY RATES | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/briefs-920590.html | BRIEFS | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/the-media-business-advertising-addenda-needham-promotions.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Needham Promotions | False | By Kim Foltz | 1990-08-23 | TX 2-877321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/deal-maker-indicted-in-savings-fraud-case.html | Deal Maker Indicted In Savings Fraud Case | False | By Thomas C. Hayes, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/design-notebook-architects-expand-use-of-glass-art.html | DESIGN NOTEBOOK; Architects Expand Use Of Glass Art | False | By Jane Holtz Kay | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/the-media-business-advertising-addenda-reader-s-digest-fills-magazine-unit-post.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Reader's Digest Fills Magazine Unit Post | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/the-media-business-advertising-addenda-moves-at-bozell.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Moves at Bozell | False | By Kim Foltz | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/city-national-corp-reports-earnings-for-qtr-to-june-30.html | City National Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/obituaries/robert-alan-roth-lawyer-40.html | Robert Alan Roth; Lawyer, 40 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/cbs-inc-reports-earnings-for-qtr-to-june-30.html | CBS Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/report-cites-concern-over-chip-industry.html | Report Cites Concern Over Chip Industry | False | By Andrew Pollack, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/fight-to-preserve-a-dylan-thomas-view.html | Fight to Preserve a Dylan Thomas View | False | By Paula Deitz | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/currents-leaves-flowers-and-china.html | CURRENTS; Leaves, Flowers And China | False | By Suzanne Stephens | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/market-place-finding-a-forum-for-arbitration.html | Market Place; Finding A Forum For Arbitration | False | By Diana B. Henriques | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/amre-inc-reports-earnings-for-qtr-to-april-30.html | AMRE Inc. reports earnings for Qtr to April 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/california-state-bank-reports-earnings-for-qtr-to-june-30.html | California State Bank reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/ncaa-panel-approves-money-plan.html | N.C.A.A. Panel Approves Money Plan | False | AP | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/currents-for-a-california-winery-francoamerican-design.html | CURRENTS; For a California Winery, Franco-American Design | False | By Suzanne Stephens | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/new-york-city-is-urged-to-buy-big-trump-site.html | New York City Is Urged to Buy Big Trump Site | False | By Leonard Buder | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/on-the-park-a-place-fit-for-ben-hur.html | On the Park, A Place Fit For Ben Hur | False | By Elaine Louie | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/opinion/in-the-nation-quebec-est-serieux.html | IN THE NATION; Quebec Est Serieux | False | By Tom Wicker | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/us/theft-is-laid-to-arkansas-attorney-general.html | Theft Is Laid to Arkansas Attorney General | False | AP | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/planters-corp-reports-earnings-for-qtr-to-june-30.html | Planters Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/the-houston-summit-three-key-economic-issues-undecided-as-meeting-ends.html | THE HOUSTON SUMMIT; Three Key Economic Issues Undecided as Meeting Ends | False | By David E. Rosenbaum, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/news-summary-920690.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/bank-of-granite-reports-earnings-for-qtr-to-june-30.html | Bank of Granite reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/hud-project-on-ninth-street-halted-by-judge.html | H.U.D. Project On Ninth Street Halted by Judge | False | By Sarah Lyall | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/business-people-apple-technologists-forming-new-venture.html | BUSINESS PEOPLE; Apple Technologists Forming New Venture | False | By Andrew Pollack | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/the-media-business-advertising-addenda-people-961290.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/cambex-corp-reports-earnings-for-qtr-to-june-2.html | Cambex Corp. reports earnings for Qtr to June 2 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/peoples-bancorp-nc-reports-earnings-for-qtr-to-june-30.html | Peoples Bancorp-N.C. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/company-news-lomas-set-to-sell-3-insurance-units.html | COMPANY NEWS; Lomas Set to Sell 3 Insurance Units | False | AP | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/cupertino-national-bancorp-reports-earnings-for-qtr-to-june-30.html | Cupertino National Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/world/evolution-in-europe-51-albanian-refugees-recall-repression-and-hope-of-asylum.html | EVOLUTION IN EUROPE; 51 Albanian Refugees Recall Repression and Hope of Asylum | False | By Burton Bollag, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/world/the-houston-summit-the-personal-means-a-lot-these-days.html | THE HOUSTON SUMMIT; The Personal Means a Lot These Days | False | By Maureen Dowd, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/obituaries/joseph-e-wisan-professor-89.html | Joseph E. Wisan; Professor, 89 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/lincoln-bancorp-reports-earnings-for-qtr-to-june-30.html | Lincoln Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/team-inc-reports-earnings-for-qtr-to-may-31.html | Team Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/first-commercial-bancorp-reports-earnings-for-qtr-to-june-30.html | First Commercial Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/hayes-dana-inc-reports-earnings-for-qtr-to-june-30.html | Hayes-Dana Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/style/chronicle-997390.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/lincoln-savings-bank-reports-earnings-for-qtr-to-june-30.html | Lincoln Savings Bank reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/sports-people-pro-football-collins-reinstated.html | SPORTS PEOPLE: PRO FOOTBALL; Collins Reinstated | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/mercantile-bankshares-reports-earnings-for-qtr-to-june-30.html | Mercantile Bankshares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/no-steinbrenner-contact.html | No Steinbrenner Contact | False | Special to The New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/write-off-on-bank-loans-due.html | Write-Off On Bank Loans Due | False | By Michael Quint | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/business-people-federal-express-official-heads-smaller-concern.html | BUSINESS PEOPLE; Federal Express Official Heads Smaller Concern | False | By Daniel F. Cuff | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/dinkins-vows-glorious-show-for-democrats.html | Dinkins Vows Glorious Show For Democrats | False | By Todd S. Purdum | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/star-banc-corp-reports-earnings-for-qtr-to-june-30.html | Star Banc Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/arts/review-television-new-doctor-adrift-in-alaska.html | Review/Television; New Doctor Adrift in Alaska | False | By John J. O'Connor | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/men-of-comiskey-fall-in-13th-stanza.html | Men of Comiskey Fall in 13th Stanza | False | By Steve Fiffer, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/us-women-s-open-title-elusive-even-for-best.html | U.S. Women's Open Title Elusive Even for Best | False | By Jaime Diaz | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/us/seventh-day-adventists-vote-to-bar-ordination-of-women.html | Seventh-day Adventists Vote To Bar Ordination of Women | False | AP | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/chemfix-technologies-inc-reports-earnings-for-qtr-to-may-31.html | Chemfix Technologies Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/obituaries/rev-edward-jurji-83-of-princeton-seminary.html | Rev. Edward Jurji, 83, Of Princeton Seminary | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/opinion/on-my-mind-breakfast-in-new-york.html | ON MY MIND; Breakfast in New York | False | By A. M. Rosenthal | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/movies/hollywood-looks-beyond-mayhem-for-a-blockbuster.html | Hollywood Looks Beyond Mayhem For a Blockbuster | False | By Larry Rohter, Special to The New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/plastibec-ltee-reports-earnings-for-year-to-march-31.html | Plastibec LTEE reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/king-s-fight-comments-are-scrutinized-at-trial.html | King's Fight Comments Are Scrutinized at Trial | False | By Phil Berger | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/life-term-and-19-million-fine-for-drug-boss.html | Life Term and $19 Million Fine for Drug Boss | False | By Arnold H. Lubasch | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/world/evolution-in-europe-gorbachev-foe-fails-to-win-key-post.html | EVOLUTION IN EUROPE; Gorbachev Foe Fails to Win Key Post | False | By Bill Keller, Special to The New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/quotation-of-the-day-950590.html | Quotation of the Day | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/opinion/right-to-die-ruling-curtails-individual-liberty-a-christian-version-972790.html | Right-to-Die Ruling Curtails Individual Liberty; A Christian Version | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/damson-energy-reports-earnings-for-qtr-to-march-31.html | Damson Energy reports earnings for Qtr to March 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/world/mandela-is-reported-ailing-and-is-hospitalized-in-kenya.html | Mandela Is Reported Ailing And Is Hospitalized in Kenya | False | AP | 1990-08-23 | TX 2-877321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/mead-corp-reports-earnings-for-qtr-to-july-1.html | Mead Corp. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/silicon-valley-bancshares-reports-earnings-for-qtr-to-june-30.html | Silicon Valley Bancshares reports earnings for qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/deloitte-gains-british-affiliate.html | Deloitte Gains British Affiliate | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/world/gorbachev-fends-off-hard-line-challenge.html | Gorbachev Fends Off Hard-Line Challenge | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/andres-wines-ltd-reports-earnings-for-qtr-to-march-31.html | Andres Wines Ltd. reports earnings for Qtr to March 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/the-houston-summit-bush-defends-blocking-kohl-environment-plan.html | THE HOUSTON SUMMIT; Bush Defends Blocking Kohl Environment Plan | False | By Roberto Suro, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/the-houston-summit-a-new-balance-of-power.html | THE HOUSTON SUMMIT; A New Balance of Power | False | By R. W. Apple Jr., Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/lemond-shows-form-of-old.html | LeMond Shows Form Of Old | False | By Samuel Abt, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/obituaries/don-bessent-pitcher-59.html | Don Bessent; Pitcher, 59 | False | AP | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/company-news-desoto-will-sell-off-most-of-its-operations.html | COMPANY NEWS; DeSoto Will Sell Off Most of Its Operations | False | By Eben Shapiro, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/river-forest-bancorp-reports-earnings-for-qtr-to-june-30.html | River Forest Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/weis-markets-reports-earnings-for-qtr-to-june-30.html | Weis Markets reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/president-talks-about-a-family-matter.html | President Talks About a Family Matter | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-june-30.html | First Virginia Banks Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/opinion/l-right-to-die-ruling-curtails-individual-liberty-971990.html | Right-to-Die Ruling Curtails Individual Liberty | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/c-corrections-954990.html | Corrections | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/c-corrections-955590.html | Corrections | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/consumer-rates-money-fund-yields-down.html | CONSUMER RATES; Money-Fund Yields Down | False | By Robert Hurtado | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/world/cia-tie-asserted-in-indonesia-purge.html | C.I.A. Tie Asserted in Indonesia Purge | False | By Michael Wines, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/burnup-sims-reports-earnings-for-year-to-april-30.html | Burnup & Sims reports earnings for Year to April 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/opinion/l-violence-to-women-not-rape-victim-s-name-is-the-real-issue-755290.html | Violence to Women, Not Rape Victim's Name, Is the Real Issue | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/us/new-therapy-shown-to-fight-bone-loss-in-elderly.html | New Therapy Shown to Fight Bone Loss in Elderly | False | By Lawrence K. Altman | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/outdoors-canoe-hiking-tours-in-adirondack-park.html | Outdoors; Canoe-Hiking Tours In Adirondack Park | False | By Nelson Bryant | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/summer-children-and-war-of-the-exes.html | Summer, Children And 'War of the Exes' | False | By Jon Nordheimer | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/russell-corp-reports-earnings-for-qtr-to-july-1.html | Russell Corp. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/calendar-of-events-porcelain-and-glass.html | Calendar of Events: Porcelain and Glass | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/homicides-up-by-22-police-statistics-show.html | Homicides Up by 22%, Police Statistics Show | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/a-schulman-inc-reports-earnings-for-qtr-to-may-31.html | A. Schulman Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/fnw-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | FNW Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/sports-of-the-times-from-genius-to-bass-boat-in-3-hours.html | SPORTS OF THE TIMES; From Genius To Bass Boat In 3 Hours | False | By Dave Anderson | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/checkpoint-systems-reports-earnings-for-qtr-to-july-1.html | Checkpoint Systems reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/republic-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Republic Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/town-country-corp-reports-earnings-for-qtr-to-may-31.html | Town & Country Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/talman-home-federal-s-l-of-illinois-reports-earnings-for-qtr-to-june-30.html | Talman Home Federal S&L of Illinois reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/treasure-hunting-at-fabric-store-outlets.html | Treasure-Hunting at Fabric Store Outlets | False | By Jane Margolies | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/citing-study-cuomo-urges-a-drop-in-milk-prices.html | Citing Study, Cuomo Urges a Drop in Milk Prices | False | By Kevin Sack, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/credit-markets-treasury-s-rule-upsets-note-sale.html | CREDIT MARKETS; Treasury's Rule Upsets Note Sale | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/obituaries/william-f-peiffer-61-builder-and-manager.html | William F. Peiffer, 61, Builder and Manager | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/grieving-for-2-children-killed-by-car.html | Grieving for 2 Children Killed by Car | False | By Nadine Brozan | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/world/reputed-cartel-chief-eludes-a-raid-by-colombia-s-police.html | Reputed Cartel Chief Eludes A Raid by Colombia's Police | False | AP | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/executive-changes-774690.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/metro-matters-toe-in-the-water-cuomo-scouts-92-convention.html | Metro Matters; Toe in the Water: Cuomo Scouts '92 Convention | False | By Sam Roberts | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/us/whales-hind-feet-show-up-in-fossils.html | WHALES' HIND FEET SHOW UP IN FOSSILS | False | By John Noble Wilford | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/micro-bio-medics-reports-earnings-for-qtr-to-may-31.html | Micro Bio-Medics reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/style/chronicle-997590.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/2-sons-of-super-bowl-installed-as-favorites-for-yonkers-trot.html | 2 Sons of Super Bowl Installed As Favorites for Yonkers Trot | False | By Alex Yannis, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/synovus-financial-corp-reports-earnings-for-qtr-to-june-30.html | Synovus Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/movies/review-television-the-boycotting-of-a-korean-grocery-in-brooklyn.html | Review/Television; The Boycotting of a Korean Grocery in Brooklyn | False | By Walter Goodman | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/obituaries/alfred-fuchs-fur-broker-90.html | Alfred Fuchs; Fur Broker, 90 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/motorola-inc-reports-earnings-for-qtr-to-june-30.html | Motorola Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/talking-deals-bid-for-kay-stirs-bondholders-ire.html | Talking Deals; Bid for Kay Stirs Bondholders' Ire | False | By Anise C. Wallace | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/bandag-inc-reports-earnings-for-qtr-to-june-30.html | Bandag Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/us/mecham-candidacy-challenged-in-arizona.html | Mecham Candidacy Challenged in Arizona | False | AP | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/world/evolution-europe-soviet-miners-strike-for-day-hope-power-better-life.html | EVOLUTION IN EUROPE; Soviet Miners Strike for the Day, In Hope of Power and Better Life | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/gbc-bancorp-reports-earnings-for-qtr-to-june-30.html | GBC Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/sports-people-pro-basketball-bickerstaff-resigns.html | SPORTS PEOPLE: PRO BASKETBALL; Bickerstaff Resigns | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/opinion/l-right-to-die-ruling-curtails-individual-liberty-case-for-living-wills-786690.html | Right-to-Die Ruling Curtails Individual Liberty; Case for Living Wills | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/safeway-inc-reports-earnings-for-qtr-to-june-16.html | Safeway Inc. reports earnings for Qtr to June 16 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/santa-fe-pacific-pipeline-partners-lp-reports-earnings-for-qtr-to-june-30.html | Santa Fe Pacific Pipeline PartFners L.P. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/net-up-4.5-at-motorola.html | Net Up 4.5% At Motorola | False | AP | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/twa-to-join-in-surcharge.html | T.W.A. to Join In Surcharge | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/opinion/after-city-hall-job-limbo.html | After City Hall: Job Limbo | False | By Alair A. Townsend | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/everest-jennings-internaftional-reports-earnings-for-qtr-to-march-31.html | Everest & Jennings InternaFtional reports earnings for Qtr to March 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/gwinnett-bancshares-reports-earnings-for-qtr-to-june-30.html | Gwinnett Bancshares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/cherry-corp-reports-earnings-for-qtr-to-may-31.html | Cherry Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/company-news-trump-s-high-style-french-tenant.html | COMPANY NEWS; Trump's High-Style French Tenant | False | By Jacques Neher, Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/first-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | First Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/keane-inc-reports-earnings-for-qtr-to-june-30.html | Keane Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/19-years-later-father-asks-new-inquiry-on-police-killing.html | 19 Years Later, Father Asks New Inquiry on Police Killing | False | By Anthony Depalma | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/affiliated-banc-corp-reports-earnings-for-qtr-to-june-30.html | Affiliated Banc Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/concern-over-pga-site.html | Concern Over P.G.A. Site | False | AP | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/finance-new-issues-sumitomo-unit-s-offering-is-a-japanese-first-in-the-us.html | FINANCE/NEW ISSUES; Sumitomo Unit's Offering Is a Japanese First in the U.S. | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/the-media-business-advertising-thompson-s-new-source-of-ideas.html | THE MEDIA BUSINESS; Advertising; Thompson's New Source Of Ideas | False | By Kim Foltz | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/obituaries/robert-jensen-is-dead-buildings-historian-51.html | Robert Jensen Is Dead; Buildings Historian, 51 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/walgreen-co-reports-earnings-for-qtr-to-may-31.html | Walgreen Co. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/teledyne-inc-reports-earnings-for-qtr-to-june-30.html | Teledyne Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/educational-development-reports-earnings-for-qtr-to-may-31.html | Educational Development reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/business/thomas-industries-reports-earnings-for-qtr-to-june-30.html | Thomas Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/c-corrections-832690.html | Corrections | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/no-headline-928890.html | No Headline | False | By Michael Martinez | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/a-mans-place-is-in-home-economics-home-economists-say.html | A Man's Place Is in Home Economics, Home Economists Say | False | By Ann Wozencraft | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/obituaries/richard-b-bernstein-66-is-dead-a-pioneer-in-modern-chemistry.html | Richard B. Bernstein, 66, Is Dead; A Pioneer in Modern Chemistry | False | By Malcolm W. Browne | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/us/tainted-drugs-once-felled-barry-trial-is-told.html | Tainted Drugs Once Felled Barry, Trial Is Told | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/arts/arts-figures-denounce-endowment-on-grants.html | Arts Figures Denounce Endowment On Grants | False | By William H. Honan | 1990-08-23 | TX 2-877321 | | |
| 1990-07-12 | 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/inside-895590.html | INSIDE | False | | 1990-08-23 | TX 2-877321 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/our-towns-future-scientist-asks-what-good-is-the-moon.html | Our Towns; Future Scientist Asks, What Good Is the Moon? | False | By Michael Winerip | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/bank-of-east-tennessee-reports-earnings-for-qtr-to-june-30.html | Bank of East Tennessee reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/sensormatic-electronics-reports-earnings-for-qtr-to-may-31.html | Sensormatic Electronics reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/review-ballet-a-2d-cast-in-bolshoi-swan-lake.html | Review/Ballet; A 2d Cast in Bolshoi 'Swan Lake' | False | By Anna Kisselgoff | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/administration-is-cool-to-tougher-spy-laws.html | Administration Is Cool To Tougher Spy Laws | False | By Michael Wines, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Richard F. Shepard | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/l-from-bad-to-worse-252390.html | From Bad to Worse | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/world/manila-tourist-areas-hit-by-6-bomb-blasts.html | Manila Tourist Areas Hit by 6 Bomb Blasts | False | AP | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/shelby-williams-industries-reports-earnings-for-qtr-to-june-30.html | Shelby Williams Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/obituaries/baruch-m-bokser-44-a-professor-of-talmud.html | Baruch M. Bokser, 44, A Professor of Talmud | False | | 1990-08-23 | TX 2-877311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/oil-spill-compromise-calls-for-double-hulls.html | Oil Spill Compromise Calls for Double Hulls | False | By John H. Cushman Jr., Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/novellus-systems-reports-earnings-for-qtr-to-june-30.html | Novellus Systems reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/computer-task-group-reports-earnings-for-qtr-to-june-30.html | Computer Task Group reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/greenspan-talk-spurs-bond-rally.html | Greenspan Talk Spurs Bond Rally | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/neworld-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Neworld Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/wacoal-corp-reports-earnings-for-year-to-march-31.html | Wacoal Corp. reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/news-summary-211790.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/the-media-business-addenda-president-for-playboy.html | THE MEDIA BUSINESS; ADDENDA; President for Playboy | False | By Barnaby J. Feder | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/obituaries/robert-b-davies-accountant-72.html | Robert B. Davies, Accountant, 72 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/sounds-around-town-060390.html | Sounds Around Town | False | By Peter Watrous | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/lattice-semiconductor-reports-earnings-for-qtr-to-june-30.html | Lattice Semiconductor reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/market-place-the-new-charges-against-blinder.html | Market Place; The New Charges Against Blinder | False | By Floyd Norris | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/the-media-business-advertising-macworld-adversarial-and-successful.html | THE MEDIA BUSINESS; Advertising; Macworld: Adversarial and Successful | False | By Kim Foltz | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/who-s-performing-when.html | Who's Performing When | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/baseball-hawkins-loses-another-no-hitter-but-not-his.html | BASEBALL; Hawkins Loses Another No-Hitter, but Not His | False | By Al Harvin | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/bsd-bancorp-reports-earnings-for-qtr-to-june-30.html | BSD Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/movies/review-film-looking-to-the-dead-for-mirth-and-inspiration.html | Review/Film; Looking to the Dead For Mirth and Inspiration | False | By Janet Maslin | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/home-savings-loan-assn-inc-reports-earnings-for-qtr-to-june-30.html | Home Savings & Loan Assn Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/republicans-on-the-attack-in-savings-and-loan-crisis.html | Republicans on the Attack In Savings and Loan Crisis | False | By Michael Oreskes | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/first-colonial-bankshares-reports-earnings-for-qtr-to-june-30.html | First Colonial Bankshares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/sounds-around-town-283590.html | Sounds Around Town | False | By Stephen Holden | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/l-pauperized-workers-are-price-of-free-trade-025790.html | Pauperized Workers Are Price of 'Free' Trade | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/in-japan-farm-supports-prop-up-more-than-farms.html | In Japan, Farm Supports Prop Up More Than Farms | False | By Sam Nakagama | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/gmac-prices-a-note-offering.html | G.M.A.C. Prices A Note Offering | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/miller-herman-inc-o-reports-earnings-for-qtr-to-june-2.html | Miller (Herman) Inc.(O) reports earnings for Qtr to June 2 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/the-costs-of-our-cold-war-victory.html | The Costs of Our Cold War Victory | False | By Christopher Lasch | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/confounding-predictions-a-gunman-foils-a-hunt.html | Confounding Predictions, a Gunman Foils a Hunt | False | By James C. McKinley Jr. | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/cpc-international-reports-earnings-for-qtr-to-june-30.html | CPC International reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/world/evolution-in-europe-when-communist-bosses-become-capitalist-ones.html | EVOLUTION IN EUROPE; When Communist Bosses Become Capitalist Ones | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/company-news-job-cuts-planned-by-fisher-price.html | COMPANY NEWS; Job Cuts Planned By Fisher-Price | False | AP | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/at-lincoln-center-festival-where-fun-is-serious-business.html | At Lincoln Center, Festival Where Fun Is Serious Business | False | By Stephen Holden | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/geac-computer-corp-reports-earnings-for-year-to-march-31.html | GEAC Computer Corp. reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/world/sandinistas-end-strike-as-chamorro-yields-on-key-demands.html | Sandinistas End Strike as Chamorro Yields on Key Demands | False | By Mark A. Uhlig, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/unitel-video-inc-reports-earnings-for-qtr-to-may-31.html | Unitel Video Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/books/books-of-the-times-impoverished-woman-claws-her-way-back-up.html | Books Of The Times; Impoverished Woman Claws Her Way Back Up | False | By Michiko Kakutani | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/celanese-canada-reports-earnings-for-qtr-to-june-30.html | Celanese Canada reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/obituaries/evelyn-klein-spitalny-violinist-is-dead-at-79.html | Evelyn Klein Spitalny, Violinist, Is Dead at 79 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/at-the-bar.html | AT THE BAR | False | By David Margolick | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/kimberly-clark-reports-earnings-for-qtr-to-june-30.html | Kimberly-Clark reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/futures-options-oil-prices-surge-as-saudis-agree-to-reduce-output.html | FUTURES/OPTIONS; Oil Prices Surge as Saudis Agree to Reduce Output | False | By H. J. Maidenberg | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/style/chronicle-277390.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/obituaries/william-m-weil-manufacturer-89.html | William M. Weil, Manufacturer, 89 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/topics-of-the-times-mrs-dole-buckles-up-again.html | TOPICS OF THE TIMES; Mrs. Dole Buckles Up - Again | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/sherwin-williams-co-reports-earnings-for-qtr-to-june-30.html | Sherwin-Williams Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/first-empire-state-reports-earnings-for-qtr-to-june-30.html | First Empire State reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/guardian-bancorp-reports-earnings-for-qtr-to-june-30.html | Guardian Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/cnn-plans-experiment-in-interactive-news.html | CNN Plans Experiment In 'Interactive News' | False | AP | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/obituaries/wayne-j-turnage-47-an-operatic-baritone.html | Wayne J. Turnage, 47, An Operatic Baritone | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/house-377-28-approves-bill-to-protect-disabled.html | House, 377-28, Approves Bill to Protect Disabled | False | By Steven A. Holmes, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/briefs-189990.html | BRIEFS | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/horse-racing-arlington-race-may-have-only-6.html | HORSE RACING; Arlington Race May Have Only 6 | False | By Steven Crist | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/review-jazz-from-ragged-rawness-to-breathiness.html | Review/Jazz; From Ragged Rawness to Breathiness | False | By Peter Watrous | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/media-logic-inc-reports-earnings-for-qtr-to-march-31.html | Media Logic Inc. reports earnings for Qtr to March 31 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/first-union-corp-reports-earnings-for-qtr-to-june-30.html | First Union Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/where-to-hear-the-seminar-performers.html | Where to Hear the Seminar Performers | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/weekend-subway-disruptions.html | Weekend Subway Disruptions | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/auctions.html | Auctions | False | By Rita Reif | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/scientific-measurement-systems-inc-reports-earnings-for-qtr-to-april-30.html | Scientific Measurement SysTems Inc. reports earnings for Qtr to April 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/first-commerce-corp-reports-earnings-for-qtr-to-june-30.html | First Commerce Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/diagnostic-medical-instruments-inc-reports-earnings-for-qtr-to-june-30.html | Diagnostic Medical InstruFments Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/baseball-mets-battling-rods-win-big-and-lose-small.html | BASEBALL; Mets, Battling Rods, Win Big and Lose Small | False | By Joe Sexton, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/plasti-line-inc-reports-earnings-for-qtr-to-july-1.html | Plasti-Line Inc. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/us-details-its-mandatory-food-labeling-plans.html | U.S. Details Its Mandatory Food Labeling Plans | False | By Philip J. Hilts, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/a-rose-isnt-a-rose-some-judges-say.html | A Rose Isn't a Rose, Some Judges Say | False | By Zick Rubin | 1990-08-23 | TX 2-877311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/world/liberian-army-s-reign-of-terror-protested-by-us-and-other-embassies.html | Liberian Army's 'Reign of Terror' Protested by U.S. and Other Embassies | False | By Kenneth B. Noble, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/world/evolution-in-europe-kremlin-maverick-leaves-the-party-more-may-follow.html | EVOLUTION IN EUROPE; KREMLIN MAVERICK LEAVES THE PARTY; MORE MAY FOLLOW | False | By Serge Schmemann, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/raritan-bancorp-reports-earnings-for-qtr-to-june-30.html | Raritan Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/world/ethiopia-said-to-cut-off-flight-of-jews-in-effort-to-gain-israeli-arms.html | Ethiopia Said to Cut Off Flight of Jews in Effort to Gain Israeli Arms | False | By Clifford Krauss, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/actors-back-arts-agency-in-capital.html | Actors Back Arts Agency In Capital | False | Special to The New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/european-american-banks-reports-earnings-for-qtr-to-june-30.html | European American Banks reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/economic-scene-deep-divisions-at-summit-talks.html | Economic Scene; Deep Divisions At Summit Talks | False | By Leonard Silk | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/executives.html | EXECUTIVES | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/review-theater-apartheid-in-microcosm.html | Review/Theater; Apartheid in Microcosm | False | By Stephen Holden | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/florio-signs-and-explains-tax-rise.html | Florio Signs and Explains Tax Rise | False | By Peter Kerr, Special to The New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/3-killed-as-train-crushes-van.html | 3 Killed as Train Crushes Van | False | AP | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/century-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Century Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/results-plus-185990.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/political-memo-goals-similar-but-florio-and-cuomo-split-on-strategy.html | Political Memo; Goals Similar, but Florio and Cuomo Split on Strategy | False | By Martin Gottlieb | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/pathe-suit-names-time-warner.html | Pathe Suit Names Time Warner | False | AP | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/obituaries/john-h-baer-executive-71.html | John H. Baer, Executive, 71 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/ao-smith-corp-reports-earnings-for-qtr-to-june-30.html | A.O. Smith Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/topics-of-the-times-scents-and-sport.html | TOPICS OF THE TIMES; Scents and Sport | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/finance-briefs-065490.html | FINANCE BRIEFS | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/micronetics-inc-reports-earnings-for-year-to-march-31.html | Micronetics Inc. reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/key-rates-259390.html | KEY RATES | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/rowan-cos-reports-earnings-for-qtr-to-june-30.html | Rowan Cos. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/tour-de-france-italian-climbs-into-lead-lemond-gains.html | TOUR DE FRANCE; Italian Climbs Into Lead; LeMond Gains | False | By Samuel Abt, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/boxing-king-tells-the-court-of-parrying-tactics.html | BOXING; King Tells the Court Of Parrying Tactics | False | By Thomas Rogers | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/structural-dynamics-reports-earnings-for-qtr-to-june-30.html | Structural Dynamics reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/olympic-festival-blazing-a-trail-in-modern-pentathlon.html | Olympic Festival; Blazing a Trail in Modern Pentathlon | False | By William C. Rhoden, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/genlyte-group-reports-earnings-for-qtr-to-june-30.html | Genlyte Group reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/2-new-york-officials-attack-phone-request.html | 2 New York Officials Attack Phone Request | False | By Keith Bradsher | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS; ADDENDA; People | False | By Barnaby J. Feder | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/bacteria-role-is-hailed-in-gulf-oil-cleanup.html | Bacteria Role Is Hailed in Gulf Oil Cleanup | False | Special to The New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/business-people-channel-home-centers-names-chief-executive.html | BUSINESS PEOPLE; Channel Home Centers Names Chief Executive | False | By Daniel F. Cuff | 1990-08-23 | TX 2-877311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/transworld-bancorp-reports-earnings-for-qtr-to-june-30.html | Transworld Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/kaydon-corp-reports-earnings-for-qtr-to-june-30.html | Kaydon Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/world/evolution-europe-british-official-stirring-outcry-says-germans-are-taking-over.html | EVOLUTION IN EUROPE; A British Official, Stirring Outcry, Says Germans Are Taking Over | False | By Sheila Rule, Special To The New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/carom-capital-corp-reports-earnings-for-year-to-march-31.html | Carom Capital Corp. reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/style/ms-hanson-wed-to-david-murray.html | Ms. Hanson Wed To David Murray | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/total-system-services-inc-reports-earnings-for-qtr-to-june-30.html | Total System Services Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/us-presents-anti-drug-curriculum-for-schools.html | U.S. Presents Anti-Drug Curriculum for Schools | False | By Leslie Maitland, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/tolland-bank-reports-earnings-for-qtr-to-june-30.html | Tolland Bank reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/semiconductor-panel-backs-added-sematech-financing.html | Semiconductor Panel Backs Added Sematech Financing | False | By Andrew Pollack, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/united-new-mexico-financial-reports-earnings-for-qtr-to-june-30.html | United New Mexico Financial reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/world/rafa-journal-no-troops-and-no-stone-throwing.html | Rafa Journal; No Troops (and No Stone-Throwing) | False | By Joel Brinkley, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/quotation-of-the-day-263790.html | Quotation of the Day | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/obituaries/marvin-s-pittler-executive-61.html | Marvin S. Pittler, Executive, 61 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/movies/a-clowning-bank-robbery-caper.html | A Clowning Bank-Robbery Caper | False | By Caryn James | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/computer-technology-suit.html | Computer Technology Suit | False | Special to The New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/beating-japan-at-its-own-game.html | Beating Japan at Its Own Game | False | By Keith Bradsher | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/baseball-steinbrenner-replies.html | BASEBALL; Steinbrenner Replies | False | Special to The New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/teledyne-canada-reports-earnings-for-qtr-to-june-30.html | Teledyne Canada reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/first-wachovia-reports-earnings-for-qtr-to-june-30.html | First Wachovia reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/hyannis-journal-rose-kennedy-at-100-still-very-much-rose.html | Hyannis Journal; Rose Kennedy at 100: Still Very Much Rose | False | By Fox Butterfield, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/theater/review-theater-shakespeare-in-the-wild-west-in-the-park.html | Review/Theater; Shakespeare in the Wild West, in the Park | False | By Frank Rich | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/first-commercial-bancshares-reports-earnings-for-qtr-to-june-30.html | First Commercial Bancshares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/no-headline-134490.html | No Headline | False | By Ronald Sullivan | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/the-media-business-addenda-top-marketing-official-leaves-the-daily-news.html | THE MEDIA BUSINESS: ADDENDA; Top Marketing Official Leaves The Daily News | False | By Barnaby J. Feder | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/business-people-cray-president-leaves-in-rift-with-chairman.html | BUSINESS PEOPLE; Cray President Leaves In Rift With Chairman | False | By John Markoff | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/filling-in-pompeii-gaps-by-computer.html | Filling In Pompeii Gaps by Computer | False | By Malcolm W. Browne | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/world/evolution-in-europe-soviets-say-3-died-in-armenian-ambush-of-convoy.html | EVOLUTION IN EUROPE; Soviets Say 3 Died in Armenian Ambush of Convoy | False | AP | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/world/evolution-in-europe-impasse-ends-on-us-bill-to-aid-europe.html | EVOLUTION IN EUROPE; Impasse Ends on U.S. Bill to Aid Europe | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/pop-jazz-six-nights-for-sampling-a-world-of-unsung-bands.html | POP/JAZZ; Six Nights for Sampling A World of Unsung Bands | False | By Karen Schoemer | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/brady-gives-views-on-bill.html | Brady Gives Views on Bill | False | Special to The New York Times | 1990-08-23 | TX 2-877311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/law-beards-on-policemen-become-a-civil-rights-issue.html | LAW; Beards on Policemen Become a Civil Rights Issue | False | By Lis Wiehl | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/rubbermaid-inc-reports-earnings-for-qtr-to-june-30.html | Rubbermaid Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/world/plo-sets-condition-on-sea-raiders.html | P.L.O. Sets Condition on Sea Raiders | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/exabyte-corp-reports-earnings-for-qtr-to-june-30.html | Exabyte Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/citizens-bancorp-md-reports-earnings-for-qtr-to-june-30.html | Citizens Bancorp (Md.) reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/l-public-needs-to-know-about-unsafe-products-026190.html | Public Needs to Know About Unsafe Products | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/a-city-in-transition-waterfront-housing-for-perth-amboy.html | A City in Transition; Waterfront Housing for Perth Amboy | False | By Rachelle Garbarine | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/l-space-program-builds-america-s-future-big-science-bubble-252490.html | Space Program Builds America's Future; Big-Science Bubble | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/prime-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | Prime Bancshares Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/cal-rep-bancorp-reports-earnings-for-qtr-to-june-30.html | Cal Rep Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/world/foe-of-kenya-s-leader-said-to-flee-to-london.html | Foe of Kenya's Leader Said to Flee to London | False | AP | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/a-45-million-loss-is-cited-on-loans-tied-to-neil-bush.html | A $45 MILLION LOSS IS CITED ON LOANS TIED TO NEIL BUSH | False | By Nathaniel C. Nash, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/style/chronicle-277490.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/world/evolution-in-europe-in-coal-fields-of-siberia-memories-of-a-promise.html | EVOLUTION IN EUROPE; In Coal Fields of Siberia, Memories of a Promise | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/world/the-un-today.html | The U.N. Today | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/nova-scotia-issue.html | Nova Scotia Issue | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/first-national-corp-reports-earnings-for-qtr-to-june-30.html | First National Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/jogger-defense-case-scattershot-approach.html | Jogger Defense Case: Scattershot Approach | False | By William Glaberson | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/portsmouth-bank-shares-inc-reports-earnings-for-qtr-to-june-30.html | Portsmouth Bank Shares Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/obituaries/jacob-j-alpern-86-steel-company-chief.html | Jacob J. Alpern, 86, Steel Company Chief | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/a-crime-bill-tainted-by-death.html | A Crime Bill Tainted by Death | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/style/chronicle-277190.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/harleysville-national-reports-earnings-for-qtr-to-june-30.html | Harleysville National reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/merchants-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | Merchants Bancshares Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/pacific-bank-reports-earnings-for-qtr-to-june-30.html | Pacific Bank reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/movies/black-panelist-at-naacp-session-accuses-studios-of-jewish-racism.html | Black Panelist at N.A.A.C.P. Session Accuses Studios of 'Jewish Racism' | False | By Larry Rohter, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/louisiana-governor-tells-of-quandary-over-bill-to-ban-abortion.html | Louisiana Governor Tells of Quandary Over Bill to Ban Abortion | False | By Lisa Belkin | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/raytheon-co-reports-earnings-for-qtr-to-july-1.html | Raytheon Co. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/movies/disney-tells-mowgli-s-tales.html | Disney Tells Mowgli's Tales | False | By Janet Maslin | 1990-08-23 | TX 2-877311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/article-158790-no-title.html | Article 158790 -- No Title | False | By Thomas C. Hayes, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/teledyne-inc-reports-earnings-for-qtr-to-june-30.html | Teledyne Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/world/evolution-in-europe-soviet-party-hazy-future.html | EVOLUTION IN EUROPE; Soviet Party: Hazy Future | False | By Bill Keller, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/genetics-institute-inc-reports-earnings-for-qtr-to-may-31.html | Genetics Institute Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/centennial-bancorp-reports-earnings-for-qtr-to-june-30.html | Centennial Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/inside-192090.html | INSIDE | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/world/evolution-in-europe-refugee-ships-leave-for-albania.html | EVOLUTION IN EUROPE; Refugee Ships Leave for Albania | False | AP | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/the-media-business-rating-of-time-warner.html | THE MEDIA BUSINESS; Rating of Time Warner | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-june-30.html | Westinghouse Electric Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/world/sudan-forces-refugees-back-to-barren-lands.html | Sudan Forces Refugees Back to Barren Lands | False | By Jane Perlez, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/astrex-inc-reports-earnings-for-year-to-march-31.html | Astrex Inc. reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/business-digest-friday-july-13-1990.html | BUSINESS DIGEST: FRIDAY, JULY 13, 1990 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/cuomo-unafraid-of-health-veto.html | Cuomo Unafraid of Health Veto | False | By Kevin Sack | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/national-commerce-bancorp-reports-earnings-for-qtr-to-june-30.html | National Commerce Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/world/in-a-shift-beijing-shrugs-at-fang-s-criticism.html | In a Shift, Beijing Shrugs at Fang's Criticism | False | Special to The New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/plea-deal-talks-in-vento-case.html | Plea Deal Talks in Vento Case | False | By Arnold H. Lubasch | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/mr-beal-firm-adds-carmona.html | M.R. Beal Firm Adds Carmona | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/golf-sheehan-and-lopez-sailing-as-women-s-open-starts.html | GOLF; Sheehan and Lopez Sailing As Women's Open Starts | False | By Jaime Diaz, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/review-art-plaster-as-a-medium-not-just-an-interim-step.html | Review/Art; Plaster as a Medium, Not Just an Interim Step | False | By Michael Brenson | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/obituaries/marc-haas-philatelist-dies-at-82-his-collection-netted-11-million.html | Marc Haas, Philatelist, Dies at 82; His Collection Netted $11 Million | False | By Alfonso A. Narvaez | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/national-penn-bancshares-reports-earnings-for-qtr-to-june-30.html | National Penn Bancshares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/company-news-curtiss-wright-to-pay-30-a-share-dividend.html | COMPANY NEWS; Curtiss-Wright to Pay $30-a-Share Dividend | False | By Leslie Wayne | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/in-washington-a-battle-about-a-prosecutor.html | In Washington, a Battle About a Prosecutor | False | By David Johnston, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/burlington-resources-reports-earnings-for-qtr-to-june-30.html | Burlington Resources reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/movies/review-film-the-wrong-woman-to-wrong.html | Review/Film; The Wrong Woman To Wrong | False | By Janet Maslin | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/topics-of-the-times-english-language-of-summits.html | TOPICS OF THE TIMES; English, Language of Summits | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/liberty-national-bancorp-reports-earnings-for-qtr-to-june-30.html | Liberty National Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/baseball-pirates-edge-padres-by-4-3-in-15th-inning.html | BASEBALL; Pirates Edge Padres By 4-3 in 15th Inning | False | AP | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/sports-people-pro-football-patriots-reject-collins.html | SPORTS PEOPLE: PRO FOOTBALL; Patriots Reject Collins | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/theater/restaurants-009690.html | Restaurants | False | By Bryan Miller | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/us-bancorp-reports-earnings-for-qtr-to-june-30.html | U.S. Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/l-off-the-road-and-into-commuter-express-trains-253790.html | Off the Road and Into Commuter Express Trains | False | | 1990-08-23 | TX 2-877311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/the-talk-of-sullivan-county-victory-leaves-a-prosecutor-with-an-orphaned-court.html | The Talk of Sullivan County; Victory Leaves a Prosecutor With an Orphaned Court | False | By Lisa W. Foderaro, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/a-convicted-killer-is-executed-in-alabama.html | A Convicted Killer Is Executed in Alabama | False | AP | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/synovus-financial-corp-reports-earnings-for-qtr-to-june-30.html | Synovus Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/obituaries/amos-neyhart-91-originated-courses-in-driver-education.html | Amos Neyhart, 91; Originated Courses In Driver Education | False | By Glenn Fowler | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/unitrin-inc-reports-earnings-for-qtr-to-june-30.html | Unitrin Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/tennis-graf-s-toughest-foe-the-press.html | TENNIS; Graf's Toughest Foe: the Press | False | By Ferdinand Protzman, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/books/2-books-by-rushdie-are-sold.html | 2 Books By Rushdie Are Sold | False | By Edwin McDowell | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/sec-proposals-seek-to-limit-risk-in-money-funds.html | S.E.C. Proposals Seek to Limit Risk in Money Funds | False | By Gregory A. Robb, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/valero-natural-gas-partners-lp-reports-earnings-for-qtr-to-june-30.html | Valero Natural Gas Partners L.P. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/west-mass-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | West Mass Bankshares Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/a-messenger-is-arrested-in-dart-case.html | A Messenger Is Arrested In Dart Case | False | By Alessandra Stanley | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/dow-rises-37.13-to-set-a-record.html | Dow Rises 37.13 to Set a Record | False | By Robert J. Cole | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/us-to-reimburse-meese-for-his-legal-bills.html | U.S. to Reimburse Meese for His Legal Bills | False | AP | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/argonaut-group-inc-reports-earnings-for-qtr-to-june-30.html | Argonaut Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/radiation-peril-at-hanford-is-detailed.html | Radiation Peril at Hanford Is Detailed | False | By Keith Schneider, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/sports-people-baseball-gibson-wants-dodgers-to-send-him-east.html | SPORTS PEOPLE: BASEBALL; Gibson Wants Dodgers To Send Him East | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/obituaries/eugene-levy-63-republican-member-of-new-york-senate.html | Eugene Levy, 63, Republican Member of New York Senate | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/review-photography-beauty-and-challenge-in-modern-landscapes.html | Review/Photography; Beauty and Challenge In Modern Landscapes | False | By Andy Grundberg | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/l-united-resolve-marked-conference-on-aids-025990.html | United Resolve Marked Conference on AIDS | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/abroad-at-home-after-the-cold-war-2.html | ABROAD AT HOME; After The Cold War (2) | False | By Anthony Lewis | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/a-pianist-champions-john-field.html | A Pianist Champions John Field | False | By Allan Kozinn | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/hubco-inc-reports-earnings-for-qtr-to-june-30.html | Hubco Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/sports-people-auto-racing-waltrip-departs.html | SPORTS PEOPLE: AUTO RACING; Waltrip Departs | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/first-federal-s-l-ft-myers-reports-earnings-for-qtr-to-june-30.html | First Federal S&L--Ft. Myers reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/sheldahl-inc-reports-earnings-for-qtr-to-june-1.html | Sheldahl Inc. reports earnings for Qtr to June 1 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/acc-corp-reports-earnings-for-qtr-to-june-30.html | ACC Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/vacation-spa-resorts-reports-earnings-for-qtr-to-may-31.html | Vacation Spa Resorts reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/inb-financial-corp-reports-earnings-for-qtr-to-june-30.html | INB Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/valero-energy-corp-reports-earnings-for-qtr-to-june-30.html | Valero Energy Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/wicat-systems-inc-reports-earnings-for-qtr-to-july-1.html | Wicat Systems Inc. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-877311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/washington-at-work-jack-kemp-s-favorite-public-housing-tenant.html | Washington at Work; Jack Kemp's Favorite Public Housing Tenant | False | By Jason Deparle, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/contel-agrees-to-takeover-offer-by-gte.html | Contel Agrees to Takeover Offer by GTE | False | By Barnaby J. Feder | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/scientists-discover-the-gene-in-a-nervous-system-disease.html | Scientists Discover the Gene In a Nervous System Disease | False | By Natalie Angier | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/style/chronicle-277690.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/tv-weekend-a-bitter-divorce-that-ends-in-death.html | TV Weekend; A Bitter Divorce That Ends in Death | False | By John J. O'Connor | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/banponce-corp-reports-earnings-for-qtr-to-june-30.html | BanPonce Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/investors-warned-on-global-frauds.html | Investors Warned on Global Frauds | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/government-seeks-to-extend-ban-on-broadcast-of-offensive-shows.html | Government Seeks to Extend Ban On Broadcast of Offensive Shows | False | By Edmund L. Andrews, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/us/barry-witness-says-he-worried-about-effect-of-drugs-on-mayor.html | Barry Witness Says He Worried About Effect of Drugs on Mayor | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/parent-may-seek-bid-for-dole.html | Parent May Seek Bid for Dole | False | By Richard W. Stevenson, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/sunwest-financial-services-inc-reports-earnings-for-qtr-to-june-30.html | Sunwest Financial Services Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/anthem-electronics-reports-earnings-for-qtr-to-june-30.html | Anthem Electronics reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/fed-considers-cut-in-interest-rates-to-boost-economy.html | FED CONSIDERS CUT IN INTEREST RATES TO BOOST ECONOMY | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/caere-corp-reports-earnings-for-qtr-to-june-30.html | Caere Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/utah-medical-products-inc-reports-earnings-for-qtr-to-june-30.html | Utah Medical Products Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/ceradyne-inc-reports-earnings-for-qtr-to-june-30.html | Ceradyne Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/l-space-program-builds-america-s-future-063690.html | Space Program Builds America's Future | False | | 1990-08-23 | TX 2-877311 | | |