# Exhibit F110

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/farm-house-foods-reports-earnings-for-year-to-march-31.html | Farm House Foods reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/trump-says-he-didn-t-know-he-employed-illegal-aliens.html | Trump Says He Didn't Know He Employed Illegal Aliens | False | By Dean Baquet | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/silverado-asset-sale-is-challenged.html | Silverado Asset Sale Is Challenged | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-may-31.html | SPI Pharmaceuticals reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/mission-valley-bancorp-reports-earnings-for-qtr-to-june-30.html | Mission Valley Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/tesscan-corp-reports-earnings-for-qtr-to-april-30.html | Tesscan Corp. reports earnings for Qtr to April 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/today-home-entertainment-reports-earnings-for-year-to-dec-31.html | Today Home Entertainment reports earnings for Year to Dec 31 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/potlatch-corp-reports-earnings-for-qtr-to-june-30.html | Potlatch Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/sports-of-the-times-a-j-talks-speed-cars-and-drivers.html | SPORTS OF THE TIMES; A. J. Talks Speed, Cars And Drivers | False | By Dave Anderson | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/sports-people-baseball-hernandez-is-back.html | SPORTS PEOPLE: BASEBALL; Hernandez Is Back | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/albany-more-errors-than-hits.html | Albany : More Errors Than Hits | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/style/susan-l-borden-becomes-a-bride.html | Susan L. Borden Becomes a Bride | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/world/israeli-laborites-side-against-peres.html | ISRAELI LABORITES SIDE AGAINST PERES | False | By Joel Brinkley, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/si-handling-systems-inc-reports-earnings-for-qtr-to-may-27.html | SI Handling Systems Inc. reports earnings for Qtr to May 27 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/cuomo-to-move-his-own-funds-over-apartheid.html | Cuomo to Move His Own Funds Over Apartheid | False | By Sam Howe Verhovek, Special To the New York Times | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/business/texas-industries-reports-earnings-for-qtr-to-may-31.html | Texas Industries reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877311 | | |
| 1990-07-13 | 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-08-23 | TX 2-877311 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/control-shift-at-gallimard.html | Control Shift At Gallimard | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/your-money-a-foreign-twist-in-fraud-schemes.html | Your Money; A Foreign Twist In Fraud Schemes | False | By Jan M. Rosen | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/arts/review-dance-an-odile-as-harridan.html | Review/Dance; An Odile as Harridan | False | By Anna Kisselgoff | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/key-rates-487390.html | KEY RATES | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/c-corrections-504290.html | Corrections | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/world/oka-journal-mohawks-make-a-point-they-are-distinct-too.html | Oka Journal; Mohawks Make a Point: They Are Distinct, Too | False | By John F. Burns, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/observer-neil-bush-meet-mr-kafka.html | OBSERVER; Neil Bush, Meet Mr. Kafka | False | By Russell Baker | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/baseball-steinbrenner-legal-strategy-baseball-inquiry-was-unfair.html | Baseball; Steinbrenner Legal Strategy: Baseball Inquiry Was Unfair | False | By Claire Smith | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/company-news-general-instrument-up-as-new-interest-arises.html | COMPANY NEWS; General Instrument Up As New Interest Arises | False | By Gregory A. Robb, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/herbert-gilman-65-a-marketing-pioneer-for-discount-stores.html | Herbert Gilman, 65, A Marketing Pioneer For Discount Stores | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/vehicle-sales-rose-2.5-in-early-july.html | Vehicle Sales Rose 2.5% in Early July | False | By Paul C. Judge, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/us/inmate-executed-in-alabama-for-1976-murder-of-woman.html | Inmate Executed in Alabama For 1976 Murder of Woman | False | AP | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/bridge-321490.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/democrats-retreating-on-inquiry.html | Democrats Retreating On Inquiry | False | By David Johnston, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/l-adiey-deux-chevaux-352390.html | Adiey, Deux Chevaux | False | By Lesley Hazleton | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/style/consumer-s-world-guidepost-for-summer-driving.html | CONSUMER'S WORLD: Guidepost; For Summer Driving | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/obituaries/john-f-middlemiss-lawyer-91.html | John F. Middlemiss, Lawyer, 91 | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/l-technical-innovators-don-t-start-with-math-305390.html | Technical Innovators Don't Start With Math | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/c-corrections-504490.html | Corrections | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/us/rights-bill-for-disabled-is-sent-to-bush.html | Rights Bill for Disabled Is Sent to Bush | False | By Steven A. Holmes, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/style/chronicle-499890.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/wiper-inventor-awarded-5-million.html | Wiper Inventor Awarded $5 Million | False | By Doron P. Levin, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/world/bahamas-facing-more-questions-as-it-buries-39-drowned-haitians.html | Bahamas Facing More Questions As It Buries 39 Drowned Haitians | False | Special to The New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/arts/review-music-against-all-odds-a-village-festival.html | Review/Music; Against All Odds: A 'Village' Festival | False | By James R. Oestreich | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/patents-using-a-gene-to-prevent-crop-spoilage.html | Patents; Using a Gene To Prevent Crop Spoilage | False | By Edmund L. Andrews | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/strong-increase-of-0.5-shown-in-retail-sales.html | Strong Increase of 0.5% Shown in Retail Sales | False | AP | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/viola-is-erratic-and-reds-prove-exploitive.html | Viola Is Erratic and Reds Prove Exploitive | False | By Joe Sexton, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/rates-fall-on-moves-by-fed.html | Rates Fall On Moves By Fed | False | By H. J. Maidenberg | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/world/evolution-in-europe-to-albanians-ciao-italia-means-haven.html | Evolution in Europe; To Albanians, 'Ciao Italia!' Means Haven | False | By Clyde Haberman, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/contel-stock-gains-illegal-sec-says.html | Contel Stock Gains Illegal, S.E.C. Says | False | By Stephen Labaton | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/sports-people-tennis-hall-of-fame-adds-2.html | SPORTS PEOPLE: TENNIS; Hall of Fame Adds 2 | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/l-subway-solution-559290.html | Subway Solution | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/arts/public-library-reaps-a-communist-harvest.html | Public Library Reaps a Communist Harvest | False | By Richard F. Shepard | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/o-neill-recalls-former-glories-in-address-to-party.html | O'Neill Recalls Former Glories in Address to Party | False | By Kirk Johnson, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/about-new-york-not-just-mortar-holds-together-church-s-stones.html | About New York; Not Just Mortar Holds Together Church's Stones | False | By Douglas Martin | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/style/chronicle-487090.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/world/evolution-in-europe-kohl-will-meet-gorbachev-today-in-moscow-on-unity.html | Evolution in Europe; Kohl Will Meet Gorbachev Today in Moscow on Unity | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/patents-third-company-offers-laser-eye-procedure.html | Patents; Third Company Offers Laser Eye Procedure | False | By Edmund L. Andrews | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/a-douglas-counterpunch.html | A Douglas Counterpunch | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/congress-is-close-to-regulating-price-of-basic-cable-tv-service.html | Congress Is Close to Regulating Price of Basic Cable TV Service | False | By Edmund L. Andrews, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/news-summary-466890.html | News Summary | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/world/evolution-europe-lower-house-poland-approves-bill-make-citizens-stockholders.html | Evolution in Europe; Lower House in Poland Approves Bill to Make Citizens Stockholders | False | By Stephen Engelberg, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/us/schools-chief-in-los-angeles-says-he-ll-leave-next-year.html | Schools Chief in Los Angeles Says He'll Leave Next Year | False | AP | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/sandinista-democrats-please-stand-up.html | Sandinista Democrats, Please Stand Up | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/results-plus-461390.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/bail-denied-for-dart-case-suspect-his-lawyer-calls-evidence-flimsy.html | Bail Denied for Dart-Case Suspect; His Lawyer Calls Evidence Flimsy | False | By James C. McKinley Jr. | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/inside-475990.html | INSIDE | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/genentech-net-off-45.html | Genentech Net Off 45% | False | Special to The New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/new-push-for-adjusting-of-census.html | New Push For Adjusting Of Census | False | By Robert Pear, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/producer-prices-up-modest-0.2.html | Producer Prices Up Modest 0.2% | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/world/chinese-dissident-to-study-in-us-and-to-speak-out.html | Chinese Dissident to Study in U.S. (and to Speak Out) | False | By Sheila Rule, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/style/consumer-s-world-coping-with-a-change-in-doctors.html | CONSUMER'S WORLD: Coping; With a Change in Doctors | False | By Leonard Sloane | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/obituaries/esther-l-brown-92-social-anthropologist.html | Esther L. Brown, 92, Social Anthropologist | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/harness-racing-beach-towel-wins-by-nose-in-rally-at-meadowlands.html | HARNESS RACING; Beach Towel Wins by Nose In Rally at Meadowlands | False | By Alex Yannis, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/dow-breaks-3000-but-ends-at-2980.20.html | Dow Breaks 3,000 but Ends at 2,980.20 | False | By Robert J. Cole | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/us/drunken-flying-persists-despite-treatment-effort.html | Drunken Flying Persists Despite Treatment Effort | False | By Eric Weiner | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/world/evolution-in-europe-2-top-city-chiefs-quit-soviet-party-as-congress-ends.html | Evolution in Europe; 2 TOP CITY CHIEFS QUIT SOVIET PARTY AS CONGRESS ENDS | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/l-in-canada-an-environmental-disaster-looms-missed-opportunity-557090.html | In Canada, an Environmental Disaster Looms; Missed Opportunity | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/us/hopes-rise-on-fixing-shuttle-leaks-so-the-fleet-can-resume-flying.html | Hopes Rise on Fixing Shuttle Leaks So the Fleet Can Resume Flying | False | By Warren E. Leary, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/company-news-mcdonnell-stock-climbs-on-rumors.html | COMPANY NEWS; McDonnell Stock Climbs on Rumors | False | AP | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/letter-on-mega-science-big-research-honors-human-spirit.html | Letter: On Mega-Science; 'Big' Research Honors Human Spirit | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/foreign-affairs-the-people-threat.html | FOREIGN AFFAIRS; The People Threat | False | By Flora Lewis | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/obituaries/robert-n-timmins-60-an-investment-banker.html | Robert N. Timmins, 60, An Investment Banker | False | | 1990-08-23 | TX 2-877309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/soccers-disease-commercialism.html | Soccer's Disease: Commercialism | False | By George Black | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/obituaries/paul-laurent-french-communist-65.html | Paul Laurent, French Communist, 65 | False | AP | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/obituaries/mary-b-joy-volunteer-82.html | Mary B. Joy, Volunteer, 82 | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/theater/review-theater-pop-star-as-a-nontraditional-romeo.html | Review/Theater; Pop Star as a Nontraditional Romeo | False | By Stephen Holden, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/us/days-of-fruit-tramp-s-painful-harvest-fade.html | Days of Fruit Tramp's Painful Harvest Fade | False | By Peter T. Kilborn, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/business-digest-saturday-july-14-1990.html | BUSINESS DIGEST: SATURDAY, JULY, 14, 1990 | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/liberian-disaster-made-in-the-usa.html | Liberian Disaster: Made in the U.S.A. | False | By Gordon C. Thomasson | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/auto-racing-confident-ribbs-is-riding-high.html | AUTO RACING; Confident Ribbs Is Riding High | False | By Joseph Siano | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/semen-tested-in-jogger-case-was-not-that-of-defendants.html | Semen Tested in Jogger Case Was Not That of Defendants | False | By Ronald Sullivan | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/l-pharmacists-can-spot-adverse-drug-reactions-278290.html | Pharmacists Can Spot Adverse Drug Reactions | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/fake-car-inspection-stickers-spreading.html | Fake Car-Inspection Stickers Spreading | False | By James Feron, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/hooker-corp-ex-chief.html | Hooker Corp. Ex-Chief | False | AP | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/us/arizona-court-says-mecham-can-run-again.html | Arizona Court Says Mecham Can Run Again | False | AP | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/mets-tell-strawberry-contract-talks-are-off.html | Mets Tell Strawberry Contract Talks Are Off | False | By Joe Sexton, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/world/strain-on-ethiopian-city-stranded-jews.html | Strain on Ethiopian City: Stranded Jews | False | By Jane Perlez, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/style/consumer-s-world-diaper-debate-cloth-or-disposable.html | CONSUMER'S WORLD; Diaper Debate: Cloth or Disposable? | False | By John Holusha | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/us/barry-prosecutors-close-to-completing-case.html | Barry Prosecutors Close to Completing Case | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/style/consumer-s-world-dead-batteries-that-start.html | CONSUMER'S WORLD; Dead Batteries That Start | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/westinghouse-profit-up-10.5.html | Westinghouse Profit Up 10.5% | False | AP | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/us/nunn-panel-cuts-pentagon-18-billion.html | Nunn Panel Cuts Pentagon $18 Billion | False | By Eric Schmitt, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/arts/review-music-venerable-hanoverians-make-new-york-debut.html | Review/Music; Venerable Hanoverians Make New York Debut | False | By Allan Kozinn | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/the-right-role-for-the-school-board.html | The Right Role for the School Board | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/yes-to-yeltsin-on-pluralism-at-least.html | Yes to Yeltsin on Pluralism, at Least | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/sports-of-the-times-still-excluded-after-all-these-years.html | SPORTS OF THE TIMES; Still Excluded After All These Years | False | By Malcolm Moran | 1990-08-23 | TX 2-877309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/obituaries/robert-mckay-70-legal-scholar-who-led-1971-attica-panel-dies.html | Robert McKay, 70, Legal Scholar Who Led 1971 Attica Panel, Dies | False | By Glenn Fowler | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/golf-rain-strands-102-at-the-women-s-open.html | GOLF; Rain Strands 102 at the Women's Open | False | By Jaime Diaz, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/books/books-of-the-times-israel-s-master-spies-a-legend-with-lapses.html | Books of The Times; Israel's Master Spies: A Legend, With Lapses | False | By Herbert Mitgang | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/deal-is-set-for-li-papers.html | Deal Is Set For L.I. Papers | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/newman-signs-hornet-offer-sheet-leaving-next-move-to-knicks.html | Newman Signs Hornet Offer Sheet, Leaving Next Move to Knicks | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/world/evolution-in-europe-text-of-statement-by-two-soviet-officials.html | Evolution in Europe; Text of Statement by Two Soviet Officials | False | Special to The New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/rikers-melee-leaves-87-with-injuries.html | Rikers Melee Leaves 87 With Injuries | False | By Alexandra Stanley | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/obituaries/louise-a-baum-executive-64.html | Louise A. Baum, Executive, 64 | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/new-york-city-school-board-shifts-application-costs-to-teachers.html | New York City School Board Shifts Application Costs to Teachers | False | By Evelyn Nieves | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/us/quayle-defends-bush-s-tax-stand.html | QUAYLE DEFENDS BUSH'S TAX STAND | False | By Michael Oreskes, Special to The New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/l-800-numbers-are-on-the-way-budapest-278390.html | 800 Numbers Are on the Way, Budapest | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/style/chronicle-499990.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/style/consumer-s-world-concerns-grow-about-marketing-of-medical-alert-systems.html | CONSUMER'S WORLD; Concerns Grow About Marketing of Medical Alert Systems | False | By Barry Meier | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/quotation-of-the-day-504190.html | Quotation of the Day | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/briefs-456390.html | BRIEFS | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/us/greek-orthodox-group-backs-married-bishops.html | Greek Orthodox Group Backs Married Bishops | False | By Peter Steinfels | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/arts/music-festival-in-japan-takes-a-leaf-from-tanglewood-s-own-best-seller.html | Music Festival in Japan Takes a Leaf From Tanglewood's Own Best Seller | False | By David E. Sanger | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/company-news-mercedes-benz-in-union-talks.html | COMPANY NEWS; Mercedes-Benz In Union Talks | False | AP | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/sports-people-baseball-sanders-back-for-now.html | SPORTS PEOPLE: BASEBALL; Sanders Back for Now | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/baseball-pirates-extend-lead-to-two-games.html | BASEBALL; Pirates Extend Lead to Two Games | False | AP | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/sports-people-pro-football-vikings-browner-signs.html | SPORTS PEOPLE: PRO FOOTBALL; Vikings' Browner Signs | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/l-albany-decrees-medicaid-spending-and-new-york-city-pays-278190.html | Albany Decrees Medicaid Spending, and New York City Pays | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/world/us-policy-on-cambodia-shifts-a-bit.html | U.S. Policy on Cambodia Shifts a Bit | False | By Clifford Krauss, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/l-in-canada-an-environmental-disaster-looms-330390.html | In Canada, an Environmental Disaster Looms | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/world/three-indian-ministers-resign.html | Three Indian Ministers Resign | False | Special to The New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/santucci-to-go-to-italy-in-battle-over-a-slaying.html | Santucci to Go To Italy in Battle Over a Slaying | False | By Joseph P. Fried | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/baseball-yankees-get-hits-but-no-victory.html | BASEBALL; Yankees Get Hits but No Victory | False | By Al Harvin | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/report-urges-cutting-new-york-telephone-rates.html | Report Urges Cutting New York Telephone Rates | False | By Elizabeth Kolbert, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/us/protester-told-to-leave-site-of-king-s-death.html | Protester Told to Leave Site of King's Death | False | AP | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/starrett-city-keeps-apartments-vacant-despite-waiting-list.html | Starrett City Keeps Apartments Vacant Despite Waiting List | False | By Alan Finder | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/costly-proposals-to-curb-asbestos-ignite-new-york-city-debate.html | Costly Proposals to Curb Asbestos Ignite New York City Debate | False | By David E. Pitt | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/patents-no-drill-no-novocain-in-laser-dental-system.html | Patents; No Drill, No Novocain In Laser Dental System | False | By Edmund L Andrews | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/us/focus-of-bombing-inquiry-is-held-without-bail-on-separate-charge.html | Focus of Bombing Inquiry Is Held Without Bail on Separate Charge | False | By Ronald Smothers, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/sports-people-hockey-courtnall-to-blues.html | SPORTS PEOPLE: HOCKEY; Courtnall to Blues | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/world/evolution-europe-stung-denial-western-aid-romanian-officials-say-aim-democracy.html | Evolution in Europe; Stung by Denial of Western Aid, Romanian Officials Say Aim Is Democracy | False | By Steven Greenhouse, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/sports-people-hockey-red-wings-replace-demers-with-murray.html | SPORTS PEOPLE: HOCKEY; Red Wings Replace Demers With Murray | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/sears-expects-steep-drop-in-second-quarter-profits.html | Sears Expects Steep Drop In Second-Quarter Profits | False | By Eben Shapiro, Special To the New York Times | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/business/at-eastern-optimism-despite-a-glum-report.html | At Eastern, Optimism Despite a Glum Report | False | By Eric Weiner | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/obituaries/earl-stewart-golf-coach-68.html | Earl Stewart, Golf Coach, 68 | False | AP | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/c-corrections-384390.html | Corrections | False | | 1990-08-23 | TX 2-877309 | | |
| 1990-07-14 | 1990-07-14 | https://www.nytimes.com/1990/07/14/obituaries/manley-beasley-evangelist-58.html | Manley Beasley, Evangelist, 58 | False | AP | 1990-08-23 | TX 2-877309 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/l-hampshire-college-974690.html | Hampshire College | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/forum-the-conflict-of-the-90s-scarce-capital.html | FORUM; The Conflict of the 90's: Scarce Capital | False | By Charles Wolf Jr. | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/recycling-new-report-new-debate.html | Recycling New Report, New Debate | False | By Jay Romano | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/us/army-plans-to-end-rotc-at-50-schools.html | Army Plans to End R.O.T.C. at 50 Schools | False | AP | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/westchester-opinion-seeing-the-wonders-of-the-world.html | WESTCHESTER OPINION; Seeing the Wonders Of the World | False | By Florence Delaney | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/the-non-russians-are-coming.html | THE NON-RUSSIANS ARE COMING | False | By Nancy Lubin | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/sports-people-coach-arrested.html | SPORTS PEOPLE; Coach Arrested | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/elizabeth-l-hiser-to-marry-charles-p-hoban.html | Elizabeth L. Hiser to Marry Charles P. Hoban | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/lemond-breaks-free-to-close-gap.html | LeMond Breaks Free To Close Gap | False | By Samuel Abt, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/l-question-of-the-week-should-baseball-suspend-steinbrenner-712590.html | Question Of the Week; Should Baseball Suspend Steinbrenner? | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/special-museums-from-subs-to-nuts-enough-already.html | Special Museums From Subs to Nuts: Enough Already? | False | By Charlotte Libov | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/quotation-of-the-day-707490.html | Quotation of the Day | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/eastern-is-expected-to-face-criminal-charges.html | Eastern Is Expected to Face Criminal Charges | False | By Eric Weiner | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/town-s-roots-are-tended-with-love.html | Town's Roots Are Tended With Love | False | By Andi Rierden | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/opinion/l-in-which-they-served-720190.html | In Which They Served | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/behind-the-screen.html | BEHIND THE SCREEN | False | By Kenneth Turan | 1990-08-23 | TX 2-879003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/championship-prospect-is-destroyed.html | Championship Prospect Is Destroyed | False | AP | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/best-sellers-july-15-1990.html | BEST SELLERS: July 15, 1990 | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/connecticut-opinion-ease-up-please-on-single-women.html | CONNECTICUT OPINION; Ease Up, Please, on Single Women... | False | By Mary Carolyn Morgan | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/headliners-accounting-for-politics-in-the-bailout-debate.html | HEADLINERS; ACCOUNTING FOR POLITICS IN THE BAILOUT DEBATE | False | By Carlyle C. Douglas | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/the-region-there-s-been-a-delay-at-new-york-s-airports-stand-by-for-information.html | THE REGION; There's Been a Delay At New York's Airports; Stand By for Information | False | By Eric Weiner | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/about-cars-amy-s-daytona-air-bag-experience.html | ABOUT CARS; Amy's Daytona Air-Bag Experience | False | By Marshall Schuon | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/if-you-re-thinking-of-living-in-annadale.html | If You're Thinking of Living in: Annadale | False | By Jerry Cheslow | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/fashion-swinging-into-summer-without-the-wrinkles.html | Fashion; Swinging Into Summer Without the Wrinkles | False | By Elaine Louie | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/us/ban-on-drug-is-sought-in-florida.html | Ban on Drug Is Sought in Florida | False | AP | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-short-fiction-941390.html | IN SHORT; FICTION | False | By Fran Handman | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/children-s-books-bookshelf-302390.html | CHILDREN'S BOOKS; Bookshelf | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/l-forecast-for-today-cloudy-976590.html | Forecast For 'Today': Cloudy | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/caroline-a-ewert-to-marry-in-fall.html | Caroline A. Ewert To Marry in Fall | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/northeast-notebook-pittsburgh-moving-up-to-moveups.html | Northeast Notebook: Pittsburgh; Moving Up To Move-Ups | False | By Joycer Gannon | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/question-of-the-week-should-baseball-suspend-steinbrenner-712790.html | Question Of the Week; Should Baseball Suspend Steinbrenner? | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/r-d-rudman-weds-karen-greenberg.html | R. D. Rudman Weds Karen Greenberg | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/a-cool-respite-in-highlands-of-malaysia.html | A Cool Respite In Highlands Of Malaysia | False | By Martha Stevenson | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/florio-popularity-crashes-in-survey.html | FLORIO POPULARITY CRASHES IN SURVEY | False | By Peter Kerr | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/market-watch-are-the-good-old-days-back-already.html | MARKET WATCH; Are the Good Old Days Back Already? | False | By Floyd Norris | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/ms-bauerle-and-d-s-potter-to-marry.html | Ms. Bauerle and D. S. Potter to Marry | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/campus-life-university-of-minnesota-women-dancers-will-be-allowed-to-cheer-again.html | Campus Life: University of Minnesota; Women Dancers Will Be Allowed To Cheer Again | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/us/study-finds-americans-want-news-but-aren-t-well-informed.html | Study Finds Americans Want News but Aren't Well Informed | False | By Alex S. Jones | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/two-mamet-hallmarks-pain-and-failure.html | Two Mamet Hallmarks: Pain and Failure | False | By Leah D. Frank | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/answering-the-mail-562890.html | Answering The Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/c-corrections-707690.html | Corrections | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/postings-brewster-in-transition-d-agostino-north.html | Postings: Brewster in Transition; D'Agostino North | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/l-aftershock-in-san-francisco-859090.html | AFTERSHOCK IN SAN FRANCISCO | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/susan-r-plath-is-married-to-michael-e-winston.html | Susan R. Plath Is Married To Michael E. Winston | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/anne-h-rodgers-planning-to-wed.html | Anne H. Rodgers Planning to Wed | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/music-is-tonality-pie-in-the-sky-or-pie-in-the-face.html | MUSIC; Is Tonality Pie in the Sky Or Pie in the Face? | False | By Donal Henahan | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/l-forecast-for-today-cloudy-980690.html | Forecast For 'Today': Cloudy | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-08-23 | TX 2-879003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/the-pattern-in-the-yellow-wallpaper.html | THE PATTERN IN 'THE YELLOW WALLPAPER' | False | By Mary Beth Norton | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/l-the-secrets-of-gray-ranch-979290.html | The Secrets Of Gray Ranch | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/looking-glass-show-reflects-self-images-of-19th-century.html | 'Looking Glass' Show Reflects Self-Images of 19th Century | False | By Bess Liebenson | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/cardiac-surgery-unit-fights-for-its-life.html | Cardiac Surgery Unit Fights for Its Life | False | By Sandra Friedland | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/world/evolution-europe-soviets-have-outlined-a-peace-proposal-for-afghanistan-us.html | EVOLUTION IN EUROPE; Soviets Have Outlined a Peace Proposal For Afghanistan, U.S. Officials Say | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/the-census-why-we-can-t-count.html | The Census: Why We Can't Count | False | By James Gleick | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/world/tokyo-tries-to-rewrite-some-recent-bad-memories.html | Tokyo Tries to Rewrite Some Recent Bad Memories | False | By David E. Sanger, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/the-world-on-one-philippine-village-all-the-forces-that-rend.html | THE WORLD; On One Philippine Village, All the Forces That Rend | False | By Steven Erlanger | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/a-december-wedding-for-jamie-n-kolodkin.html | A December Wedding For Jamie N. Kolodkin | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/lifestyle-sunday-dinner-bistros-with-a-fresh-new-look-face-that-s-happily-faded.html | Lifestyle: Sunday Dinner; Bistros With a Fresh New Look Or a Face That's Happily Faded | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/mari-nakachi-to-wed-d-a-simkowitz.html | Mari Nakachi to Wed D. A. Simkowitz | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/jody-irish-to-wed-clifford-farren-jr.html | Jody Irish to Wed Clifford Farren Jr. | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/on-the-road-again.html | On the Road, Again | False | By Noha Applebaum | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/on-language-empowerment-and-denouncement.html | On Language; Empowerment And Denouncement | False | BY William Safire | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/baseball-yanks-get-close-but-fall-short.html | BASEBALL; Yanks Get Close but Fall Short | False | By Michael Martinez | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/food-aleppo-s-allure-mhammara-gets-its-sweet-sour-tang-reduction-ripe.html | Food; Aleppo's Allure Mhammara gets its sweet-and-sour tang from a reduction of ripe pomegranates and sugar. | False | BY Paula Wolfert | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/opinion/l-bush-s-campaign-pledge-of-no-new-taxes-misleading-or-naive-586290.html | Bush's Campaign Pledge of No New Taxes: Misleading or Naive? | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/in-the-region-connecticut-and-westchester-high-end-sales-are-down-in-greenwich.html | In the Region: Connecticut and Westchester; High-End Sales Are Down in Greenwich | False | By Eleanor Charles | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/world-markets-in-japan-smaller-is-beautiful.html | World Markets; In Japan, Smaller Is Beautiful | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/archives/pastimes-gardening-a-furry-challenge-at-herb-societys-new.html | Pastimes: Gardening; A Furry Challenge At Herb Society's New Headquarters | True | By Susan McClure | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/the-world-houston-scorecard.html | THE WORLD; Houston Scorecard | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/l-forecast-for-today-cloudy-975490.html | Forecast For 'Today': Cloudy | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/before-apartheid-and-possibly-after.html | BEFORE APARTHEID, AND POSSIBLY AFTER | False | By Loma Hahn | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/cynthia-morris-martin-plans-to-wed-in-august.html | Cynthia Morris Martin Plans to Wed in August | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/stacy-dutton-to-wed-mark-cunneen.html | Stacy Dutton to Wed Mark Cunneen | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/the-view-from-lake-innisfree-saving-the-environment-in-the-backyard.html | The View From: Lake Innisfree; Saving the Environment in the Backyard | False | By Lynne Ames | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/opinion/openings-for-the-homeless.html | Openings for the Homeless | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/video-big-dishes-come-back.html | VIDEO; Big Dishes Come Back | False | By Hans Fantel | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/adrianne-benton-weds-robert-furniss.html | Adrianne Benton Weds Robert Furniss | False | | 1990-08-23 | TX 2-879003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/grocery-bag-re-use-nets-rewards.html | Grocery Bag Re-use Nets Rewards | False | By Charlotte Libov | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/alison-friedman-to-marry-in-fall.html | Alison Friedman To Marry in Fall | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/talking-2d-homes-lessening-tax-bite-on-a-resale.html | Talking; 2d Homes; Lessening Tax Bite on A Resale | False | By Andree Brooks | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/art-view-once-upon-a-time-berlin-too-was-a-city-of-light.html | ART VIEW; Once Upon a Time, Berlin, Too, Was a City of Light | False | By John Russell | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/headliners-taking-bows.html | HEADLINERS; Taking Bows | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/baseball-mets-marshall-in-hospital-ulcer-is-feared.html | BASEBALL; Mets' Marshall in Hospital; Ulcer Is Feared | False | Special to The New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/long-island-journal-237190.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/specialty-magazines-whose-specialty-is-new-jersey.html | Specialty Magazines Whose Specialty Is New Jersey | False | By Mary Jo Lobello Jerome | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/nancy-sachs-to-marry-paul-wiener.html | Nancy Sachs to Marry Paul Wiener | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/music-bridgeport-celebrates-its-diversity.html | MUSIC; Bridgeport Celebrates Its Diversity | False | By Robert Sherman | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/question-of-the-week-should-baseball-suspend-steinbrenner-712490.html | Question Of the Week; Should Baseball Suspend Steinbrenner? | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/heidi-eckman-to-wed-b-p-silverstein.html | Heidi Eckman to Wed B. P. Silverstein | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/all-about-watches-watchmakers-are-ringing-old-back-varied-industry-revives.html | All About/Watches; Watchmakers Are Ringing The Old Back In, as a Varied Industry Revives and Thrives | False | By Claudia H. Deutsch | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/world/the-french-seek-their-own-peace-dividend.html | The French Seek Their Own 'Peace Dividend' | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/dana-allen-planning-to-wed.html | Dana Allen Planning to Wed | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/new-jersey-q-a-george-walker-a-career-composing-classical-music.html | NEW JERSEY Q & A: GEORGE WALKER; A Career Composing Classical Music | False | By Joseph Deitch | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/l-the-prince-of-many-faces-942090.html | The Prince of Many Faces | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/golf-sheehan-sets-2-marks-at-open.html | GOLF; Sheehan Sets 2 Marks at Open | False | By Jaime Diaz, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/movies/architecture-view-glassy-skyscrapers-and-other-villains-of-the-movies.html | ARCHITECTURE VIEW; Glassy Skyscrapers And Other Villains Of the Movies | False | By Paul Goldberger | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/india-of-the-imagination.html | INDIA OF THE IMAGINATION ... | False | By Julian Moynahan | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/connecticut-opinion-and-dont-push-single-men-either.html | CONNECTICUT OPINION; ...And Don't Push Single Men, Either | False | By Thomas Cangelosi | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/campus-life-dartmouth-college-reviews-sex-case-rules-editor-suspended.html | Campus Life: Dartmouth; College Reviews Sex Case Rules; Editor Suspended | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/opinion/public-private-conventional-wisdom.html | PUBLIC & PRIVATE Conventional Wisdom | False | By Anna Quindlen | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/olympic-festival-a-parent-behind-every-medal.html | OLYMPIC FESTIVAL; A Parent Behind Every Medal | False | By William C. Rhoden | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/addresses-in-times-square-signal-prestige-if-not-logic.html | Addresses in Times Square Signal Prestige, if Not Logic | False | By David W. Dunlap | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/in-the-region-long-island-recent-sales-584190.html | In the Region: Long Island; Recent Sales | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/rescued-aerial-maps-show-county-of-1920s.html | Rescued Aerial Maps Show County of 1920's | False | By Ina Aronow | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/three-cars-seized-in-inquiry-on-car-bomb-killing-on-li.html | Three Cars Seized in Inquiry On Car-Bomb Killing on L.I. | False | AP | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/looking-ahead.html | Looking Ahead | False | | 1990-08-23 | TX 2-879003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/virginia-ehrlich-to-marry-mathias-j-thoerner.html | Virginia Ehrlich to Marry Mathias J. Thoerner | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/us/man-who-killed-3-boys-gets-death-penalty-in-washington.html | Man Who Killed 3 Boys Gets Death Penalty in Washington | False | AP | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/connecticut-opinion-teenagers-need-effective-parents.html | CONNECTICUT OPINION; Teen-Agers Need Effective Parents | False | By J. Brien O'Callaghan | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/design-suspended-in-time.html | Design; Suspended in Time | False | By Carol Vogel | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/14-juillet-avec-guillotine-storms-the-meat-market.html | 14 Juillet, avec Guillotine, Storms the Meat Market | False | By Lisa W. Foderaro | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/transactions-695990.html | Transactions | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/long-island-opinion-pynchon-youre-a-part-of-my-life.html | LONG ISLAND OPINION; Pynchon, You're a Part of My Life | False | By Laurel Brett | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/views-of-sport-st-andrews-through-the-caddy-s-eyes.html | VIEWS OF SPORT; St. Andrews Through the Caddy's Eyes | False | By Tip Anderson | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/l-shouldn-t-executives-in-tokyo-know-their-own-address-531790.html | Shouldn't Executives in Tokyo Know Their Own Address? | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/l-local-law-10-220390.html | Local Law 10 | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/l-an-explanation-on-missed-vote-232890.html | An Explanation On Missed Vote | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/anne-alley-and-dan-morris-wed-in-new-mexico.html | Anne Alley and Dan Morris Wed in New Mexico | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/l-a-fan-s-note-941890.html | A Fan's Note | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/film-roger-and-i-off-to-hollywood-and-home-to-flint.html | FILM; 'Roger' and I, Off to Hollywood and Home to Flint | False | By Michael Moore | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-short-fiction-941290.html | IN SHORT; FICTION | False | By Karen Ray | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/theater/review-theater-from-trivia-to-tragedy-in-jersey-city.html | Review/Theater; From Trivia to Tragedy in 'Jersey City' | False | By Wilborn Hampton | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/singleparent-families-sharing-their-homes.html | Single-Parent Families Sharing Their Homes | False | By Barbara Loecher | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/review-music-summergarden-series-opens-at-modern-museum.html | Review/Music; Summergarden Series Opens at Modern Museum | False | By James R. Oestreich | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/dining-out-mexican-dishes-at-a-new-address.html | DINING OUT; Mexican Dishes at a New Address | False | By Patricia Brooks | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/street-fair-killer-committed.html | Street Fair Killer Committed | False | AP | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/review-dance-young-collaborators-offer-three-premieres.html | Review/Dance; Young Collaborators Offer Three Premieres | False | By Jack Anderson | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/sports-people-salazar-returning.html | SPORTS PEOPLE; Salazar Returning | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/l-early-music-for-whom-does-the-bell-toll-002890.html | EARLY MUSIC; For Whom Does The Bell Toll? | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/lawns-exact-price-some-won-t-pay.html | Lawns Exact Price Some Won't Pay | False | By Merri Rosenberg | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/avon-keeps-ringing-but-wall-street-won-t-answer.html | Avon Keeps Ringing, but Wall Street Won't Answer | False | By Claudia H. Deutsch | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/the-executive-life-heart-and-head-struggle-at-succession-time.html | The Executive Life; Heart and Head Struggle At Succession Time | False | By Deirdre Fanning | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/answering-the-mail-563190.html | Answering The Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/new-york-city-s-property-tax-squeeze.html | New York City's Property-Tax Squeeze | False | By Thomas J. Lueck | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/recordings-in-opera-live-is-livelier-but-also-riskier.html | RECORDINGS; In Opera, 'Live' Is Livelier, but Also Riskier | False | By Will Crutchfield | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/l-life-within-earshot-of-the-firing-range-710190.html | Life Within Earshot Of the Firing Range | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/music-summer-concerts-in-enticing-settings.html | MUSIC; Summer Concerts in Enticing Settings | False | By Robert Sherman | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/world/us-seeks-to-deny-furnaces-to-iraq.html | U.S. Seeks to Deny Furnaces to Iraq | False | By Michael Wines, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/art-view-museums-hear-a-knock-on-the-door-politics.html | ART VIEW; Museums Hear a Knock on the Door: Politics | False | By Michael Kimmelman | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/baseball-national-league-pirates-stay-on-a-roll-by-beating-the-padres.html | BASEBALL; National League; Pirates Stay on a Roll by Beating the Padres | False | AP | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/world/syria-leader-visits-cairo-mending-ties.html | Syria Leader Visits Cairo, Mending Ties | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/world/political-crisis-grips-india-s-governing-coalition.html | Political Crisis Grips India's Governing Coalition | False | By Sanjoy Hazarika, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/national-notebook-honolulu-a-new-hotel-likely-the-last.html | NATIONAL NOTEBOOK: Honolulu; A New Hotel, Likely the Last | False | By R. D. Smith | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/us/grant-is-awarded-to-curb-dropouts.html | GRANT IS AWARDED TO CURB DROPOUTS | False | Special to The New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/swim-in-sound-aims-to-raise-100000-for-hospital.html | Swim in Sound Aims to Raise $100,000 for Hospital | False | By Dave Ruden | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/our-costliest-war.html | OUR COSTLIEST WAR | False | By James Axtell | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/long-island-opinion-take-the-profits-and-run.html | LONG ISLAND OPINION; Take the Profits and Run | False | By Roslyn Dichelle Talbot | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/homeless-in-america-978990.html | Homeless In America | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/fare-of-the-country-the-vegetarian-snacks-of-south-india.html | FARE OF THE COUNTRY; The Vegetarian Snacks of South India | False | By Sharon Voros | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/the-region-rent-regulators-can-t-please-anyone-even-themselves.html | THE REGION; Rent Regulators Can't Please Anyone, Even Themselves | False | By Alan Finder | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/obituaries/william-f-weigel-lawyer-66.html | William F. Weigel, Lawyer, 66 | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/theater/theater-a-marriage-made-off-broadway-takes-the-cake.html | THEATER; A Marriage Made Off Broadway Takes the Cake | False | By Louisa Benton | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/finding-time-in-the-sun-for-homeless-children.html | Finding Time in the Sun For Homeless Children | False | By Ina Aronow | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/homeless-in-america-979190.html | Homeless In America | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/racing-faces-new-drug-problem-as-steroid-use-troubles-breeders.html | Racing Faces New Drug Problem As Steroid Use Troubles Breeders | False | By Steven Crist | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/editors-note-602190.html | Editors' Note | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/us/clemson-to-establish-mba-program-in-moscow.html | Clemson to Establish M.B.A. Program in Moscow | False | AP | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/olympic-festival-no-more-feeling-left-out.html | OLYMPIC FESTIVAL; No More Feeling Left Out | False | By William C. Rhoden, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/baseball-vincent-studies-past-for-help-on-the-decision-at-hand.html | BASEBALL; Vincent Studies Past for Help On the Decision at Hand | False | By Claire Smith, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/auto-racing-andrettis-in-front-at-meadowlands.html | AUTO RACING; Andrettis in Front At Meadowlands | False | By Joseph Siano | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/us/shipping-concern-faces-43-million-penalty.html | Shipping Concern Faces $43 Million Penalty | False | AP | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/rolling-on-the-rogue.html | Rolling on the Rogue | False | By Susan Alexander | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/the-view-from-georgetown-plan-for-factory-site-alarms-neighbors.html | THE VIEW FROM: GEORGETOWN; Plan for Factory Site Alarms Neighbors | False | By James Lomuscio | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/baseball-dent-returns-for-a-day.html | BASEBALL; Dent Returns, For a Day | False | By Michael Martinez | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/l-jazz-festivals-another-riff-kill-the-mikes-002690.html | JAZZ FESTIVALS; Another Riff: Kill the Mikes | False | | 1990-08-23 | TX 2-879003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/l-forecast-for-today-cloudy-977690.html | Forecast For 'Today': Cloudy | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/ms-hoyt-married-to-marc-l-disick.html | Ms. Hoyt Married To Marc L. Disick | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/lifestyle-shhhhhhhhh-more-men-are-coloring-their-hair.html | Lifestyle; Shhhhhhhhh! More Men Are Coloring Their Hair | False | By Trish Hall | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/showing-the-world-that-china-is-still-in-business.html | Showing the World That China Is Still in Business | False | By Nicholas D. Kristof | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/campus-life-carnegie-mellon-campus-police-dust-off-old-idea-bicycle-officers.html | Campus Life: Carnegie-Mellon; Campus Police Dust Off Old Idea: Bicycle Officers | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/obituaries/william-burrud-65-television-producer-of-nature-programs.html | William Burrud, 65, Television Producer Of Nature Programs | False | By Wolfgang Saxon | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/yachting-suit-may-be-filed-over-hales-trophy.html | YACHTING; Suit May Be Filed Over Hales Trophy | False | By Barbara Lloyd | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/l-the-ratio-of-values-dollar-and-otherwise-566590.html | The Ratio of Values, Dollar and Otherwise | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/opinion/l-college-students-at-least-aren-t-apathetic-dark-clouds-on-horizon-719890.html | College Students, at Least, Aren't Apathetic; Dark Clouds on Horizon | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/northeast-notebook-newport-me-what-s-next-after-the-fire.html | Northeast Notebook: Newport, Me.; What's Next After the Fire? | False | By Lyn Riddle | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/l-forecast-for-today-cloudy-976090.html | Forecast For 'Today': Cloudy | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/by-horse-through-ireland-s-west.html | By Horse Through Ireland's West | False | By Nancy Sharkey | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/answering-the-mail-562990.html | Answering The Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-short-nonfiction-941490.html | IN SHORT; NONFICTION | False | By Marc Bloom | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/next-stop-for-mankind.html | NEXT STOP FOR MANKIND | False | By Marcia Bartusiak | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/childrens-books.html | CHILDREN'S BOOKS | False | By Crescent Dragonwagon | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/keeping-a-business-all-in-the-family.html | Keeping a Business All in the Family | False | By Penny Singer | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/the-one-about-the-scholar-and-the-hermits-daughter.html | THE ONE ABOUT THE SCHOLAR AND THE HERMIT'S DAUGHTER | False | By Anthony C. Yu | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/lael-e-conlon-to-wed-in-august.html | Lael E. Conlon To Wed in August | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/world/evolution-in-europe-in-their-flight-albanians-see-hope.html | EVOLUTION IN EUROPE; In Their Flight, Albanians See Hope | False | By Clyde Haberman, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-short-nonfiction-pleading-natures-case.html | IN SHORT; NONFICTION; PLEADING NATURE'S CASE | False | By Maggie Nichols | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/us/colorado-prairie-dog-shoot-takes-place-despite-protests.html | Colorado Prairie Dog Shoot Takes Place Despite Protests | False | AP | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/the-wondrous-world-of-connemara.html | The Wondrous World of Connemara | False | By Jeannette Haien | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/national-notebook-mont-belvieu-tex-a-gas-leak-prods-exodus.html | NATIONAL NOTEBOOK: Mont Belvieu, Tex; A Gas Leak Prods Exodus | False | By Lettice Stuart | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/elizabeth-waring-pediatrician-wed.html | Elizabeth Waring, Pediatrician, Wed | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/ms-allen-plans-to-wed-in-august.html | Ms. Allen Plans To Wed in August | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/television-a-top-rated-canadian-drama-crosses-the-border.html | TELEVISION; A Top-Rated Canadian Drama Crosses the Border | False | By Martin Knelman | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/c-corrections-602090.html | Corrections | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/lisa-s-garson-marries.html | Lisa S. Garson Marries | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/gardening-in-the-summer-s-heat-mulch-is-vital.html | GARDENING; In the Summer's Heat, Mulch Is Vital | False | By Joan Lee Faust | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/question-of-the-week-should-baseball-suspend-steinbrenner-712990.html | Question Of the Week; Should Baseball Suspend Steinbrenner? | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/l-the-fascination-of-dinosaurs-244790.html | The Fascination of Dinosaurs | False | | 1990-08-23 | TX 2-879003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/l-homeless-in-america-979090.html | Homeless In America | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/long-island-opinion-the-latest-study-on-breast-cancer-leaves-li.html | LONG ISLAND OPINION; The Latest Study On Breast Cancer Leaves L.I. Women Still in the Dark | False | By Joan Swirsky | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/us/mailing-is-curbed-in-vermont.html | Mailing Is Curbed in Vermont | False | AP | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/mutual-funds-variations-on-the-index-game.html | Mutual Funds; Variations on the Index Game | False | By Carole Gould | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/opinion/on-my-mind-warning-to-lamenters.html | ON MY MIND; Warning to Lamenters | False | By A.m. Rosenthal | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/in-the-region-new-jersey-recent-sales-583290.html | In the Region: New Jersey; Recent Sales | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/meals-with-artists-at-mostly-mozart.html | Meals With Artists at Mostly Mozart | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/antiques-pedigreed-pieces-haven-t-lost-their-luster.html | ANTIQUES; Pedigreed Pieces Haven't Lost Their Luster | False | By Rita Reif | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/ideas-trends-politics-on-tv-too-fast-too-loose.html | IDEAS & TRENDS; Politics on TV: Too Fast, Too Loose? | False | By Randall Rothenberg | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/commercial-property-office-leasing-law-firms-top-financial-houses-rental.html | Commercial Property: Office Leasing Law Firms Top Financial Houses in Rental Activity | False | By David W. Dunlap | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/alison-gregg-weds-e-j-corcoran-2d.html | Alison Gregg Weds E. J. Corcoran 2d | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/deborah-ellen-burton-weds-stan-m-wrobel.html | Deborah Ellen Burton Weds Stan M. Wrobel | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/l-shoes-or-shoeboxes-at-the-beach-708490.html | Shoes or Shoeboxes At the Beach | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/art-brooklyn-collection-shines-on-east-end.html | ART; Brooklyn Collection Shines on East End | False | By Phyllis Braff | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/technology-making-bad-smell-good-by-tricking-the-nose.html | Technology; Making Bad Smell Good By Tricking the Nose | False | By John Holusha | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/dr-glass-is-to-wed-dr-d-m-sacknoff.html | Dr. Glass Is to Wed Dr. D. M. Sacknoff | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/some-primates-weren-t-to-be-trusted.html | SOME PRIMATES WEREN'T TO BE TRUSTED | False | By Delta Willis | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/question-of-the-week-next-week-should-the-mets-have-called-off-strawberry-talks.html | QUESTION OF THE WEEK: Next Week; Should the Mets Have Called Off Strawberry Talks? | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/tv-view.html | TV VIEW | False | By John J. O'Connor | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/art-mixing-sunlight-and-shadow.html | ART; Mixing Sunlight and Shadow | False | By William Zimmer | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/westchester-opinion-the-quandary-of-being-suburban-and-black.html | WESTCHESTER OPINION; The Quandary Of Being Suburban And Black | False | By Lawrence Graham | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/don-t-blame-mrs-o-leary.html | DON'T BLAME MRS. O'LEARY | False | By Thomas Hine | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/the-world-africa-s-iron-hands-struggle-to-hang-on.html | THE WORLD; AFRICA'S IRON HANDS STRUGGLE TO HANG ON | False | By Jane Perlez | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/football-opening-camp-with-the-quarterback-shuffle.html | FOOTBALL; Opening Camp With the Quarterback Shuffle | False | By Thomas George | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/wall-street-the-week-that-was-for-investor-mario-gabelli.html | Wall Street; The Week That Was for Investor Mario Gabelli | False | By Diana B. Henriques | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/streetscapes-morrisania-hospital-tidy-relic-1920-s-looking-for-new-use.html | Streetscapes: Morrisania Hospital; A Tidy Relic of the 1920's Looking for a New Use | False | By Christopher Gray | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/review-concert-a-quartet-makes-musical-worlds-collide.html | Review/Concert; A Quartet Makes Musical Worlds Collide | False | By Bernard Holland | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/fashion-what-they-re-wearing-the-bright-suit.html | Fashion; What They're Wearing: The Bright Suit | False | By Carrie Donovan | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/an-august-bridal-for-susan-parrish.html | An August Bridal For Susan Parrish | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/postings-historic-preservation-in-queens-nominees-for-landmark-designation.html | Postings: Historic Preservation in Queens'; Nominees for Landmark Designation | False | | 1990-08-23 | TX 2-879003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/theater-romeo-and-juliet-words-of-love.html | THEATER; 'Romeo and Juliet': Words of Love | False | By Alvin Klein | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/news-summary-680890.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/l-blue-cross-traditional-but-no-stick-in-the-mud-566190.html | Blue Cross: Traditional but No Stick in the Mud | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/movies/film-out-of-the-freezer-a-man-of-the-60-s-faces-the-90-s.html | FILM; Out of the Freezer, A Man of the 60's Faces the 90's | False | By Robert Seidenberg | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/l-vaccinations-703890.html | Vaccinations | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/us/black-children-living-with-one-parent-put-at-55.html | Black Children Living With One Parent Put at 55% | False | By Tamar Lewin | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/l-hampshire-college-973390.html | Hampshire College | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/q-and-a-704290.html | Q and A | False | By Carl Sommers | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/us/cheney-disputed-on-plane-s-merits.html | CHENEY DISPUTED ON PLANE'S MERITS | False | By Eric Schmitt, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/lilco-and-suffolk-differ-on-court-ruling.html | Lilco and Suffolk Differ on Court Ruling | False | By John Rather | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/l-lite-architecture-an-inverse-trompe-l-oeil-685090.html | 'LITE' ARCHITECTURE; An Inverse Trompe l'Oeil | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/obituaries/lois-moran-young-dead-at-81-musical-star-and-movie-actress.html | Lois Moran Young Dead at 81; Musical Star and Movie Actress | False | By Donatella Lorch | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-short-fiction-after-everything-came-to-nothing.html | IN SHORT: FICTION; After Everything Came to Nothing | False | By Wendy Smith | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/movies/home-entertainment-video-critics-choices-all-it-takes-is-one-bad-cop.html | HOME ENTERTAINMENT/VIDEO: CRITICS CHOICES; All It Takes Is One Bad Cop | False | By Lawrence Van Gelder | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/theater-hedda-wears-brain-on-her-sleeve.html | THEATER; 'Hedda' Wears Brain on Her Sleeve | False | By Alvin Klein | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/in-the-region-new-jersey-a-120-million-downtown-trenton-project.html | In the Region: New Jersey; A $120 Million Downtown Trenton Project | False | By Rachelle Garbarine | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/l-question-of-the-week-should-baseball-suspend-steinbrenner-587390.html | Question Of the Week; Should Baseball Suspend Steinbrenner? | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/l-forecast-for-today-cloudy-975690.html | Forecast For 'Today': Cloudy | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/l-lasix-debate-case-of-neglect-651790.html | Lasix Debate: Case of Neglect | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/headliners-taking-a-number.html | HEADLINERS; Taking a Number | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/theater/theater-how-a-real-life-drama-came-to-an-unhappy-end.html | THEATER; How a Real-Life Drama Came to an Unhappy End | False | By Hilary De Vries | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/perspectives-town-house-rentals-awaiting-a-comeback-in-high-end-sales.html | Perspectives: Town-House Rentals; Awaiting a Comeback in High-End Sales | False | By Alan S. Oser | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/food-cobbling-up-the-fruits-of-the-season.html | FOOD; 'Cobbling Up' the Fruits of the Season | False | By Florence Fabricant | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/l-gypsy-moth-spraying-other-views-708090.html | Gypsy Moth Spraying Other Views | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/manhattan-chefs-with-stylish-cuisine-find-a-home-on-li.html | Manhattan Chefs With Stylish Cuisine Find a Home on L.I. | False | By Florence Fabricant | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/long-island-sound-over-the-bounding-maine.html | LONG ISLAND SOUND; Over the Bounding Maine? | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/opinion/oped-gorbachev-only-bought-time.html | OP-ED; Gorbachev Only Bought Time | False | By Colette Shulman and Marshall D. Shulman | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/connecticut-democrats-split-in-peace.html | Connecticut Democrats Split in Peace | False | By Kirk Johnson, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/jennifer-r-gierke-to-wed-in-fall.html | Jennifer R. Gierke To Wed in Fall | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/data-update.html | Data Update | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/dining-out-sophistication-after-humble-origins.html | DINING OUT; Sophistication After Humble Origins | False | By Joanne Starkey | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/inside-673590.html | INSIDE | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/forum-too-many-bosses-too-few-workers.html | FORUM; Too Many Bosses, Too Few Workers | False | By Richard Rosencrance | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/books-from-the-times.html | Books From The Times | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/1-question-of-the-week-should-baseball-suspend-steinbrenner-712890.html | Question Of the Week; Should Baseball Suspend Steinbrenner? | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/world/evolution-in-europe-a-thatcher-ally-quits-amid-furor.html | EVOLUTION IN EUROPE; A THATCHER ALLY QUITS AMID FUROR | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/l-the-ratio-of-values-dollar-and-otherwise-566490.html | The Ratio of Values, Dollar and Otherwise | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/us/patriarch-reaches-out-to-embrace-far-flung-flocks-in-orthodoxy.html | Patriarch Reaches Out to Embrace Far-Flung Flocks in Orthodoxy | False | By Peter Steinfels | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/l-hampshire-college-972890.html | Hampshire College | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/pop-view-in-new-music-capitalism-meets-the-fringe.html | POP VIEW; In New Music, Capitalism Meets the Fringe | False | By Jon Pareles | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/ejection-for-a-train-vagrants-tonight.html | Ejection for A-Train Vagrants Tonight | False | By Calvin Sims | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/leaning-on-congress.html | LEANING ON CONGRESS | False | By James A. Moss | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/campus-life-mississippi-new-graduates-prepare-to-teach-in-rural-areas.html | Campus Life: Mississippi; New Graduates Prepare To Teach in Rural Areas | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/world/evolution-in-europe-east-s-archives-reveal-ties-to-terrorists.html | EVOLUTION IN EUROPE; East's Archives Reveal Ties to Terrorists | True | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/new-jersey-opinion-will-you-turn-that-mower-off.html | NEW JERSEY OPINION; Will You Turn That Mower Off? | False | By Irving Kamil | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/art-bluemner-s-vision-of-landscape-in-drawings-and-watercolors.html | ART; Bluemner's Vision of Landscape In Drawings and Watercolors | False | By Vivien Raynor | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/us/wife-s-heir-sues-armand-hammer.html | Wife's Heir Sues Armand Hammer | False | By David Margolick | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/westchester-guide-231690.html | WESTCHESTER GUIDE | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/travel-advisory-702990.html | Travel Advisory | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/home-clinic-easing-the-task-of-buying-lumber.html | HOME CLINIC; Easing the Task of Buying Lumber | False | By John Warde | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/lee-brooks-engaged-to-michele-b-plotnik.html | Lee Brooks Engaged To Michele B. Plotnik | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/opinion/havel-prison-for-journalists.html | Havel: Prison for Journalists? | False | By Bill Kovach and Tom Winship | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/cathryn-l-kishbaugh-becomes-a-bride.html | Cathryn L. Kishbaugh Becomes a Bride | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/headliners-taking-a-rest.html | HEADLINERS; Taking a Rest | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/hospitals-struggle-to-comply-with-smoking-ban.html | Hospitals Struggle to Comply With Smoking Ban | False | By Vivien Kellerman | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/outdoors.html | Outdoors | False | By Peter Kaminsky | 1990-08-23 | TX 2-879003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/malcolm-wiener-weds-carolyn-seely.html | Malcolm Wiener Weds Carolyn Seely | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/residential-resales-221990.html | Residential Resales | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/track-and-field-dream-mile-in-oslo-is-won-by-falcon.html | TRACK AND FIELD; Dream Mile in Oslo Is Won by Falcon | False | AP | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/baseball-american-league-a-s-beat-brewers-on-welch-s-14th.html | BASEBALL; AMERICAN LEAGUE; A's Beat Brewers on Welch's 14th | False | AP | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/tech-notes-a-new-lease-on-life-for-the-printed-word.html | Tech Notes; A New Lease on Life for the Printed Word | False | By Joel Kurtzman | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/l-question-of-the-week-should-baseball-suspend-steinbrenner-713190.html | Question Of the Week; Should Baseball Suspend Steinbrenner? | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/l-the-secrets-of-gray-ranch-979590.html | The Secrets Of Gray Ranch | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/world/us-tries-to-block-sale-to-iraq.html | U.S. Tries to Block Sale to Iraq | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/experts-say-rikers-melee-shows-many-of-jail-s-flaws.html | Experts Say Rikers Melee Shows Many of Jail's Flaws | False | By Dennis Hevesi | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/l-hampshire-college-980490.html | Hampshire College | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/managing-giving-less-time-to-good-causes.html | Managing; Giving Less Time to Good Causes | False | By Claudia H. Deutsch | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/headliners-taking-issue.html | HEADLINERS; Taking Issue | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/campus-life-michigan-state-anti-drinking-bid-results-in-seizure-of-fake-licenses.html | Campus Life: Michigan State; Anti-Drinking Bid Results in Seizure Of Fake Licenses | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/dining-out-a-stanford-white-setting-in-irvington.html | DINING OUT; A Stanford White Setting in Irvington | False | By M. H. Reed | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/paperback-best-sellers-july-15-1990.html | PAPERBACK BEST SELLERS: July 15, 1990 | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/l-amper-is-using-the-environment-236790.html | Amper Is Using The Environment | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/dance-politics-pervade-the-kirovs-new-petrouchka.html | DANCE; Politics Pervade the Kirov's New 'Petrouchka' | False | By Jill Silverman | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/is-he-a-match-for-thatcher.html | IS HE A MATCH FOR THATCHER? | False | BY Craig R. Whitney | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/fashion-stylish-rainwear-s-as-welcome-as-sun-in-summer.html | Fashion; Stylish Rainwear's as Welcome as Sun in Summer | False | By Deborah Hofmann | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/harness-racing-royal-troubador-wins-yonkers-trot.html | HARNESS RACING; Royal Troubador Wins Yonkers Trot | False | By Alex Yannis, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/answering-the-mail-239090.html | Answering The Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/campus-life-carnegie-mellon-a-different-beat-when-bagpiping-becomes-a-major.html | Campus Life: Carnegie-Mellon; A Different Beat: When Bagpiping Becomes a Major | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-short-fiction.html | IN SHORT; FICTION | False | By Lauren Belfer | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/elizabeth-lightfootwed-in-connecticut.html | Elizabeth Lightfoot Wed in Connecticut | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/fashion-on-the-lawn-dressing-for-the-kids-at-a-benefit-in-bellport.html | Fashion: On the Lawn; Dressing For the Kids At a Benefit In Bellport | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/l-question-of-the-week-should-baseball-suspend-steinbrenner-713230.html | Question Of the Week; Should Baseball Suspend Steinbrenner? | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/leaving-the-groves-of-academe-for-the-fruits-of-painting.html | Leaving the Groves of Academe for the Fruits of Painting | False | By Roberta Hershenson | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/lifestyle-sunday-outing-on-li-a-preserve-s-unspoiled-quiet.html | Lifestyle: Sunday Outing On L.I., a Preserve's Unspoiled Quiet | False | Special to The New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/laura-shapiro-marries-richard-price.html | Laura Shapiro Marries Richard Price | False | | 1990-08-23 | TX 2-879003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/baseball-cone-is-right-on-target.html | BASEBALL; Cone Is Right on Target | False | By Joe Sexton, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/sports-people-off-track.html | SPORTS PEOPLE; Off Track | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/l-nostalgia-what-s-new-not-enough-003190.html | NOSTALGIA; What's New? Not Enough | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/northeast-notebook-springfield-mass-new-housing-for-mentally-ill.html | Northeast Notebook: Springfield, Mass.; New Housing For Mentally Ill | False | By Anne-Gerard Flynn | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/dining-out-a-nice-mix-of-bistro-chic-and-casual.html | DINING OUT; A Nice Mix of Bistro Chic and Casual | False | By Anne Semmes | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/forum-savings-and-loan-bailout-soviet-style.html | FORUM; Savings and Loan Bailout, Soviet Style | False | By Jay G. Baris | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/c-corrections-707590.html | Corrections | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/l-a-dissent-on-thermography-708690.html | A Dissent On Thermography | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/long-island-opinion-worship-with-me-at-a-sacred-shrine.html | LONG ISLAND OPINION; Worship With Me at a Sacred Shrine | False | By Paul B. Wiener | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/horse-racing-quick-call-wins-tom-fool-in-upset.html | HORSE RACING; Quick Call Wins Tom Fool in Upset | False | By Steven Crist | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/summer-theater-lures-li-students.html | Summer Theater Lures L.I. Students | False | By Judy Chicurel | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/fans-keep-watch-on-prolific-mystery-writer.html | Fans Keep Watch on Prolific Mystery Writer | False | By Barbara Delatiner | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/long-island-q-a-beverly-birns-concern-on-abused-women-and.html | LONG ISLAND Q & A: BEVERLY BIRNS; Concern on Abused Women and Endangered Young | False | By Sandra J. Weber | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/world/evolution-in-europe-gorbachev-meets-with-nato-s-chief.html | EVOLUTION IN EUROPE; GORBACHEV MEETS WITH NATO'S CHIEF | False | By Serge Schmemann, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/theater-review-a-never-say-die-british-musical.html | THEATER REVIEW; A Never-Say-Die British Musical | False | By Leah D. Frank | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/the-world-in-haiti-thuggery-is-easier-all-the-time.html | THE WORLD; IN HAITI, THUGGERY IS EASIER ALL THE TIME | False | By Howard W. French | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/dr-heidi-s-sonn-to-wed.html | Dr. Heidi S. Sonn to Wed | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/giant-steps-germany-makes-the-most-of-its-newfound-power.html | Giant Steps; Germany Makes the Most of Its Newfound Power | False | By Craig R. Whitney | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/l-hampshire-college-980590.html | Hampshire College | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/l-aftershock-in-san-francisco-980390.html | Aftershock in San Francisco | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/ilene-podgur-is-married.html | Ilene Podgur Is Married | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/jeanne-edelen-is-engaged.html | Jeanne Edelen Is Engaged | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/theater-the-summer-s-fare-readings-to-musicals.html | THEATER; The Summer's Fare: Readings to Musicals | False | By Alvin Klein | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/pop-zombie-assassins-desert-rhythms-and-the-beats.html | POP; Zombie Assassins, Desert Rhythms and the Beats | False | By Milo Miles | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/data-bank-july-15-1990.html | Data Bank/July 15, 1990 | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/in-the-region-long-island-builders-cut-prices-on-inventory-houses.html | In the Region: Long Island; Builders Cut Prices on Inventory Houses | False | By Diana Shaman | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/us/a-onetime-aide-to-bush-shows-a-lobbyist-s-magic.html | A Onetime Aide to Bush Shows a Lobbyist's Magic | False | By Jeff Gerth, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/nancy-chadrjian-and-john-p-tumelty-are-married.html | Nancy Chadrjian and John P. Tumelty Are Married | False | | 1990-08-23 | TX 2-879003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/us/dams-may-be-razed-so-the-salmon-can-pass.html | Dams May Be Razed So the Salmon Can Pass | False | By Timothy Egan, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/what-s-doing-in-vienna.html | WHAT'S DOING IN; Vienna | False | By Brenda Fowler | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/l-pauley-in-prime-time-equal-work-003090.html | PAULEY IN PRIME TIME; Equal Work? | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/betsy-guinzburg-to-wed-next-year.html | Betsy Guinzburg To Wed Next Year | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/practical-traveler-getting-cash-abroad-bank-cards-make-it-easy.html | Practical Traveler; Getting Cash Abroad: Bank Cards Make It Easy | False | By Betsy Wade | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/india-of-the-imagination-and-of-memory.html | INDIA OF THE IMAGINATION ...; ... AND OF MEMORY | False | By Ismail Merchant | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/style-makers-lambros-milona-designer.html | Style Makers; Lambros Milona, Designer | False | By Anne-Marie Schiro | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/us/for-prostitute-limelight-and-now-jail.html | For Prostitute, Limelight and Now Jail | False | By Katherine Bishop, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/fox-in-the-network-henhouse.html | Fox in The Network Henhouse | False | By Cameron Stauth | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/your-own-account-when-the-music-stops.html | Your Own Account; When the Music Stops | False | By Mary Rowland | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/archives/style-makers-don-marshall-milliner.html | Style Makers; Don Marshall, Milliner | True | By Deborah Hoffman | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-short-nonfiction-better-than-one.html | IN SHORT: NONFICTION; BETTER THAN ONE | False | By Gloria Hochman | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/ms-sadik-kahn-weds-mark-geistfeld.html | Ms. Sadik-Kahn Weds Mark Geistfeld | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/shoppers-world-galways-symbol-of-friendship-the-claddagh-ring.html | SHOPPER'S WORLD; Galway's Symbol of Friendship: The Claddagh Ring | False | By Suzanne Cassidy | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/the-world-nicaragua-s-price-of-order-in-the-ranks-is-chaos-in-the-streets.html | THE WORLD; Nicaragua's Price Of Order in the Ranks Is Chaos in the Streets | False | By Mark A. Uhlig | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/running-the-rapids-of-utah-s-san-juan.html | Running the Rapids Of Utah's San Juan | False | BY Jennifer Ackerman | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/nancy-carlson-is-wed-to-timothy-berners-lee.html | Nancy Carlson Is Wed to Timothy Berners-Lee | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/making-goodbyes-easier-for-the-fresh-air-fund.html | Making Goodbyes Easier For the Fresh Air Fund | False | By Purvette A. Bryant | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/wendy-davies-wed-to-walter-johnsen.html | Wendy Davies Wed to Walter Johnsen | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/jennie-mcavoy-to-wed-bart-l-landenberger.html | Jennie McAvoy to Wed Bart L. Landenberger | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/l-american-express-706890.html | American Express | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/world/taiwanese-drops-plan-to-kill-30000-seals-n-south-africa.html | Taiwanese Drops Plan to Kill 30,000 Seals n South Africa | False | AP | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/art-in-the-black-spectacle-at-kent-gallery.html | ART; 'In the Black': Spectacle at Kent Gallery | False | By Vivien Raynor | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/music-harpists-without-halos-test-their-wings.html | MUSIC; Harpists Without Halos Test Their Wings | False | By Gene Santoro | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/opinion/abortion-trap-in-louisiana.html | Abortion Trap in Louisiana | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/lifestyle-sunday-menu-mixing-pasta-and-potatoes-for-a-carbohydrate-dream.html | Lifestyle: Sunday Menu; Mixing Pasta and Potatoes For a Carbohydrate Dream | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/q-and-a-220690.html | Q and A | False | By Shawn G. Kennedy | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/opinion/l-college-students-at-least-aren-t-apathetic-income-every-time-720690.html | College Students, at Least, Aren't Apathetic; Income Every Time | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/susan-lefkon-is-married.html | Susan Lefkon Is Married | False | | 1990-08-23 | TX 2-879003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/westchester-qa-elinor-f-walter-providing-a-home-for-those-on-the.html | WESTCHESTER Q&A;; ELINOR F. WALTER; Providing a Home for Those on the Run | False | By Donna Greene | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/postings-restaurant-on-the-hudson-a-marina-plus.html | Postings: Restaurant on the Hudson; A Marina Plus | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/us/jet-door-sought-in-sea-for-accident-clue.html | Jet Door Sought in Sea for Accident Clue | False | By Richard Witkin | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/sports-people-to-the-dogs.html | SPORTS PEOPLE; To the Dogs | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/eric-mingo-is-married-to-cynthia-e-barber.html | Eric Mingo Is Married To Cynthia E. Barber | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/susan-dickson-story-wed.html | Susan Dickson Story Wed | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/world/sri-lanka-rebels-said-to-kill-35-muslim-bus-passengers.html | Sri Lanka Rebels Said to Kill 35 Muslim Bus Passengers | False | AP | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/wall-street-close-ties-at-a-closed-end-fund.html | Wall Street; Close Ties at a Closed-End Fund | False | By Diana B. Henriques | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/sports-of-the-times-where-are-rizzuto-s-old-timers.html | Sports Of The Times; Where Are Rizzuto's Old-Timers? | False | By Dave Anderson | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/an-august-bridal-for-lisa-radley.html | An August Bridal For Lisa Radley | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/crafts-fiber-art-beyond-the-mundane.html | CRAFTS; Fiber Art: Beyond the Mundane | False | By Betty Freudenheim | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/i-is-laughter-the-recipe-for-love-580990.html | Is Laughter The Recipe for Love? | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/not-its-finest-hour.html | NOT ITS FINEST HOUR | False | By Craig Whitney | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/little-progress-is-seen-onenvironment-goals.html | Little Progress Is Seen OnEnvironment Goals | False | By Robert A. Hamilton | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO; AND KEEP IN MIND | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/campus-life-smu-3-sets-of-proposals-to-reduce-costs-win-cash-awards.html | Campus Life; S.M.U.; 3 Sets of Proposals To Reduce Costs Win Cash Awards | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/opinion/the-editorial-notebook-mr-bush-and-america-s-greens.html | The Editorial Notebook; Mr. Bush and America's Greens | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/tests-for-kindergarten-relaxing-the-screening.html | Tests for Kindergarten: Relaxing the Screening | False | By Kate Stone Lombardi | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/ocean-city-journal-annual-night-in-venice-event-produces-frenzy-of.html | Ocean City Journal; Annual Night in Venice Event Produces Frenzy of Preparation | False | By Carlotta Gulvas Swarden | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/us/return-tb-special-report-tuberculosis-germ-resurging-risk-public-health.html | The Return of TB: A special report.; TUBERCULOSIS GERM RESURGING AS RISK TO PUBLIC HEALTH | False | By Elisabeth Rosenthal | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/wesleyan-student-s-killing-is-tied-to-drugs.html | Wesleyan Student's Killing Is Tied to Drugs | False | AP | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/eligible-at-age-14.html | Eligible At Age 14 | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/gabrielle-von-henneberg-is-engaged.html | Gabrielle von Henneberg Is Engaged | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/pro-football-who-will-call-the-signals-in-1990.html | PRO FOOTBALL; Who Will Call The Signals in 1990? | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/l-forecast-for-today-cloudy-982190.html | Forecast For 'Today': Cloudy | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/l-buying-a-home-592690.html | Buying a Home | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/currency-surprises-from-the-fed.html | Currency; Surprises From the Fed | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/connecticut-qa-dr-david-leffell-caution-can-decrease-skin-cancer.html | CONNECTICUT Q&A;; DR. DAVID LEFFELL; Caution Can Decrease Skin Cancer Risk | False | By Nicole Wise | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/a-night-for-the-opera-and-the-bolshoi-too.html | A Night for the Opera And the Bolshoi, Too | False | | 1990-08-23 | TX 2-879003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/connecticut-opinion-a-generation-wasnt-supposed-to-grow-up-but-it.html | CONNECTICUT OPINION; A Generation Wasn't Supposed to Grow Up. But It Did. | False | By Deborah Disesa | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/love-walked-out-wearing-only-a-scarf.html | LOVE WALKED OUT, WEARING ONLY A SCARF | False | By Steven G. Kellman | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/us/tb-testing-and-treating.html | TB Testing And Treating | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/policeman-facing-a-criminal-charge.html | Policeman Facing a Criminal Charge | False | By Amy Hill Hearth | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/an-albatross-named-shearson.html | An Albatross Named Shearson | False | By Kurt Eichenwald | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/review-cabaret-sharp-satire-from-a-trio-named-betty.html | Review/Cabaret; Sharp Satire From a Trio Named Betty | False | By Stephen Holden | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/sound-shortwave-links-travelers-to-word-of-home.html | SOUND; SHORTWAVE LINKS TRAVELERS TO WORD OF HOME | False | By Hans Fantel | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/health-conditions-worsen-for-young.html | HEALTH CONDITIONS WORSEN FOR YOUNG | False | By Dennis Hevesi | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/business-diary-july-8-13.html | Business Diary/July 8-13 | False | By Allen R. Myerson | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/westchester-opinion-celebrating-a-summer-graduation.html | WESTCHESTER OPINION; Celebrating a Summer Graduation | False | By Jean Gavril | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/world/with-time-and-influence-evaporating-aquino-finds-rivals-all-around-her.html | With Time and Influence Evaporating, Aquino Finds Rivals All Around Her | False | By Steven Erlanger, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/world/evolution-in-europe-free-to-speak-bulgarians-aren-t-sure-what-to-say.html | EVOLUTION IN EUROPE; Free to Speak, Bulgarians Aren't Sure What to Say | False | By Clyde Haberman, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/renee-smith-is-engaged.html | Renee Smith Is Engaged | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/performing-troupes-blending-their-art.html | Performing Troupes Blending Their Art | False | By Andi Rierden | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/connecticut-guide-226390.html | CONNECTICUT GUIDE | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/miss-thornton-to-be-a-bride.html | Miss Thornton To Be a Bride | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/football-gastineau-is-thrown-out.html | FOOTBALL; Gastineau Is Thrown Out | False | AP | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/the-world-soviet-communism-is-taking-forever-to-say-goodbye.html | THE WORLD; SOVIET COMMUNISM IS TAKING FOREVER TO SAY GOODBYE | False | By Serge Schmemann | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/worlds-in-collusion.html | WORLDS IN COLLUSION | False | By Gerald Jonas | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/review-dance-l-esquisse-in-gothic-romance.html | Review/Dance; L'Esquisse In Gothic Romance | False | By Jennifer Dunning | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/crime-302290.html | CRIME | False | By Marilyn Stasio | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/world/evolution-europe-figure-slaying-polish-priest-hints-involvement-superiors.html | EVOLUTION IN EUROPE; Figure in Slaying of Polish Priest Hints at Involvement of Superiors | False | By Stephen Engelberg, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/world/evolution-in-europe-gorbachev-fills-new-and-less-powerful-politburo.html | EVOLUTION IN EUROPE; Gorbachev Fills New and Less Powerful Politburo | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/barbara-b-hope-becomes-a-bride.html | Barbara B. Hope Becomes a Bride | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/dance-view-tipping-a-hat-to-the-universality-of-modern-dance.html | DANCE VIEW; Tipping a Hat to the Universality of Modern Dance | False | By Anna Kisselgoff | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/her-thing-with-henry.html | HER THING WITH HENRY | False | By Daivd Huddle | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/l-who-coined-magical-realism-941990.html | Who Coined 'Magical Realism'? | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/views-on-sport-a-mystery-man-in-the-end-to-dimaggio-s-streak.html | VIEWS ON SPORT; A Mystery Man in the End to DiMaggio's Streak | False | By John B. Holway | 1990-08-23 | TX 2-879003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/laura-sack-plans-to-marry.html | Laura Sack Plans to Marry | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/movies/film-taking-a-course-in-freshman-mischief.html | FILM; Taking a Course In 'Freshman' Mischief | False | By Janet Maslin | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/new-jersey-opinion-may-i-borrow-a-mower.html | NEW JERSEY OPINION; May I Borrow a Mower? | False | By Ted Kruse | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/world/in-besieged-liberian-capital-hunger-and-sleepless-nights.html | In Besieged Liberian Capital, Hunger and Sleepless Nights | False | By Kenneth B. Noble, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/national-notebook-springfield-mass-new-housing-for-mentally-ill.html | NATIONAL NOTEBOOK: Springfield, Mass.; New Housing For Mentally Ill | False | By Anne-Gerard Flynn | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/edith-livingstone-to-wed-in-august.html | Edith Livingstone To Wed in August | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/health-agency-lists-8-priorities-for-region.html | Health Agency Lists 8 Priorities for Region | False | By Amy Hill Hearth | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/world/zulu-leader-sharpens-his-challenge-to-mandela.html | Zulu Leader Sharpens His Challenge to Mandela | False | By Christopher S. Wren, Special To the New York Times | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/focus-the-lake-erie-waterfront-a-shrinking-supply-of-developable-land.html | Focus: The Lake Erie Waterfront; A Shrinking Supply of Developable Land | False | By Jennifer Stoffel | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/campus-life-cleveland-state-sit-in-supports-departing-official-for-minorities.html | Campus Life: Cleveland State; Sit-In Supports Departing Official For Minorities | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/opinion/l-the-case-of-2-live-crew-tells-much-about-the-american-psyche-574190.html | The Case of 2 Live Crew Tells Much About the American Psyche | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/screams-in-the-night.html | SCREAMS IN THE NIGHT | False | By Patricia Hampl | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/private-beach-clubs-bring-neighbors-together.html | Private Beach Clubs Bring Neighbors Together | False | By Nicole Wise | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/golf-new-policy-for-pga-sites.html | GOLF; New Policy for PGA Sites | False | AP | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/l-reading-freud-300490.html | 'Reading Freud' | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/opinion/l-college-students-at-least-aren-t-apathetic-585890.html | College Students, at Least, Aren't Apathetic | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/vulnerable-lives.html | VULNERABLE LIVES | False | By Meg Wolitzer | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/the-executive-computer-modem-makers-are-picking-up-the-pace.html | The Executive Computer; Modem Makers Are Picking Up the Pace | False | By Peter H. Lewis | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/priscilla-singer-to-wed-in-fall.html | Priscilla Singer To Wed in Fall | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/postings-paying-the-points-50-affordable-bronx-town-houses.html | Postings: Paying the Points; 50 Affordable Bronx Town Houses | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/hers-prince-charming-comes-back.html | Hers; Prince Charming Comes Back | False | BY Daphne Merkin | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/yonkers-resolves-housing-obstacle.html | Yonkers Resolves Housing Obstacle | False | By James Feron | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/cabot-paley-and-donald-thaler-married-on-li.html | Cabot Paley and Donald Thaler Married on L.I. | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/works-in-progressf-glyph-erosion.html | Works in Progressf; Glyph Erosion | False | By Bruce Weber | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-short-nonfiction-941590.html | IN SHORT; NONFICTION | False | By Michael E. Ross | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/shades-of-wild-west-in-quickdraw-contest.html | Shades of Wild West In Quick-Draw Contest | False | By Paul Avery | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/fashion-what-s-coming-lots-of-color.html | Fashion; What's Coming: Lots of Color | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/movies/home-entertainment-video-fast-forward-they-re-foreign-but-getting-more-familiar.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; They're Foreign But Getting More Familiar | False | By Peter M. Nichols | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/results-plus-674890.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-879003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/l-gypsy-moth-spraying-other-views-708190.html | Gypsy Moth Spraying: Other Views | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Joanne Kaufman | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/business/l-investing-is-one-thing-insurance-another-566390.html | Investing Is One Thing, Insurance Another | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/style-makers-robert-r-carpenter-athletic-wear-designer.html | Style Makers; Robert R. Carpenter, Athletic Wear Designer | False | By Andrea Adelson | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/miss-birnie-weds-pedro-m-garzon.html | Miss Birnie Weds Pedro M. Garzon | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/campus-life-georgia-faculty-and-staff-fight-drug-tests-for-new-members.html | Campus Life: Georgia; Faculty and Staff Fight Drug Tests For New Members | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/c-correction-590590.html | Correction | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/opinion/l-college-students-at-least-aren-t-apathetic-the-most-put-down-719790.html | College Students, at Least, Aren't Apathetic; The Most Put Down | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-search-of-the-latino-writer.html | IN SEARCH OF THE LATINO WRITER | False | By Earl Shorris | 1990-08-23 | TX 2-879003 | | |
| 1990-07-15 | 1990-07-15 | https://www.nytimes.com/1990/07/15/style/dr-kahn-plans-august-wedding.html | Dr. Kahn Plans August Wedding | False | | 1990-08-23 | TX 2-879003 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/contenders-take-a-back-seat.html | Contenders Take a Back Seat | False | By Samuel Abt, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/business-scene-unexpected-shift-in-a-labor-rate.html | Business Scene; Unexpected Shift In a Labor Rate | False | By Louis Uchitelle | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/the-media-business-fairy-tales-with-a-moral-don-t-use-drugs.html | THE MEDIA BUSINESS; Fairy Tales With a Moral: Don't Use Drugs | False | By Randall Rothenberg | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/world/argentine-thieves-slain-igniting-debate-on-justice.html | Argentine Thieves Slain, Igniting Debate on Justice | False | By Shirley Christian, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/style/marjorie-dermer-becomes-a-bride.html | Marjorie Dermer Becomes a Bride | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/books/books-of-the-times-english-a-linguistic-success-story.html | Books of The Times; English: A Linguistic Success Story | False | By Christopher Lehmann-Haupt | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/arts/review-television-on-one-summer-day-in-1989-a-firearm-harvest-of-death.html | Review/Television; On One Summer Day in 1989, a Firearm Harvest of Death | False | By Walter Goodman | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/after-19-killings-many-more-livery-cabdrivers-quit.html | After 19 Killings, Many More Livery Cabdrivers Quit | False | By Jack Curry | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/world/evolution-in-europe-kohl-sees-soviets-amid-upbeat-mood.html | EVOLUTION IN EUROPE; KOHL SEES SOVIETS AMID UPBEAT MOOD | False | By Serge Schmemann, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/sports-world-specials-tennis-kodes-all-smiles.html | SPORTS WORLD SPECIALS: TENNIS; Kodes All Smiles | False | By Thomas Rogers | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/at-st-andrews-the-memories-match-the-mystique.html | At St. Andrews, the Memories Match the Mystique | False | By Jaime Diaz | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/data-verify-economy-s-malaise-16-states-in-or-near-a-recession.html | Data Verify Economy's Malaise: 16 States in or Near a Recession | False | By Louis Uchitelle | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/transit-police-eject-homeless-from-train.html | Transit Police Eject Homeless From Train | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/yanks-swept-as-boos-follow-mattingly.html | Yanks Swept as Boos Follow Mattingly | False | By Michael Martinez | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/sports-world-specials-yachting-shots-are-heard.html | SPORTS WORLD SPECIALS: YACHTING; Shots Are Heard | False | By Barbara Lloyd | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/arts/an-american-is-watching-the-british-press.html | An American Is Watching the British Press | False | By Deborah Stead, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/teen-ager-convicted-in-1988-murder-and-robbery-in-bronx.html | Teen-Ager Convicted in 1988 Murder and Robbery in Bronx | False | By Constance L. Hays | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/discussions-are-held-on-fast-data-network.html | Discussions Are Held On Fast Data Network | False | By John Markoff | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/us/hormone-therapy-seen-to-cut-risk-of-broken-hip.html | Hormone Therapy Seen to Cut Risk of Broken Hip | False | By Elisabeth Rosenthal | 1990-08-23 | TX 2-877000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/arts/review-opera-a-plausible-semi-staged-pique-dame.html | Review/Opera; A Plausible Semi-Staged 'Pique Dame' | False | By John Rockwell, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/computer-lawsuit-criticized-by-japanese.html | Computer Lawsuit Criticized by Japanese | False | By Andrew Pollack, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/nabisco-refinance-plan-set.html | Nabisco Refinance Plan Set | False | By Anise C. Wallace | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/obituaries/gen-george-l-mabry-jr-72-was-awarded-medal-of-honor.html | Gen. George L. Mabry Jr., 72; Was Awarded Medal of Honor | False | By James Barron | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/norris-is-released-by-a-s.html | Norris Is Released by A's | False | AP | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/adirondacks-to-help-trout-by-poisoning-rivals.html | Adirondacks to Help Trout by Poisoning Rivals | False | By Sam Howe Verhovek, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/us/carcasses-of-23-gray-whales-wash-up-on-islands-in-alaska.html | Carcasses of 23 Gray Whales Wash Up on Islands in Alaska | False | AP | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/quotation-of-the-day-891090.html | Quotation of the Day | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/question-box.html | Question Box | False | By Ray Corio | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/opinion/a-manhattan-project-for-aids.html | A 'Manhattan Project' for AIDS | False | By Larry Kramer | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/world/evolution-in-europe-slovenia-hopes-to-find-new-role-in-yugoslavia.html | EVOLUTION IN EUROPE; Slovenia Hopes to Find New Role in Yugoslavia | False | By Chuck Sudetic, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/king-wins-at-the-open.html | King Wins At the Open | False | By Jaime Diaz, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/obituaries/kenneth-g-zalkin-lawyer-46.html | Kenneth G. Zalkin, Lawyer, 46 | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/business-people-new-chief-of-bbc-unit-to-push-us-expansion.html | BUSINESS PEOPLE; New Chief of BBC Unit To Push U.S. Expansion | False | By Daniel F. Cuff | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/world/quebec-mohawks-keep-up-bridge-blockade.html | Quebec Mohawks Keep Up Bridge Blockade | False | AP | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/style/chronicle-907490.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/opinion/l-don-t-expect-bailout-to-stimulate-economy-586790.html | Don't Expect Bailout To Stimulate Economy | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/dinkins-appoints-a-new-sheriff-to-collect-billions-owed-in-fines.html | Dinkins Appoints a New Sheriff to Collect Billions Owed in Fines | False | By Leonard Buder | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/movies/critic-s-notebook-now-at-a-theater-near-you-a-skyrocketing-body-count.html | Critic's Notebook; Now at a Theater Near You: A Skyrocketing Body Count | False | By Vincent Canby | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/international-report-south-koreas-hopes-for-china-trade-ebb.html | INTERNATIONAL REPORT; South Korea's Hopes For China Trade Ebb | False | By Sheryl Wudunn, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/us/rail-line-makes-debut-in-the-land-of-freeways.html | Rail Line Makes Debut In the Land of Freeways | False | By Seth Mydans, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/obituaries/alejandro-galido-philippine-general-54.html | Alejandro Galido, Philippine General, 54 | False | AP | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/business-digest-887190.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/executive-changes-764790.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-877000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/world/evolution-in-europe-on-wall-s-site-a-communist-garage-sale.html | EVOLUTION IN EUROPE; On Wall's Site, a Communist Garage Sale | False | By Serge Schmemann, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/style/chronicle-906690.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/dividend-meetings-727490.html | Dividend Meetings | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/the-media-business-advertising-addenda-haagen-dazs-account-dropped-by-margeotes.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Haagen-Dazs Account Dropped by Margeotes | False | By Kim Foltz | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/world/evolution-in-europe-romania-struggles-to-improve-its-image.html | EVOLUTION IN EUROPE; Romania Struggles to Improve Its Image | False | By Steven Greenhouse, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/international-report-china-soviet-venture-seen.html | INTERNATIONAL REPORT; China-Soviet Venture Seen | False | Special to The New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/the-media-business-advertising-addenda-accounts-891190.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/opinion/l-us-must-first-support-korean-democracy-lessons-of-the-war-587190.html | U.S. Must First Support Korean Democracy; Lessons of the War | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/obituaries/joseph-blumenthal-typographer-for-frost-s-poetry-is-dead-at-92.html | Joseph Blumenthal, Typographer For Frost's Poetry, Is Dead at 92 | False | By James Barron | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/chicago-s-thigpen-pulls-out-the-stops.html | Chicago's Thigpen Pulls Out the Stops | False | By Michael Martinez | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/big-soviet-harvest-seen.html | Big Soviet Harvest Seen | False | AP | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/mets-stumped-and-silenced-by-nasty-reds.html | Mets Stumped and Silenced by 'Nasty' Reds | False | By Joe Sexton, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/style/laura-ioachim-marries-martin-reichel.html | Laura Ioachim Marries Martin Reichel | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/us/unseating-helms-rival-charts-his-uphill-climb.html | Unseating Helms: Rival Charts His Uphill Climb | False | By Robin Toner, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/books/putting-together-the-pieces-of-an-unfinished-book.html | Putting Together the Pieces of an Unfinished Book | False | By Richard Bernstein, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/style/jennifer-l-gentin-becomes-a-bride.html | Jennifer L. Gentin Becomes a Bride | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/diplomacy-fails-to-end-store-boycott-in-flatbush.html | Diplomacy Fails to End Store Boycott In Flatbush | False | By Don Terry | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/obituaries/dr-george-wythe-96-a-former-us-official.html | Dr. George Wythe, 96, A Former U.S. Official | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/credit-markets-little-change-expected-for-rates.html | CREDIT MARKETS; Little Change Expected for Rates | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/on-your-own-one-legged-runner-tries-to-inspire-others.html | ON YOUR OWN; One-Legged Runner Tries to Inspire Others | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/world/sudan-asserts-it-just-helps-refugees-go-back-to-south.html | Sudan Asserts It Just Helps Refugees Go Back to South | False | AP | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/obituaries/william-burrud-65-television-producer-of-nature-programs.html | William Burrud, 65, Television Producer Of Nature Programs | False | By Wolfgang Saxon | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/style/roger-stern-is-married-to-gail-seibel.html | Roger Stern Is Married to Gail Seibel | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/outdoors-dog-days-trout-days-and-yesterdays.html | Outdoors: Dog Days, Trout Days, and Yesterdays | False | By Nelson Bryant | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/seeing-what-s-new-in-now-you-see-it-now-you-don-t.html | Seeing What's New in Now You See It, Now You Don't | False | By Andrew L. Yarrow, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/the-media-business-advertising-fred-alan-takes-to-the-streets.html | THE MEDIA BUSINESS; Advertising; Fred/Alan Takes to The Streets | False | By Kim Foltz | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/news-summary-885490.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/florio-s-school-aid-dream-is-town-s-nightmare.html | Florio's School Aid Dream Is Town's Nightmare | False | By Robert Hanley, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/world/report-by-world-bank-sees-poverty-lessening-by-2000-except-in-africa.html | Report by World Bank Sees Poverty Lessening By 2000 Except in Africa | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/opinion/a-final-test-for-the-board-of-estimate.html | A Final Test for the Board of Estimate | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/opinion/l-ambulance-blockers-you-re-on-camera-587090.html | Ambulance Blockers, You're on Camera | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/the-media-business-publishing-world-is-shaken-as-advances-for-books-soar.html | THE MEDIA BUSINESS; Publishing World Is Shaken As Advances for Books Soar | False | By Roger Cohen | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/arts/bernstein-cancels-in-japan.html | Bernstein Cancels in Japan | False | By David E. Sanger, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/opinion/l-us-must-first-support-korean-democracy-891590.html | U.S. Must First Support Korean Democracy | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/style/nancy-walworth-weds-robert-chant.html | Nancy Walworth Weds Robert Chant | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/the-media-business-acid-test-for-new-hearst-magazines.html | THE MEDIA BUSINESS; Acid Test for New Hearst Magazines | False | By Deirdre Carmody | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/style/chronicle-906590.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/arts/review-television-martin-scorsese-as-seen-by-friends-and-peers.html | Review/Television; Martin Scorsese as Seen By Friends and Peers | False | By John J. O'Connor | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/us/for-judge-in-barry-trial-prime-concern-for-jury.html | For Judge in Barry Trial, Prime Concern for Jury | False | By Neil A. Lewis, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/us-concern-on-fake-bills.html | U.S. Concern On Fake Bills | False | AP | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/results-plus-790090.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/us/courts-are-undoing-efforts-to-aid-minority-contractors.html | Courts Are Undoing Efforts To Aid Minority Contractors | False | By Robert Pear, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/treasury-is-selling-only-bills-this-week.html | Treasury Is Selling Only Bills This Week | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/gang-poses-as-police-in-bronx-robberies.html | Gang Poses as Police in Bronx Robberies | False | By Donatella Lorch | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/cummins-will-sell-27-stake.html | Cummins Will Sell 27% Stake | False | By Alison Leigh Cowan | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/metro-matters-how-to-crack-the-blue-wall-of-police-silence.html | Metro Matters; How to Crack The Blue Wall Of Police Silence? | False | By Sam Roberts | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/official-sees-no-crime-by-bush-s-son.html | Official Sees No Crime by Bush's Son | False | By Nathaniel C. Nash, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/style/ella-fran-gleimer-becomes-a-bride.html | Ella Fran Gleimer Becomes a Bride | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/us/drama-is-past-tense-in-georgia-race.html | Drama Is Past Tense in Georgia Race | False | By Peter Applebome, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/showing-of-pride-for-the-iroquois.html | Showing of Pride For the Iroquois | False | Special to The New York Times | 1990-08-23 | TX 2-877000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/the-media-business-advertising-addenda-people-891290.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/festival-ends-amid-questions.html | Festival Ends Amid Questions | False | By William C. Rhoden, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/business-people-contel-chairman-is-80-but-shuns-retirement.html | BUSINESS PEOPLE; Contel Chairman Is 80, But Shuns Retirement | False | By Daniel F. Cuff | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/world/evolution-in-europe-sizing-up-germans-a-thatcher-symposium.html | EVOLUTION IN EUROPE; Sizing Up Germans: A Thatcher Symposium | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/opinion/in-the-nation-the-other-guy-did-it.html | IN THE NATION; The Other Guy Did It | False | By Tom Wicker | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/sports-of-the-times-harmony-and-the-mets.html | SPORTS OF THE TIMES; 'Harmony' And the Mets | False | By Ira Berkow | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/a-decisive-victory-for-michael-andretti.html | A Decisive Victory For Michael Andretti | False | By Joe Siano, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/media-business-television-for-networks-punch-line-bigger-bottom-line.html | THE MEDIA BUSINESS: Television; For Networks, the Punch Line Is a Bigger Bottom Line | False | By Bill Carter | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/united-states-tops-canada-for-the-title.html | United States Tops Canada for the Title | False | Special to The New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/opinion/l-employers-can-do-something-about-li-traffic-892090.html | Employers Can Do Something About L.I. Traffic | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/net-at-federal-express-rises.html | Net at Federal Express Rises | False | AP | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/us/4-children-are-killed-in-car-with-13-year-old-at-wheel.html | 4 Children Are Killed in Car With 13-Year-Old at Wheel | False | AP | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/market-place-digital-finally-follows-a-trend.html | Market Place; Digital Finally Follows a Trend | False | By John Markoff | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/inside-764390.html | INSIDE | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/obituaries/joseph-p-dougherty-broadcast-executive-66.html | Joseph P. Dougherty, Broadcast Executive, 66 | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/obituaries/mildred-falk-loew-editor-and-author-79.html | Mildred Falk Loew, Editor and Author, 79 | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/opinion/no-new-nuclear-missiles-for-nato.html | No New Nuclear Missiles for NATO | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/sports-world-specials-baseball-waiting-to-click.html | SPORTS WORLD SPECIALS; BASEBALL; Waiting to Click | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/opinion/covenant-house-s-new-broom.html | Covenant House's New Broom | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/finance-briefs-764090.html | FINANCE BRIEFS | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/on-your-own-powerboating-women-and-the-sea.html | ON YOUR OWN; Powerboating: Women and the Sea | False | By Barbara Lloyd | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/economic-calendar-listed-below-are-target-release-dates-for-major-economic.html | Economic Calendar Listed below are the target release dates for major economic indicators scheduled to be released this week. | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/some-in-eastern-flock-see-dream-patriarch-worships-in-manhattan.html | Some in Eastern Flock See Dream; Patriarch Worships in Manhattan | False | By Chris Hedges | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/us/states-seek-tougher-drug-forfeit-laws.html | States Seek Tougher Drug Forfeit Laws | False | By Michael Decourcy Hinds | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/us/capital-led-the-nation-in-88-justice-spending.html | Capital Led the Nation In '88 Justice Spending | False | AP | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/on-your-own-a-way-to-drink-and-dive.html | ON YOUR OWN; A Way to Drink and Dive | False | By Barbara Lloyd | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/style/brooke-hillary-student-is-wed.html | Brooke Hillary, Student, Is Wed | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/c-correction-792590.html | Correction | False | | 1990-08-23 | TX 2-877000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/token-dance-wins-prioress-in-upset.html | Token Dance Wins Prioress in Upset | False | By Steven Crist | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/arts/review-ballet-the-bolshoi-s-romeo-and-juliet-more-prokofiev-than-shakespeare.html | Review/Ballet; The Bolshoi's 'Romeo and Juliet,' More Prokofiev Than Shakespeare | False | By Anna Kisselgoff | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/southmark-s-insolvency.html | Southmark's Insolvency | False | AP | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/expos-outslug-braves-16-14.html | Expos Outslug Braves, 16-14 | False | AP | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/world/dobsonville-journal-bulldozers-visit-a-township-followed-by-misery.html | Dobsonville Journal; Bulldozers Visit a Township, Followed by Misery | False | By Christopher S. Wren, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/on-your-own-a-therapy-based-on-tapping-your-feet.html | ON YOUR OWN; A Therapy Based on Tapping Your Feet | False | By Marc Bloom | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/style/kurt-eichenwald-is-wed-to-dr-pearse.html | Kurt Eichenwald Is Wed to Dr. Pearse | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/international-report-revamped-brazil-inc-to-make-case-to-banks.html | INTERNATIONAL REPORT; Revamped 'Brazil Inc.' To Make Case to Banks | False | By James Brooke, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/us/125000-attend-base-s-air-show-billed-as-panama-re-enactment.html | 125,000 Attend Base's Air Show, Billed as Panama Re-enactment | False | AP | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/us/white-house-seeks-way-to-aid-nasa.html | WHITE HOUSE SEEKS WAY TO AID NASA | False | By Warren E. Leary, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/opinion/l-thankful-at-104-891990.html | Thankful at 104 | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/world/evolution-in-europe-thousands-rally-at-kremlin-to-shout-disdain-for-party.html | EVOLUTION IN EUROPE; Thousands Rally at Kremlin To Shout Disdain for Party | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/world-farm-subsidies-in-trade-talk-spotlight.html | World Farm Subsidies in Trade-Talk Spotlight | False | By David Rosenbaum, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/world/in-iran-a-glimpse-of-ankle-can-bring-out-the-komiteh.html | In Iran, a Glimpse of Ankle Can Bring Out the Komiteh | False | By Philip Shenon, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/world/evolution-in-europe-gorbachev-orders-change-in-control-over-tv-and-radio.html | EVOLUTION IN EUROPE; GORBACHEV ORDERS CHANGE IN CONTROL OVER TV AND RADIO | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/bridge-747190.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/style/chronicle-890090.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/youth-shot-over-a-coat-dies.html | Youth Shot Over a Coat Dies | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/business/corrections-detroit-set-for-talks-with-uaw.html | Corrections Detroit Set For Talks With U.A.W. | False | By Doron P. Levin, Special To the New York Times | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/opinion/l-no-excommunication-threats-in-europe-891790.html | No Excommunication Threats in Europe | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/opinion/good-and-bad-s-l-politics.html | Good and Bad S & L Politics | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/royals-rout-red-sox-13-4.html | Royals Rout Red Sox, 13-4 | False | AP | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/opinion/l-no-excommunication-threats-in-europe-in-our-opinion-586990.html | No Excommunication Threats in Europe; 'In Our Opinion' | False | | 1990-08-23 | TX 2-877000 | | |
| 1990-07-16 | 1990-07-16 | https://www.nytimes.com/1990/07/16/opinion/another-war-the-one-on-poverty-is-over-too.html | Another War - the One on Poverty - Is Over, Too | False | By Daniel Patrick Moynihan | 1990-08-23 | TX 2-877000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/valley-capital-corp-reports-earnings-for-qtr-to-june-30.html | Valley Capital Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/cybertek-corp-reports-earnings-for-qtr-to-june-30.html | Cybertek Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/arkansas-freightways-reports-earnings-for-qtr-to-june-30.html | Arkansas Freightways reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/micropolis-corp-reports-earnings-for-qtr-to-june-29.html | Micropolis Corp. reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/ck-federal-savings-reports-earnings-for-qtr-to-june-30.html | CK Federal Savings reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/first-federal-western-pa-reports-earnings-for-qtr-to-june-30.html | First Federal Western Pa reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/company-news-choctaw-ponders-2d-offer-for-justin.html | COMPANY NEWS; Choctaw Ponders 2d Offer for Justin | False | Special to The New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/national-health-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | National Health Laboratories Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/international-electronics-reports-earnings-for-qtr-to-may-31.html | International Electronics reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/burr-brown-corp-reports-earnings-for-qtr-to-june-30.html | Burr-Brown Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/world/evolution-europe-excerpts-kohl-gorbachev-conference-germany-nato.html | Evolution in Europe; Excerpts From Kohl-Gorbachev News Conference on Germany and NATO | False | Special to The New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/eci-environmental-inc-reports-earnings-for-qtr-to-may-31.html | ECI Environmental Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/worldwide-value-fund-inc-reports-earnings-for-qtr-to-june-30.html | Worldwide Value Fund Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/style/chronicle-127290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/badger-meter-inc-reports-earnings-for-qtr-to-june-30.html | Badger Meter Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/more-growth-for-lilly-as-a-new-drug-stars.html | More Growth for Lilly As a New Drug Stars | False | By Milt Freudenheim, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/torchmark-corp-reports-earnings-for-qtr-to-june-30.html | Torchmark Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/obituaries/john-musser-82-dies-weyerhaeuser-official.html | John Musser, 82, Dies; Weyerhaeuser Official | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/obituaries/joseph-v-stolper-antiques-dealer-89.html | Joseph V. Stolper, Antiques Dealer, 89 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/seagull-energy-corp-reports-earnings-for-qtr-to-june-30.html | Seagull Energy Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/arts/will-the-manson-story-play-as-myth-operatically-at-that.html | Will the Manson Story Play As Myth, Operatically at That? | False | By Allan Kozinn | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/national-city-corp-reports-earnings-for-qtr-to-june-30.html | National City Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/obituaries/berenice-r-morris-81-composer-and-scholar.html | Berenice R. Morris, 81, Composer and Scholar | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/commercial-bancorp-of-colo-reports-earnings-for-qtr-to-june-30.html | Commercial Bancorp of Colo reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/world/bush-hails-soviet-decision.html | Bush Hails Soviet Decision | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/obituaries/ralph-humphrey-an-abstract-painter-and-a-teacher-58.html | Ralph Humphrey, An Abstract Painter And a Teacher, 58 | False | By Roberta Smith | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/us/macarthur-grants-are-awarded-to-36.html | MacArthur Grants Are Awarded to 36 | False | By Kathleen Teltsch | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/hamptons-bancshares-reports-earnings-for-qtr-to-june-30.html | Hamptons Bancshares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/ibm-net-up-by-5.2-in-quarter.html | I.B.M. Net Up by 5.2% In Quarter | False | By John Markoff | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/world/evolution-in-europe-as-bush-hails-decision-many-see-bonn-gaining.html | Evolution in Europe; As Bush Hails Decision, Many See Bonn Gaining | False | By R. W. Apple Jr., Special to The New York Times | 1990-08-23 | TX 2-874323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/bb-t-financial-corp-reports-earnings-for-qtr-to-june-30.html | BB&T Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/office-club-inc-reports-earnings-for-qtr-to-june-30.html | Office Club Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/opinion/l-voter-registration-plan-needs-better-support-119190.html | Voter-Registration Plan Needs Better Support | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/obituaries/margaret-lockwood-73-is-dead-a-popular-actress-in-british-films.html | Margaret Lockwood, 73, Is Dead; A Popular Actress In British Films | False | AP | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/goodrich-net-increases-5.9.html | Goodrich Net Increases 5.9% | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/rite-aid-charges-dismissed.html | Rite Aid Charges Dismissed | False | AP | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/science/grappling-with-the-cost-of-saving-earth-s-ozone.html | Grappling With the Cost Of Saving Earth's Ozone | False | By Malcolm W. Browne | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/science/white-house-orders-review-of-nasa-goals.html | White House Orders Review of NASA Goals | False | By Warren E. Leary | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/tom-brown-inc-reports-earnings-for-year-to-march-31.html | Tom Brown Inc. reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/aircraft-company-to-cut-17000-jobs.html | AIRCRAFT COMPANY TO CUT 17,000 JOBS | False | By Richard W. Stevenson, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/hallwood-industries-reports-earnings-for-qtr-to-june-30.html | Hallwood Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/stoneridge-resources-inc-reports-earnings-for-qtr-to-may-31.html | Stoneridge Resources Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/obituaries/joseph-d-cotler-76-led-a-liquor-concern.html | Joseph D. Cotler, 76; Led a Liquor Concern | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/johnson-controls-inc-reports-earnings-for-qtr-to-june-30.html | Johnson Controls Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/settlement-discussed-in-king-douglas-trial.html | Settlement Discussed In King-Douglas Trial | False | By Phil Berger | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/opinion/l-education-consumers-should-have-a-choice-935090.html | Education Consumers Should Have a Choice | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/us/quayle-disavows-louisiana-senate-candidate.html | Quayle Disavows Louisiana Senate Candidate | False | By Robin Toner, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/world/evolution-europe-gorbachev-clears-way-for-german-unity-dropping-objection-nato.html | Evolution in Europe; GORBACHEV CLEARS WAY FOR GERMAN UNITY, DROPPING OBJECTION TO NATO MEMBERSHIP | False | By Serge Schmemann, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/krug-international-inc-reports-earnings-for-year-march-31.html | Krug International Inc. reports earnings for Year March 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/hibernia-corp-reports-earnings-for-qtr-to-june-30.html | Hibernia Corp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/comnet-corp-reports-earnings-for-qtr-to-march-31.html | Comnet Corp. reports earnings for Qtr to March 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/arts/review-dance-infinity-all-laura-dean-s-both-step-and-sound.html | Review/Dance; 'Infinity': All Laura Dean's, Both Step and Sound | False | By Jack Anderson, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/new-funds-bailing-out-bad-buyouts.html | New Funds Bailing Out Bad Buyouts | False | By Leslie Wayne | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/college-bound-inc-reports-earnings-for-qtr-to-may-31.html | College Bound Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/first-peoples-financial-reports-earnings-for-qtr-to-june-30.html | First Peoples Financial reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/books/books-of-the-times-a-novel-about-tolstoy-s-painful-waning-days.html | Books of The Times; A Novel About Tolstoy's Painful, Waning Days | False | By Michiko Kakutani | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/opinion/enough-haggling-on-civil-rights.html | Enough Haggling on Civil Rights | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/midlantic-corp-reports-earnings-for-qtr-to-june-30.html | Midlantic Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/briefs-094190.html | BRIEFS | False | | 1990-08-23 | TX 2-874323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/supertex-inc-reports-earnings-for-qtr-to-june-30.html | Supertex Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/arts/jane-pauley-turns-archeologist-to-examine-real-life.html | Jane Pauley Turns Archeologist to Examine 'Real Life' | False | By Bill Carter | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/temple-inland-inc-reports-earnings-for-qtr-to-june-30.html | Temple-Inland Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/company-news-southland-s-creditors-accept-sweetened-bid.html | COMPANY NEWS; Southland's Creditors Accept Sweetened Bid | False | By Thomas C. Hayes, Special To The New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/techknits-inc-reports-earnings-for-qtr-to-may-31.html | Techknits Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/value-line-reports-earnings-for-qtr-to-april-30.html | Value Line reports earnings for Qtr to April 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/0.9-gain-in-business-sales-limits-growth-in-inventories.html | 0.9% Gain in Business Sales Limits Growth in Inventories | False | AP | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/us/foreign-influence-gains-in-the-adventist-church.html | Foreign Influence Gains In the Adventist Church | False | By Ari L. Goldman, Special To The New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/bank-of-new-york-co-reports-earnings-for-qtr-to-june-30.html | Bank of New York Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/hometown-bancorp-reports-earnings-for-qtr-to-june-30.html | Hometown Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/science/personal-computers-2-new-laser-printers-from-apple.html | PERSONAL COMPUTERS; 2 New Laser Printers From Apple | False | By Peter H. Lewis | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/bionaire-inc-reports-earnings-for-qtr-to-may-31.html | Bionaire Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/anthem-electronics-inc-reports-earnings-for-qtr-to-june-30.html | Anthem Electronics Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/inter-tel-inc-reports-earnings-for-qtr-to-june-30.html | Inter-Tel Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/style/chronicle-127490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/goldome-reports-earnings-for-qtr-to-june-30.html | Goldome reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/opinion/the-57-percent-solution.html | The 57 Percent Solution | False | By Barry J. Smernoff | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/world/evolution-in-europe-ukrainians-declare-republic-sovereign-inside-soviet-system.html | Evolution in Europe; Ukrainians Declare Republic Sovereign Inside Soviet System | False | By Francis X. Clines, Special To The New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/maxicare-s-bankruptcy.html | Maxicare's Bankruptcy | False | Special to The New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/science/aggression-in-men-hormone-levels-are-a-key.html | Aggression in Men: Hormone Levels Are a Key | False | By Daniel Goleman | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/hickam-dow-b-inc-o-reports-earnings-for-qtr-to-june-30.html | Hickam (Dow B.) Inc.(O) reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/whitman-medical-corp-reports-earnings-for-year-to-march-31.html | Whitman Medical Corp. reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/market-place-how-much-should-companies-tell.html | Market Place; How Much Should Companies Tell? | False | By Eric N. Berg, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/learonal-inc-reports-earnings-for-qtr-to-may-31.html | Learonal Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/international-airline-support-group-inc-reports-earnings-for-year-may-31.html | International Airline Support Group Inc. reports earnings for Year May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/cognitive-systems-inc-reports-earnings-for-qtr-to-may-31.html | Cognitive Systems Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/sheehan-s-plummet-not-unprecedented.html | Sheehan's Plummet Not Unprecedented | False | By Jaime Diaz, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/results-plus-102890.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-874323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/universal-foods-corp-reports-earnings-for-qtr-to-june-30.html | Universal Foods Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/aero-systems-inc-reports-earnings-for-qtr-to-may-31.html | Aero Systems Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/epic-health-group-inc-reports-earnings-for-qtr-to-may-31.html | Epic Health Group Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/morgan-jp-co-n-reports-earnings-for-qtr-to-june-30.html | Morgan (J.P.) & Co. (N) reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/shaw-loses-appeal.html | Shaw Loses Appeal | False | AP | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/obituaries/paul-w-pinkerton-accountant-74.html | Paul W. Pinkerton, Accountant, 74 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/us/facing-grim-data-on-young-males-blacks-grope-for-ways-to-end-blight.html | Facing Grim Data on Young Males, Blacks Grope for Ways to End Blight | False | By Isabel Wilkerson, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/boise-cascade-net-tumbles.html | Boise Cascade Net Tumbles | False | AP | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/reserve-industries-reports-earnings-for-qtr-to-may-31.html | Reserve Industries reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/world/earthquake-philippines-kills-least-258-including-48-children-one-school.html | Earthquake in the Philippines Kills at Least 258, Including 48 Children in One School | False | Special to The New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/boise-cascade-corp-reports-earnings-for-qtr-to-june-30.html | Boise Cascade Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/first-tennessee-national-reports-earnings-for-qtr-to-june-30.html | First Tennessee National reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-june-30.html | First Bancorp of Ohio reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/experts-say-jogger-s-amnesia-is-typical-loss.html | Experts Say Jogger's Amnesia Is Typical Loss | False | By Gina Kolata | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/alcoa-s-net-is-down-by-43.html | Alcoa's Net Is Down by 43% | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/world/syrian-leader-says-he-is-ready-to-seek-peace.html | Syrian Leader Says He Is Ready to Seek Peace | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/mountain-west-savings-bank-reports-earnings-for-qtr-to-june-30.html | Mountain West Savings Bank reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/guardsman-products-inc-reports-earnings-for-qtr-to-june-30.html | Guardsman Products Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/atlanfed-bancorp-reports-earnings-for-qtr-to-june-30.html | Atlanfed Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/3-hitter-by-garrelts-thwarts-pirates-6-1.html | 3-Hitter by Garrelts Thwarts Pirates, 6-1 | False | AP | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/poe-associates-reports-earnings-for-qtr-to-june-30.html | Poe & Associates reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/cypress-semiconductor-reports-earnings-for-qtr-to-july-2.html | Cypress Semiconductor reports earnings for Qtr to July 2 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/chase-manhattan-corp-reports-earnings-for-qtr-to-june-30.html | Chase Manhattan Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/bank-of-san-francisco-co-reports-earnings-for-qtr-to-june-30.html | Bank of San Francisco Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/acclaim-entertainment-inc-reports-earnings-for-qtr-to-may-31.html | Acclaim Entertainment Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/lowlands-low-no-more-as-si-favors-swamps.html | Lowlands Low No More as S.I. Favors Swamps | False | By Allan R. Gold | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/world/evolution-in-europe-the-german-nato-drama-9-fateful-months.html | Evolution in Europe; The German-NATO Drama: 9 Fateful Months | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/science/science-watch-rare-lightning.html | SCIENCE WATCH; Rare Lightning | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/mine-safety-appliances-reports-earnings-for-qtr-to-june-30.html | Mine Safety Appliances reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/us/settlement-reached-in-justice-dept-spying-inquiry.html | Settlement Reached in Justice Dept. Spying Inquiry | False | AP | 1990-08-23 | TX 2-874323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/confident-flattered-and-even-tickled-to-be-the-other-american.html | Confident, Flattered and Even Tickled To Be 'The Other American' | False | By Samuel Abt, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/glatfelter-ph-co-a-reports-earnings-for-qtr-to-june-30.html | Glatfelter (P.H.) Co. (A) reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/smart-driven-woman-overcomes-reluctance.html | 'Smart, Driven' Woman Overcomes Reluctance | False | By M. A. Farber | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/revco-study-questions-company-s-health-at-86-buyout.html | Revco Study Questions Company's Health at '86 Buyout | False | By Geraldine Fabrikant | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/bankers-corp-reports-earnings-for-qtr-to-june-30.html | Bankers Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/video-display-corp-reports-earnings-for-qtr-to-may-31.html | Video Display Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/data-transmission-network-reports-earnings-for-qtr-to-june-30.html | Data Transmission Network reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/lake-shore-bancorp-reports-earnings-for-qtr-to-june-30.html | Lake Shore Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/opinion/lower-landfill-fees-will-cost-new-york-plenty-935190.html | Lower Landfill Fees Will Cost New York Plenty | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/robert-mark-inc-reports-earnings-for-qtr-to-may-31.html | Robert-Mark Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/beating-high-phone-rates-abroad.html | Beating High Phone Rates Abroad | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/us/administration-raises-estimate-on-the-deficit.html | Administration Raises Estimate on the Deficit | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/obituaries/larkin-h-farinholt-84-professor-and-sloan-foundation-executive.html | Larkin H. Farinholt, 84, Professor And Sloan Foundation Executive | False | By Glenn Fowler | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/first-eastern-corp-reports-earnings-for-qtr-to-june-30.html | First Eastern Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/world/18-killed-in-lebanon-as-shiites-battle-in-south.html | 18 Killed in Lebanon as Shiites Battle in South | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/vicor-corp-reports-earnings-for-qtr-to-june-30.html | Vicor Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/tcc-beverages-ltd-reports-earnings-for-qtr-to-march-31.html | T.C.C. Beverages Ltd. reports earnings for Qtr to March 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/c-correction-003690.html | Correction | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/ncr-corp-reports-earnings-for-qtr-to-june-30.html | NCR Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/key-rates-114490.html | KEY RATES | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/central-fidelity-banks-reports-earnings-for-qtr-to-june-30.html | Central Fidelity Banks reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/general-electric-co-reports-earnings-for-qtr-to-june-30.html | General Electric Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/franklin-electric-reports-earnings-for-qtr-to-june-30.html | Franklin Electric reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/environmental-tectonics-reports-earnings-for-qtr-to-may-25.html | Environmental Tectonics reports earnings for Qtr to May 25 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/integra-financial-corp-reports-earnings-for-qtr-to-june-30.html | Integra Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/opinion/the-education-of-jim-florio.html | The Education of Jim Florio | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/aspen-wind-inc-reports-earnings-for-year-to-march-31.html | Aspen Wind Inc. reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/news-summary-093490.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/acquisitions-by-japanese-rise-sharply.html | Acquisitions By Japanese Rise Sharply | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/cuomo-group-to-pull-money-from-bank-on-a-protest-list.html | Cuomo Group to Pull Money From Bank on a Protest List | False | Special to The New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/state-gave-2-liquor-permits-to-same-times-sq-bar.html | State Gave 2 Liquor Permits to Same Times Sq. Bar | False | By Selwyn Raab | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/first-ny-business-bank-reports-earnings-for-qtr-to-june-30.html | First N.Y. Business Bank reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/crestar-financial-corp-reports-earnings-for-qtr-to-june-30.html | Crestar Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/square-industries-reports-earnings-for-qtr-to-may-31.html | Square Industries reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/opinion/l-education-consumers-should-have-a-choice-still-far-to-go-123190.html | Education Consumers Should Have a Choice; Still Far to Go | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/seized-savings-unit-assets-to-be-sold-in-huge-blocks.html | Seized Savings Unit Assets To Be Sold in Huge Blocks | False | AP | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/her-name-on-record-but-still-kept-secret.html | Her Name on Record But Still Kept Secret | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/weitek-corp-reports-earnings-for-qtr-to-june-30.html | Weitek Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/general-building-products-reports-earnings-for-qtr-to-may-31.html | General Building Products reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/crossland-and-chase-deal.html | Crossland and Chase Deal | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/arts/2-families-sue-heavy-metal-band-as-having-driven-sons-to-suicide.html | 2 Families Sue Heavy-Metal Band As Having Driven Sons to Suicide | False | By Larry Rohter, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/industrial-funding-reports-earnings-for-qtr-to-may-31.html | Industrial Funding reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/brenton-banks-inc-reports-earnings-for-qtr-to-june-30.html | Brenton Banks Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/allied-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | Allied Bankshares Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/rinfret-says-he-put-540250-into-campaign.html | Rinfret Says He Put $540,250 Into Campaign | False | By Frank Lynn | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/society-corp-reports-earnings-for-qtr-to-june-30.html | Society Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/inside-978490.html | INSIDE | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/golden-west-financial-reports-earnings-for-qtr-to-june-30.html | Golden West Financial reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/gendex-corp-reports-earnings-for-qtr-to-june-30.html | Gendex Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/kevlin-microwave-reports-earnings-for-qtr-to-may-31.html | Kevlin Microwave reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/equifax-reports-earnings-for-qtr-to-june-30.html | Equifax reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/pentair-inc-reports-earnings-for-qtr-to-june-30.html | Pentair Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/profits-scoreboard-038890.html | PROFITS SCOREBOARD | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/rmi-titanium-co-reports-earnings-for-qtr-to-june-30.html | RMI Titanium Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/movie-superstore-inc-reports-earnings-for-year-to-march-31.html | Movie Superstore Inc. reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/world/a-top-chinese-leader-challenges-hard-liners.html | A Top Chinese Leader Challenges Hard-Liners | False | By Nicholas D. Kristof, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/science/q-a-122890.html | Q&A | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/executive-changes-967890.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/first-community-bancorp-reports-earnings-for-qtr-to-june-30.html | First Community Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/sono-tek-corp-reports-earnings-for-qtr-to-may-31.html | Sono-Tek Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/science/science-watch-data-hint-more-dust-hides-spiral-galaxies.html | SCIENCE WATCH; Data Hint More Dust Hides Spiral Galaxies | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/science/peripherals-cutting-desk-top-publishing-costs.html | PERIPHERALS; Cutting Desk-Top Publishing Costs | False | By L. R. Shannon | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/merrimac-industries-reports-earnings-for-qtr-to-june-16.html | Merrimac Industries reports earnings for Qtr to June 16 | False | | 1990-08-23 | TX 2-874323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/company-news-bayer-set-to-buy-citric-acid-plant.html | COMPANY NEWS; Bayer Set to Buy Citric Acid Plant | False | AP | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/opinion/foreign-affairs-nationalism-dies-hard.html | FOREIGN AFFAIRS; Nationalism Dies Hard | False | By Flora Lewis | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/hawthorne-financial-corp-reports-earnings-for-qtr-to-june-30.html | Hawthorne Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/columbus-energy-corp-reports-earnings-for-qtr-to-may-31.html | Columbus Energy Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/retailing-corp-of-america-reports-earnings-for-year-to-march-31.html | Retailing Corp. of America reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/braintree-savings-bank-reports-earnings-for-qtr-to-june-30.html | Braintree Savings Bank reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/cnb-bancshares-reports-earnings-for-qtr-to-june-30.html | CNB Bancshares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/us/estimate-on-deficit-is-raised-sharply.html | Estimate on Deficit Is Raised Sharply | False | By David E. Rosenbaum, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/gao-urges-inspection-of-investment-advisers.html | G.A.O. Urges Inspection Of Investment Advisers | False | By Gregory A. Robb, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/fifth-third-bancorp-reports-earnings-for-qtr-to-june-30.html | Fifth Third Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/automobile-protection-corp-reports-earnings-for-qtr-to-may-31.html | Automobile Protection Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/ge-profits-set-a-record-for-quarter.html | G.E. Profits Set A Record For Quarter | False | By Barnaby J. Feder | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/world/evolution-europe-baker-says-us-ready-create-links-with-soviet-non-communists.html | Evolution in Europe; Baker Says U.S. Is Ready to Create Links With Soviet Non-Communists | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/at-t-plans-rate-rise.html | A.T.&T. Plans Rate Rise | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/arts/twyla-tharp-is-honored.html | Twyla Tharp Is Honored | False | By Jack Anderson, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/eastern-s-maintenance-case.html | Eastern's Maintenance Case | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/jennifer-convertibles-reports-earnings-for-qtr-to-may-31.html | Jennifer Convertibles reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/obituaries/benjamin-p-schoenfein-banker-91.html | Benjamin P. Schoenfein, Banker, 91 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/chart-house-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Chart House Enterprises Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/notebook-wynn-waits-for-woes-to-settle.html | NOTEBOOK; Wynn Waits for Woes to Settle | False | By Phil Berger | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/judge-clears-allegheny-deal.html | Judge Clears Allegheny Deal | False | AP | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/first-chicago-corp-reports-earnings-for-qtr-to-june-30.html | First Chicago Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/siliconix-inc-reports-earnings-for-qtr-to-june-17.html | Siliconix Inc. reports earnings for Qtr to June 17 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/opinion/vision-becomes-reality-for-europe.html | Vision Becomes Reality for Europe | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/spectrum-control-inc-reports-earnings-for-qtr-to-may-31.html | Spectrum Control Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/atico-financial-corp-reports-earnings-for-qtr-to-june-30.html | Atico Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/affiliated-bankshares-of-colo-reports-earnings-for-qtr-to-june-30.html | Affiliated Bankshares of Colo reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/style/chronicle-114890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/goodrich-bf-n-reports-earnings-for-qtr-to-june-30.html | Goodrich (B.F.) (N) reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/applied-magnetics-corp-reports-earnings-for-qtr-to-june-30.html | Applied Magnetics Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/article-972990-no-title.html | Article 972990 -- No Title | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/civic-bancorp-reports-earnings-for-qtr-to-june-30.html | Civic Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/tide-west-oil-co-reports-earnings-for-qtr-to-may-31.html | Tide West Oil Co. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/style/chronicle-127590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/wellman-inc-reports-earnings-for-qtr-to-june-30.html | Wellman Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/ross-cosmetics-distribution-centers-inc-reports-earnings-for-qtr-to-may-31.html | Ross Cosmetics Distribution Centers Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/stratamerica-corp-reports-earnings-for-year-to-march-31.html | Stratamerica Corp. reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/business-people-halperin-expected-to-head-the-comex.html | BUSINESS PEOPLE; Halperin Expected To Head the Comex | False | By H. J. Maidenberg | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/cca-industries-reports-earnings-for-qtr-to-may-31.html | CCA Industries reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/southern-national-corp-reports-earnings-for-qtr-to-june-30.html | Southern National Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/mosinee-paper-corp-reports-earnings-for-qtr-to-june-30.html | Mosinee Paper Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/quotation-of-the-day-114390.html | Quotation of the Day | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/reader-s-digest-fills-new-post.html | Reader's Digest Fills New Post | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/dover-corp-reports-earnings-for-qtr-to-june-30.html | Dover Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/sports-people-college-basketball-mackey-tests-positive.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Mackey Tests Positive | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/opinion/l-north-carolina-loves-those-highways-934890.html | North Carolina Loves Those Highways | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/sports-people-baseball-saberhagen-placed-on-disabled-list.html | SPORTS PEOPLE: BASEBALL; Saberhagen Placed On Disabled List | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/knogo-corp-reports-earnings-for-qtr-to-may-31.html | Knogo Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/airsensors-inc-reports-earnings-for-qtr-to-april-30.html | Airsensors Inc. reports earnings for Qtr to April 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/rsi-holdings-reports-earnings-for-qtr-to-may-31.html | RSI Holdings reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/us/group-delays-action-on-drug-forfeit-laws.html | Group Delays Action on Drug Forfeit Laws | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/autodie-corp-reports-earnings-for-qtr-to-may-31.html | Autodie Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/island-building-plan-dropped.html | Island Building Plan Dropped | False | By James Feron, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/first-team-sports-reports-earnings-for-qtr-to-may-31.html | First Team Sports reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/yankees-owner-has-more-to-say-on-inquiry.html | Yankees' Owner Has More to Say On Inquiry | False | By Murray Chass | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/style/patterns-115190.html | PATTERNS | False | By Woody Hochswender | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/hospital-staffing-services-reports-earnings-for-qtr-to-may-31.html | Hospital Staffing Services reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/us/racial-suit-by-a-black-against-a-black-fails.html | Racial Suit by a Black Against a Black Fails | False | AP | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/mets-go-from-sizzle-to-fizzle.html | Mets Go From Sizzle To Fizzle | False | By Joe Sexton, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/greenwich-pharmaceuticals-reports-earnings-for-qtr-to-june-30.html | Greenwich Pharmaceuticals reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/theater/review-performance-art-ann-magnuson-a-cast-all-by-herself.html | Review/Performance Art; Ann Magnuson, a Cast All by Herself | False | By Stephen Holden | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/citizens-banking-reports-earnings-for-qtr-to-june-30.html | Citizens Banking reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/lojack-corp-reports-earnings-for-qtr-to-may-31.html | Lojack Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/science/childhood-abuse-tied-to-ill-health-in-women.html | Childhood Abuse Tied to Ill Health in Women | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/opinion/l-will-italy-ever-be-ready-for-unification-934990.html | Will Italy Ever Be Ready for Unification? | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/binks-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | Binks Manufacturing Co. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/ccb-financial-corp-reports-earnings-for-qtr-to-june-30.html | CCB Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/fluke-john-manufacturing-co-a-reports-earnings-for-qtr-to-june-29.html | Fluke (John) Manufacturing Co. (A) reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/q-med-inc-reports-earnings-for-qtr-to-may-31.html | Q-Med Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/aluminum-co-of-america-reports-earnings-for-qtr-to-june-30.html | Aluminum Co. of America reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/qume-corp-reports-earnings-for-qtr-to-may-31.html | Qume Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/world/evolution-in-europe-promise-of-yalta-redeemed-at-last.html | Evolution in Europe; Promise of Yalta: Redeemed at Last? | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/immucor-inc-reports-earnings-for-qtr-to-june-30.html | Immucor Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/ncnb-corp-reports-earnings-for-qtr-to-june-30.html | NCNB Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/business-people-president-is-appointed-for-monarch-capital.html | BUSINESS PEOPLE; President Is Appointed For Monarch Capital | False | By Daniel F. Cuff | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/style/by-design-white-for-night.html | By Design; White for Night | False | By Carrie Donovan | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/anti-tax-station-turns-fm-into-florio-mashing.html | Anti-Tax Station Turns FM Into Florio Mashing | False | By Wayne King, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/creative-computer-applications-inc-reports-earnings-for-qtr-to-may-31.html | Creative Computer ApplicaFtions Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/grace-wr-co-n-reports-earnings-for-qtr-to-june-30.html | Grace (W.R.) & Co. (N) reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/valley-national-bancorp-reports-earnings-for-qtr-to-june-30.html | Valley National Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/staff-builders-reports-earnings-for-qtr-to-may-31.html | Staff Builders reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/company-news-companies-forge-recycling-venture.html | COMPANY NEWS; Companies Forge Recycling Venture | False | AP | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/chess-929690.html | Chess | False | By Robert Byrne | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/sports-people-baseball-terrell-spurns-minors.html | SPORTS PEOPLE: BASEBALL; Terrell Spurns Minors | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/fcc-acts-to-cut-rates-up-to-50-on-calls-abroad.html | F.C.C. ACTS TO CUT RATES UP TO 50% ON CALLS ABROAD | False | By Keith Bradsher | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/first-oak-brook-bancshares-reports-earnings-for-qtr-to-june-30.html | First Oak Brook Bancshares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/science/parasites-take-the-biological-spotlight.html | Parasites Take the Biological Spotlight | False | By Natalie Angier | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/arts/review-television-jane-pauley-interviewing-the-harried-and-hopeful.html | Review/Television; Jane Pauley Interviewing The Harried and Hopeful | False | By Walter Goodman | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/company-news-ashton-tate-sells-software-product.html | COMPANY NEWS; Ashton-Tate Sells Software Product | False | Special to The New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/business-and-health-programs-to-keep-retirees-healthy.html | Business and Health; Programs to Keep Retirees Healthy | False | By Milt Freudenheim | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/thermal-profiles-reports-earnings-for-year-to-march-31.html | Thermal Profiles reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-874323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/ryan-s-family-steak-house-reports-earnings-for-qtr-to-july-4.html | Ryan's Family Steak House reports earnings for Qtr to July 4 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/westamerica-bancorp-reports-earnings-for-qtr-to-june30.html | Westamerica Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/profits-off-for-some-big-banks.html | Profits Off For Some Big Banks | False | By Michael Quint | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/sports-of-the-times-how-palmer-magnified-british-open.html | SPORTS OF THE TIMES; How Palmer Magnified British Open | False | By Dave Anderson | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/yanks-end-latest-dry-spell-beating-royals.html | Yanks End Latest Dry Spell, Beating Royals | False | By Malcolm Moran | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/pathe-pays-mgm-more.html | Pathe Pays MGM More | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/e-systems-inc-reports-earnings-for-qtr-to-june-30.html | E-Systems Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/on-horse-racing-cards-overweighted-with-new-york-breds.html | On Horse Racing; Cards Overweighted With New York-Breds | False | By Steven Crist | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/florafax-international-reports-earnings-for-qtr-to-may-31.html | Florafax International reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/world/un-says-pretoria-meets-1-of-5-conditions.html | U.N. Says Pretoria Meets 1 of 5 Conditions | False | Special to The New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/world/hawking-journal-where-the-few-triumphed-ghosts-haunt-skies.html | Hawking Journal; Where the Few Triumphed, Ghosts Haunt Skies | False | By Malcolm W. Browne, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-june-30.html | First of America Bank Corp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/central-jersey-bancorp-reports-earnings-for-qtr-to-june-30.html | Central Jersey Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/archer-daniels-midland-co-reports-earnings-for-year-to-june-30.html | Archer-Daniels-Midland Co. reports earnings for Year to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/the-media-business-advertising-mastercard-plans-to-offer-discounts.html | THE MEDIA BUSINESS: ADVERTISING; Mastercard Plans to Offer Discounts | False | By Anthony Ramirez | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/pope-talbot-inc-reports-earnings-for-qtr-to-june-30.html | Pope & Talbot Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/science/10-years-later-hepatitis-study-still-yields-critical-data-on-aids.html | 10 Years Later, Hepatitis Study Still Yields Critical Data on AIDS | False | By Bruce Lambert | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/business-digest-099990.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/asbestos-suits-converted-into-national-class-action.html | Asbestos Suits Converted Into National Class Action | False | By Stephen Labaton | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/ww-williams-co-reports-earnings-for-qtr-to-june-30.html | W.W. Williams Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/borland-international-inc-reports-earnings-for-qtr-to-june-30.html | Borland International Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/briefs-006590.html | BRIEFS | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/flextronics-inc-reports-earnings-for-qtr-to-march-31.html | Flextronics Inc. reports earnings for Qtr to March 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/company-news-pennzoil-to-lift-chevron-stake.html | COMPANY NEWS; Pennzoil to Lift Chevron Stake | False | Special to The New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/opinion/a-bank-they-called-desperado.html | A Bank They Called 'Desperado' | False | By Penelope Purdy | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/poseidon-pools-of-america-reports-earnings-for-qtr-to-may-31.html | Poseidon Pools of America reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/science/if-it-s-east-of-the-mississippi-it-s-blanketed-in-pollution-s-haze.html | If It's East of the Mississippi, It's Blanketed in Pollution's Haze | False | By William K. Stevens | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/nichols-institute-reports-earnings-for-qtr-to-june-30.html | Nichols Institute reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/company-news-ford-will-build-plant-in-hungary.html | COMPANY NEWS; Ford Will Build Plant in Hungary | False | AP | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/electro-catheter-corp-reports-earnings-for-qtr-to-may-31.html | Electro-Catheter Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/credit-markets-rjr-move-helps-lift-junk-bonds.html | CREDIT MARKETS; RJR Move Helps Lift 'Junk Bonds' | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-874323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/frequency-electronics-inc-reports-earnings-for-qtr-to-april-30.html | Frequency Electronics Inc. reports earnings for Qtr to April 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/fingerhut-cos-inc-reports-earnings-for-13wks-to-june-29.html | Fingerhut Cos. Inc. reports earnings for 13wks to June 29 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/international-business-mahines-corp-reports-earnings-for-qtr-to-june-30.html | International Business Mahines Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/medchem-products-inc-reports-earnings-for-qtr-to-may-31.html | Medchem Products Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/beaten-jogger-testifies-but-cannot-recall-attack.html | Beaten Jogger Testifies, but Cannot Recall Attack | False | By Ronald Sullivan | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/american-bancorp-nevada-reports-earnings-for-qtr-to-june-30.html | American Bancorp-Nevada reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/wal-mart-offers-10-year-notes.html | Wal Mart Offers 10-Year Notes | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-june-30.html | New Mexico & Arizona Land Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/gibson-cr-co-a-reports-earnings-for-qtr-to-june-30.html | Gibson (C.R.) Co. (A) reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/sports-people-college-basketball-hoya-to-texas-a-m.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Hoya to Texas A&M | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/obituaries/robert-ginell-professor-78.html | Robert Ginell, Professor, 78 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/opinion/l-education-consumers-should-have-a-choice-public-in-name-only-123890.html | Education Consumers Should Have a Choice; Public in Name Only | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/nicor-inc-reports-earnings-for-qtr-to-june-30.html | Nicor Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/world/bush-scraps-intelligence-board-appointing-a-new-panel-of-6.html | Bush Scraps Intelligence Board, Appointing a New Panel of 6 | False | By Michael Wines, Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/f-m-financial-reports-earnings-for-qtr-to-june-30.html | F&M Financial reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/style/shades-of-the-60-s-psychedelic-and-nonbiodegradable.html | Shades of the 60's: Psychedelic and Nonbiodegradable | False | By Woody Hochswender | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/obituaries/robert-oel-briggs-lamp-designer-60.html | Robert Oel Briggs, Lamp Designer, 60 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/salick-health-care-reports-earnings-for-qtr-to-may-31.html | Salick Health Care reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/sports-people-baseball-queens-pitcher-to-jays.html | SPORTS PEOPLE: BASEBALL; Queens Pitcher to Jays | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/us/bill-on-farm-spending-meeting-stiff-opposition.html | Bill on Farm Spending Meeting Stiff Opposition | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/united-investors-management-co-reports-earnings-for-qtr-to-june-30.html | United Investors Management Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/bridge-950490.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/us/protester-is-removed-from-king-motel-site.html | Protester Is Removed From King Motel Site | False | AP | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/cummins-shares-rise-by-3.125.html | Cummins Shares Rise By $3.125 | False | By Alison Leigh Cowan | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/yankee-farm-clubs-a-harvest-of-hope.html | Yankee Farm Clubs: A Harvest of Hope | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/applause-confusion-on-rjr-debt.html | Applause, Confusion On RJR Debt | False | By Anise C. Wallace | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/worlco-data-systems-reports-earnings-for-qtr-to-march-31.html | Worlco Data Systems reports earnings for Qtr to March 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/careers-unusual-ways-used-in-filling-jobs.html | Careers; Unusual Ways Used In Filling Jobs | False | By Elizabeth M. Fowler | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/obituaries/max-r-spencer-executive-68.html | Max R. Spencer, Executive, 68 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/company-news-73-million-sought-from-eddie-antar.html | COMPANY NEWS; $73 Million Sought From Eddie Antar | False | AP | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/the-media-business-advertising-heublein-jobs-heading-west.html | THE MEDIA BUSINESS: ADVERTISING; Heublein Jobs Heading West | False | By Anthony Ramirez | 1990-08-23 | TX 2-874323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-june-30.html | Alcan Aluminium Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/lydall-inc-reports-earnings-for-qtr-to-june-30.html | Lydall Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/us/murder-case-that-has-strained-ties-to-mexico-goes-to-jury.html | Murder Case That Has Strained Ties to Mexico Goes to Jury | False | Special to The New York Times | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/american-franchise-group-reports-earnings-for-qtr-to-may-31.html | American Franchise Group reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/random-access-inc-reports-earnings-for-qtr-to-may-31.html | Random Access Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/cytrx-corp-reports-earnings-for-qtr-to-june-30.html | Cytrx Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/our-towns-all-natural-food-for-the-dog-who-has-it-all.html | Our Towns; All-Natural Food For the Dog Who Has It All | False | By Michael Winerip | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/dow-ends-at-2999.75-with-a-rise-of-19.55.html | Dow Ends at 2,999.75 With a Rise of 19.55 | False | By Robert J. Cole | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/opinion/no-to-a-balanced-budget-amendment.html | No to a Balanced Budget Amendment | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/altera-corp-reports-earnings-for-qtr-to-june-30.html | Altera Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/security-pacific.html | Security Pacific reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/38-are-injured-in-4-alarm-fire-in-empire-state.html | 38 Are Injured In 4-Alarm Fire In Empire State | False | By Wolfgang Saxon | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/audit-firm-victim-or-accomplice.html | Audit Firm: Victim or Accomplice? | False | By Alison Leigh Cowan | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/universal-health-realty-infcome-trust-reports-earnings-for-qtr-to-june-30.html | Universal Health Realty InFcome Trust reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/business/salem-carpet-mills-reports-earnings-for-qtr-to-june-30.html | Salem Carpet Mills reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/opinion/abroad-at-home-l-etat-c-est-moi.html | ABROAD AT HOME; L'Etat, C'Est Moi | False | By Anthony Lewis | 1990-08-23 | TX 2-874323 | | |
| 1990-07-17 | 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/new-rules-and-incinerator-jitters-mean-hospital-waste-piles-up.html | New Rules and Incinerator Jitters Mean Hospital Waste Piles Up | False | By Allan R. Gold | 1990-08-23 | TX 2-874323 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/economic-scene-does-gorbachev-know-best.html | Economic Scene; Does Gorbachev Know Best? | False | By Peter Passell | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/wells-fargo-is-acquiring-130-branches.html | Wells Fargo Is Acquiring 130 Branches | False | By Michael Lev, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/opinion/l-apply-lessons-of-vietnam-and-el-salvador-to-peru-human-rights-abuses-178390.html | Apply Lessons of Vietnam and El Salvador to Peru; Human Rights Abuses | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/scott-paper-co-reports-earnings-for-qtr-to-june-30.html | Scott Paper Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/opinion/l-vetoed-bill-protected-public-employees-178290.html | Vetoed Bill Protected Public Employees | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/market-place-gloomy-prospects-facing-retailers.html | Market Place; Gloomy Prospects Facing Retailers | False | By Isadore Barmash | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/c-corrections-234790.html | Corrections | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/trustco-bank-corp-ny-reports-earnings-for-qtr-to-june-30.html | Trustco Bank Corp N.Y. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/no-headline-270590.html | No Headline | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/gop-in-house-to-fight-any-tax-rise.html | G.O.P. in House to Fight Any Tax Rise | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/style/chronicle-400790.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/springs-industries-reports-earnings-for-13wks-to-june-30.html | Springs Industries reports earnings for 13wks to June 30 | False | | 1990-08-23 | TX 2-874319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/education-eastern-europeans-lack-money-to-study-in-west.html | EDUCATION; Eastern Europeans Lack Money to Study in West | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/wine-talk-376790.html | WINE TALK | False | By Frank J. Prial | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/wondering-if-sanders-will-stay-so-is-he.html | Wondering if Sanders Will Stay? So Is He. | False | By Michael Martinez | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/opinion/kill-new-weapons-for-a-peace-dividend.html | Kill New Weapons for a Peace Dividend | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/merrill-lynch-co-reports-earnings-for-qtr-to-june-29.html | Merrill Lynch & Co. reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/evolution-in-europe-kohl-outlines-a-vision-a-neighborly-germany.html | EVOLUTION IN EUROPE; Kohl Outlines a Vision: A Neighborly Germany | False | By Craig R. Whitney, Special To The New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/neil-bush-s-trouble-as-political-gold-a-colorado-candidacy-rises-on-issue.html | Neil Bush's Trouble as Political Gold: A Colorado Candidacy Rises on Issue | False | By Martin Tolchin, Special To The New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/obituaries/joseph-r-corso-81-retired-as-a-justice-of-a-new-york-court.html | Joseph R. Corso, 81; Retired as a Justice Of a New York Court | False | By Glenn Fowler | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/company-news-group-reduces-multimedia-stake.html | COMPANY NEWS; Group Reduces Multimedia Stake | False | Special to The New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/new-york-to-fight-bunching-of-unpopular-projects.html | New York to Fight Bunching of Unpopular Projects | False | By Todd S. Purdum | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/sports-people-hockey-no-pact-for-greschner.html | SPORTS PEOPLE: HOCKEY; No Pact for Greschner | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/iraq-threatens-emirates-and-kuwait-on-oil-glut.html | Iraq Threatens Emirates And Kuwait on Oil Glut | False | By Youssef M. Ibrahim, Special To The New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/food-notes-376790.html | FOOD NOTES | False | By Florence Fabricant | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/six-justices-and-their-chief.html | Six Justices and Their Chief | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/new-store-with-same-distinctive-shoes.html | New Store With Same Distinctive Shoes | False | By Anne-Marie Schiro | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/coca-cola-enterprises-reports-earnings-for-qtr-to-june-30.html | Coca-Cola Enterprises reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-june-30.html | Louisiana-Pacific Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/tosco-corp-reports-earnings-for-qtr-to-june-30.html | Tosco Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/ew-scripps-co-reports-earnings-for-qtr-to-june-30.html | E.W. Scripps Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/sports-people-track-and-field-coach-is-suspended.html | SPORTS PEOPLE: TRACK AND FIELD; Coach Is Suspended | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/manufacturers-national-reports-earnings-for-qtr-to-june-30.html | Manufacturers National reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/de-gustibus-just-say-cheese-and-no-one-seems-to-agree-about-it.html | DE GUSTIBUS; Just Say Cheese And No One Seems To Agree About It | False | By Dena Kleiman | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/first-florida-banks-reports-earnings-for-qtr-to-june-30.html | First Florida Banks reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/obituaries/francis-parkman-92-ex-headmaster-in-massachusetts.html | Francis Parkman, 92, Ex-Headmaster In Massachusetts | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/business-people-general-manager-set-for-fuji-bank-in-us.html | BUSINESS PEOPLE; General Manager Set For Fuji Bank in U.S. | False | By Daniel F. Cuff | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/pfizer-inc-reports-earnings-for-qtr-to-july-1.html | Pfizer Inc. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/manslaughter-is-new-charge-in-vento-case.html | Manslaughter Is New Charge In Vento Case | False | By Arnold H. Lubasch | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/court-broadens-scope-of-inquiry-on-hud.html | Court Broadens Scope of Inquiry on H.U.D. | False | AP | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/opinion/fine-career-oppty-xlint-death-benefits.html | Fine Career Oppty, Xlint Death Benefits | False | By Michael R. Thompson | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/arts/review-pop-at-the-palladium-3-groups-from-spain.html | Review/Pop; At the Palladium, 3 Groups From Spain | False | By Peter Watrous | 1990-08-23 | TX 2-874319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/obituaries/joseph-johnson-sr-83-western-union-official.html | Joseph Johnson Sr., 83, Western Union Official | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/young-gains-berth-in-a-runoff-to-run-for-governor-of-georgia.html | Young Gains Berth in a Runoff To Run for Governor of Georgia | False | By Ronald Smothers, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/the-media-business-advertising-addenda-madonna-talks-end.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Madonna Talks End | False | By Anthony Ramirez | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/tartikoff-gets-promotion-in-a-realignment-at-nbc.html | Tartikoff Gets Promotion In a Realignment at NBC | False | By Bill Carter, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/lilly-eli-co-n-reports-earnings-for-qtr-to-june-30.html | Lilly (Eli) & Co. (N) reports earnings for Qtr to June 30 | | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/business-technology-new-reactor-designs-are-criticized-in-report.html | BUSINESS TECHNOLOGY; New Reactor Designs Are Criticized in Report | False | By Matthew L. Wald | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/arts/review-dance-the-stars-of-new-works-gloom-doom-and-angst.html | Review/Dance; The Stars of New Works: Gloom, Doom and Angst | False | By Jennifer Dunning | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/news/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/is-sanders-staying-he-s-puzzled.html | Is Sanders Staying? He's Puzzled | False | By Michael Martinez | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/citizens-southern-corp-reports-earnings-for-qtr-to-june-30.html | Citizens & Southern Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/intel-net-up-nearly-72.html | Intel Net Up Nearly 72% | False | Special to The New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/evolution-in-europe-prague-announces-a-50-rise-in-gasoline-prices.html | EVOLUTION IN EUROPE; Prague Announces a 50% Rise in Gasoline Prices | False | Special to The New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/style/chronicle-400890.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/evolution-in-europe-one-germany-next-steps.html | EVOLUTION IN EUROPE; One Germany: Next Steps | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/grainger-ww-n-reports-earnings-for-qtr-to-june-30.html | Grainger (W.W.) (N) reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/books/book-notes-209090.html | Book Notes | False | By Edwin McDowell | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/the-media-business-advertising-chiat-day-is-selling-unit.html | THE MEDIA BUSINESS: Advertising; Chiat/Day Is Selling Unit | False | By Anthony Ramirez | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/style/chronicle-422790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/american-cyanamid-co-reports-earnings-for-qtr-to-june-30.html | American Cyanamid Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/finance-new-issues-new-york-state-bond-offering.html | FINANCE/NEW ISSUES; New York State Bond Offering | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/opinion/topics-of-the-times-the-president-s-english.html | TOPICS OF THE TIMES; The President's English | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/style/chronicle-400990.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/number-of-killings-soars-in-big-cities-across-us.html | Number of Killings Soars In Big Cities Across U.S. | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/evolution-in-europe-2-germanys-vow-to-retain-border-with-the-poles.html | EVOLUTION IN EUROPE; 2 GERMANYS VOW TO RETAIN BORDER WITH THE POLES | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/opinion/the-myth-of-black-violence.html | The Myth of Black Violence | False | By Evan Stark | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/education-youth-service-is-new-route-to-diplomas-and-jobs.html | EDUCATION; Youth Service Is New Route to Diplomas and Jobs | False | By Michel Marriott | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/fmc-corp-reports-earnings-for-qtr-to-june-30.html | FMC Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-june-30.html | Great Lakes Chemical Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/intergraph-corp-reports-earnings-for-qtr-to-june-30.html | Intergraph Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/intel-corp-reports-earnings-for-qtr-to-june-30.html | Intel Corp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/dime-savings-bank-of-ny-reports-earnings-for-qtr-to-june-30.html | Dime Savings Bank of N.Y. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/new-jersey-court-seen-as-leader-on-rights.html | New Jersey Court Seen as Leader on Rights | False | By Joseph F. Sullivan | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/obituaries/philip-rutledge-84-civil-engineer-led-professional-society.html | Philip Rutledge, 84; Civil Engineer Led Professional Society | False | By Joan Cook | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/sharon-plan-for-immigrants-derailed.html | Sharon Plan for Immigrants Derailed | False | By Joel Brinkley, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/obituaries/laura-perls-84-dies-in-germany-founder-of-gestalt-psychotherapy.html | Laura Perls, 84, Dies in Germany; Founder of Gestalt Psychotherapy | False | By Daniel Goleman | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/it-s-green-and-red-and-eaten-all-over.html | It's Green and Red And Eaten All Over | False | By Olwen Woodier | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/washington-talk-quayle-panel-at-center-of-a-space-policy-shift.html | Washington Talk; Quayle Panel at Center Of a Space-Policy Shift | False | By John H. Cushman Jr., Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/dow-unchanged-after-earlier-topping-3000.html | Dow Unchanged After Earlier Topping 3,000 | False | By Robert J. Cole | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/arts/2-germanys-cooperate-in-retrieving-treasures.html | 2 Germanys Cooperate In Retrieving Treasures | False | AP | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/chemical-banking-corp-reports-earnings-for-qtr-to-june-30.html | Chemical Banking Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/obituaries/lawrence-zirinsky-72-real-estate-developer.html | Lawrence Zirinsky, 72, Real-Estate Developer | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/lemond-is-poised-to-strike-in-tour.html | LeMond Is Poised to Strike in Tour | False | By Samuel Abt, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/education-los-angeles-schools-name-superintendent.html | EDUCATION; Los Angeles Schools Name Superintendent | False | AP | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/the-media-business-advertising-campaigns-for-children-criticized.html | THE MEDIA BUSINESS: Advertising; Campaigns For Children Criticized | False | By Anthony Ramirez | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/huffy-corp-reports-earnings-for-qtr-to-june-30.html | Huffy Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/arts/an-updated-les-indes-by-rameau-enlivens-aix-en-provence-festival.html | An Updated 'Les Indes' by Rameau Enlivens Aix-en-Provence Festival | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/manila-puts-quake-toll-at-309-as-search-continues.html | Manila Puts Quake Toll at 309 as Search Continues | False | By Steven Erlanger, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/5-powers-report-gains-on-cambodia.html | 5 POWERS REPORT GAINS ON CAMBODIA | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/nynex-denies-1988-actions-raised-rates.html | Nynex Denies 1988 Actions Raised Rates | False | By Keith Bradsher | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/opinion/three-new-york-bills-to-veto.html | Three New York Bills to Veto | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/laborite-greeted-warmly-in-capital.html | LABORITE GREETED WARMLY IN CAPITAL | False | By Clifford Krauss, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/first-security-corp-reports-earnings-for-qtr-to-june-30.html | First Security Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/evolution-in-europe-hijacker-sent-back-to-moscow-with-a-message.html | EVOLUTION IN EUROPE; Hijacker Sent Back to Moscow, With a Message | False | By Bill Keller, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/killer-is-put-to-death-by-injection-in-texas-after-appeal-denied.html | Killer Is Put to Death By Injection in Texas After Appeal Denied | False | AP | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/li-town-votes-housing-project-for-its-homeless.html | L.I. Town Votes Housing Project For Its Homeless | False | By Sarah Lyall, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/metropolitan-diary-377890.html | METROPOLITAN DIARY | False | By Ron Alexander | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/savings-crime-bill-is-proposed.html | Savings Crime Bill Is Proposed | False | By David Johnston, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/citicorp-reports-earnings-for-qtr-to-june-30.html | Citicorp reports earnings for Qtr to June 30 | | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/eating-well.html | EATING WELL | False | By Densie Webb | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/red-sox-hit-into-two-triple-plays-but-win.html | Red Sox Hit Into Two Triple Plays But Win | False | AP | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/company-news-seagram-to-cut-staffs-in-us.html | COMPANY NEWS; Seagram to Cut Staffs in U.S. | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/great-western-financial-reports-earnings-for-qtr-to-june-30.html | Great Western Financial reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/tokyo-is-to-ban-fish-nets-early.html | Tokyo Is to Ban Fish Nets Early | False | AP | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/style/chronicle-373490.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/keycorp-reports-earnings-for-qtr-to-june-30.html | Keycorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/opinion/l-fears-of-a-pi-gap-are-well-irrational-job-for-mathematicians-380790.html | Fears of a Pi Gap Are, Well, Irrational; Job for Mathematicians | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/briefs-325390.html | BRIEFS | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/king-douglas-reach-settlement.html | King, Douglas Reach Settlement | False | By Phil Berger | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/kitchen-equipment-some-sturdy-old-dogs-show-up-with-a-new-trick-or-two.html | KITCHEN EQUIPMENT; Some Sturdy Old Dogs Show Up With a New Trick or Two | False | By Pierre Franey | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/ohio-edison-co-reports-earnings-for-12mos-to-june-30.html | Ohio Edison Co. reports earnings for 12mos to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/opinion/an-odd-couple-assad-and-shamir.html | An Odd Couple: Assad and Shamir | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/dominion-bankshares-reports-earnings-for-qtr-to-june-30.html | Dominion Bankshares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/arts/brooklyn-philharmonic-names-a-new-official.html | Brooklyn Philharmonic Names a New Official | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/2-won-t-be-charged-in-bombing-case.html | 2 Won't Be Charged in Bombing Case | False | By Katherine Bishop, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/credit-markets-treasury-issues-narrowly-mixed.html | CREDIT MARKETS; Treasury Issues Narrowly Mixed | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/charles-schwab-corp-reports-earnings-for-qtr-to-june-30.html | Charles Schwab Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/polaroid-corp-reports-earnings-for-qtr-to-july-1.html | Polaroid Corp. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/opinion/l-fears-of-a-pi-gap-are-well-irrational-178190.html | Fears of a Pi Gap Are, Well, Irrational | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/coin-toss-will-decide-an-election-in-illinois.html | Coin Toss Will Decide an Election in Illinois | False | Special to The New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/soviets-report-new-clashes-in-central-asian-city-of-osh.html | Soviets Report New Clashes In Central Asian City of Osh | False | AP | 1990-08-23 | TX 2-874319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/real-estate-waterfront-plans-argued-in-hoboken.html | Real Estate; Waterfront Plans Argued In Hoboken | False | By Rachelle Garbarine | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/paine-webber-group-inc-reports-earnings-for-qtr-to-june-30.html | Paine Webber Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/six-soldiers-found-in-florida-awol-from-us-spy-unit.html | Six Soldiers Found in Florida AWOL From U.S. Spy Unit | False | By Eric Schmitt, Special To the New York Times | 1990-08-23 | | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/norwest-corp-reports-earnings-for-qtr-to-june-30.html | Norwest Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/youth-s-recounting-of-jogger-rape-is-read-to-jury.html | Youth's Recounting of Jogger Rape Is Read to Jury | False | By Ronald Sullivan | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/profits-rise-for-merrill-and-schwab.html | Profits Rise For Merrill And Schwab | False | By Leslie Wayne | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/radiation-records-of-44000-released.html | RADIATION RECORDS OF 44,000 RELEASED | False | By Keith Schneider, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/upjohn-co-reports-earnings-for-qtr-to-june-30.html | Upjohn Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/sports-people-pro-basketball-williams-rejects-pact.html | SPORTS PEOPLE: PRO BASKETBALL; Williams Rejects Pact | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/lukens-inc-reports-earnings-for-qtr-to-june-30.html | Lukens Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/g-e-lawyer-to-join-morgan.html | G. E. Lawyer to Join Morgan | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/company-earnings-citicorp-posts-37-drop-in-net.html | COMPANY EARNINGS; Citicorp Posts 37% Drop in Net | False | By Michael Quint | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/boatmen-s-bancshares-reports-earnings-for-qtr-to-june-30.html | Boatmen's Bancshares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/industrial-output-rises-0.4-on-auto-and-utility-strength.html | Industrial Output Rises 0.4% On Auto and Utility Strength | False | AP | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/company-news-usinor-sacilor-plans-purchase-of-edgcomb.html | COMPANY NEWS; Usinor-Sacilor Plans Purchase of Edgcomb | False | AP | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/sports-of-the-times-what-do-you-really-think.html | SPORTS OF THE TIMES; What Do You Really Think? | False | By Agence France-Presse | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/son-of-a-former-faculty-member-is-held-in-wesleyan-firebombing.html | Son of a Former Faculty Member Is Held in Wesleyan Firebombing | False | AP | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/arts/cbs-starts-taking-cues-from-fox.html | CBS Starts Taking Cues from Fox | False | By Bill Carter, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/senate-votes-to-limit-debate-on-provisions-of-rights-bill.html | Senate Votes to Limit Debate On Provisions of Rights Bill | False | By Steven A. Holmes, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/doctor-and-his-family-die-found-attached-to-iv-tubes.html | Doctor and His Family Die; Found Attached to IV Tubes | False | AP | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/wells-fargo-co-reports-earnings-for-qtr-to-june-30.html | Wells Fargo & Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/books/books-of-the-times-a-soldier-who-supported-new-deal-social-change.html | Books of The Times; A Soldier Who Supported New Deal Social Change | False | By Herbert Mitgang | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/giants-and-jets-wait.html | Giants and Jets Wait | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/three-drug-companies-post-strong-profits.html | Three Drug Companies Post Strong Profits | False | By Milt Freudenheim | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/world-bank-considers-loan-charge-reduction.html | World Bank Considers Loan Charge Reduction | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/christmas-wrap-off-for-the-gifted.html | Christmas 'Wrap-Off' for the Gifted | False | By James Barron | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/home-for-retarded-faces-legal-fight.html | Home for Retarded Faces Legal Fight | False | By Leonard Buder | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/union-bank-reports-earnings-for-qtr-to-june-30.html | Union Bank reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/state-street-boston-reports-earnings-for-qtr-to-june-30.html | State Street Boston reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/the-un-today.html | The U.N. Today | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/sovran-financial-corp-reports-earnings-for-qtr-to-june-30.html | Sovran Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/un-chief-asks-5-powers-to-join-in-mideast-talks.html | U.N. Chief Asks 5 Powers to Join in Mideast Talks | False | By Paul Lewis, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/obituaries/valentin-pikul-is-dead-historical-novelist-62.html | Valentin Pikul Is Dead; Historical Novelist, 62 | False | AP | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/manufacturers-hanover-reports-earnings-for-qtr-to-june-30.html | Manufacturers Hanover reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/in-land-of-big-ryan-s-biggest.html | In Land of Big, Ryan's Biggest | False | By Thomas C. Hayes, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/opinion/l-apply-lessons-of-vietnam-and-el-salvador-to-peru-379990.html | Apply Lessons of Vietnam and El Salvador to Peru | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/fire-officials-charge-empire-state-building-management-in-blaze.html | Fire Officials Charge Empire State Building Management in Blaze | False | By David E. Pitt | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/shipping-trash-out-of-state-stirs-backlash.html | Shipping Trash Out of State Stirs Backlash | False | By Allan R. Gold | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Anthony Ramirez | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/a-nicaraguan-envoy-is-seized-in-japan-on-us-drug-charge.html | A Nicaraguan Envoy Is Seized In Japan on U.S. Drug Charge | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/great-pond-journal-son-s-memory-lives-on-under-trees-he-loved.html | Great Pond Journal; Son's Memory Lives On Under Trees He Loved | False | By Felicia R. Lee, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/supermarkets-reach-out-to-hispanic-customers.html | Supermarkets Reach Out To Hispanic Customers | False | By Marian Burros | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/arts/review-television-identifying-genetic-defects-and-dealing-with-them.html | Review/Television; Identifying Genetic Defects and Dealing With Them | False | By Walter Goodman | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/us-drug-fighter-cites-a-shortage-as-positive.html | U.S. Drug Fighter Cites A Shortage as Positive | False | Special to The New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/rockwell-international-reports-earnings-for-qtr-to-june-30.html | Rockwell International reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/united-telecommunications-reports-earnings-for-qtr-to-june-30.html | United Telecommunications reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/about-new-york-a-touch-of-class-sets-sail-away-from-life-s-care.html | About New York; A Touch of Class Sets Sail Away From Life's Care | False | By Douglas Martin | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/keystone-consolidated-industries-reports-earnings-for-qtr-to-june-30.html | Keystone Consolidated Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/sundstrand-corp-reports-earnings-for-qtr-to-june-30.html | Sundstrand Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/cuban-linked-to-terror-bombings-is-freed-by-government-in-miami.html | Cuban Linked to Terror Bombings Is Freed by Government in Miami | False | By James Lemoyne, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/business-digest-332390.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/opinion/l-new-york-city-police-dept-doesn-t-want-to-find-hate-crimes-178490.html | New York City Police Dept. Doesn't Want to Find Hate Crimes | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/opinion/l-apply-lessons-of-vietnam-and-el-salvador-to-peru-yanqui-intruders-380090.html | Apply Lessons of Vietnam and El Salvador to Peru; Yanqui Intruders | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/bush-declares-he-does-not-feel-left-out-by-gorbachev-and-kohl.html | Bush Declares He Does Not Feel Left Out by Gorbachev and Kohl | False | By Andrew Rosenthal, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/business-technology-race-on-for-an-electric-car-battery.html | BUSINESS TECHNOLOGY; Race On for an Electric-Car Battery | False | By Paul C. Judge, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/opinion/topics-of-the-times-a-lawyer-to-trust.html | TOPICS OF THE TIMES; A Lawyer to Trust | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/fruit-of-the-loom-inc-reports-earnings-for-qtr-to-june-30.html | Fruit of the Loom Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/prostitute-in-article-is-ordered-released.html | Prostitute in Article Is Ordered Released | False | Special to The New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/commerce-bancshares-reports-earnings-for-qtr-to-june-30.html | Commerce Bancshares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/profit-up-32.5-at-honeywell.html | Profit Up 32.5% At Honeywell | False | Special to The New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/coca-cola-co-reports-earnings-for-qtr-to-june-30.html | Coca-Cola Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/honeywell-inc-reports-earnings-for-qtr-to-july-1.html | Honeywell Inc. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/opinion/observer-it-s-only-money.html | OBSERVER; It's Only Money | False | By Russell Baker | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/business-people-air-india-s-head-quits-to-join-private-sector.html | BUSINESS PEOPLE; Air-India's Head Quits To Join Private Sector | False | By Sanjoy Hazarika | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/hubble-has-backup-mirror-unused.html | Hubble Has Backup Mirror, Unused | False | By William J. Broad | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/bridge-205090.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/results-plus-320690.html | Results Plus | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/big-donations-again-marking-new-york-political-campaigns.html | Big Donations Again Marking New York Political Campaigns | False | By Frank Lynn | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/senate-votes-import-curbs-on-apparel-but-veto-looms.html | Senate Votes Import Curbs On Apparel but Veto Looms | False | By Clyde H. Farnsworth, Special to The New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/news-summary-332990.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/mcreynolds-revives-sparks-mets.html | McReynolds Revives, Sparks Mets | False | By Joe Sexton, Special to The New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/banc-one-corp-reports-earnings-for-qtr-to-june-30.html | Banc One Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/coors-adolph-co-o-reports-earnings-for-12wks-to-june-17.html | Coors (Adolph) Co. (O) reports earnings for 12wks to June 17 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/trade-deficit-increases-modestly.html | Trade Deficit Increases Modestly | False | By Stephen Labaton, Special to The New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/bor-journal-dinkaland-where-cattle-are-treated-like-equals.html | Bor Journal; Dinkaland, Where Cattle Are Treated Like Equals | False | By Jane Perlez, Special to The New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/quotation-of-the-day-372290.html | Quotation of the Day | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/shuttles-can-fly-again-soon-nasa-predicts.html | Shuttles Can Fly Again Soon, NASA Predicts | False | By Warren E. Leary, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/fda-critical-of-drug-lab.html | F.D.A. Critical Of Drug Lab | False | AP | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/synagogue-accord-is-reached-to-allow-services-in-a-house.html | Synagogue Accord Is Reached To Allow Services in a House | False | AP | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/health-risks-seen-in-blood-pressure-just-above-normal.html | HEALTH RISKS SEEN IN BLOOD PRESSURE JUST ABOVE NORMAL | False | By Elisabeth Rosenthal | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/executive-changes-205790.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/arts/the-pop-life-198490.html | The Pop Life | False | By Stephen Holden | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/banana-cream-to-sour-cream-raisin-homemade-pies-from-the-heartland.html | Banana Cream to Sour-Cream Raisin, Homemade Pies From the Heartland | False | By Suzanne Winckler | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/inside-318090.html | INSIDE | False | | 1990-08-23 | TX 2-874319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/arts/review-pop-a-triple-bill-takes-rock-back-toward-its-roots.html | Review/Pop; A Triple Bill Takes Rock Back Toward Its Roots | False | By Jon Pareles | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/the-media-business-advertising-addenda-magazine-revenues-up.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Magazine Revenues Up | False | By Anthony Ramirez | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/vf-corp-reports-earnings-for-qtr-to-june-30.html | VF Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/sports-people-college-basketball-mackey-s-double-life.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Mackey's Double Life | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/c-corrections-372390.html | Corrections | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/rose-in-court-tomorrow-for-tax-case-sentencing.html | Rose in Court Tomorrow For Tax-Case Sentencing | False | By Murray Chass | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/federal-signal-corp-reports-earnings-for-qtr-to-june-30.html | Federal Signal Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/two-held-in-a-robbery-and-impersonation.html | Two Held in a Robbery and Impersonation | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/opinion/how-to-ease-traffic-jams.html | How To Ease Traffic Jams | False | By Clifford Winston | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/panel-warns-of-risks-in-global-trading.html | Panel Warns of Risks in Global Trading | False | By Gregory A. Robb, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/key-rates-381990.html | KEY RATES | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/obituaries/faith-e-andrews-shaker-scholar-93.html | Faith E. Andrews; Shaker Scholar, 93 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/library-files-checked-in-zodiac-investigation.html | Library Files Checked In Zodiac Investigation | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/opinion/l-don-t-help-terrorists-380990.html | Don't Help Terrorists | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/21-held-in-1-million-theft-of-food-headed-for-needy.html | 21 Held in $1 Million Theft Of Food Headed for Needy | False | By Sarah Lyall, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/decline-continues-in-yields-for-bank-funds-and-cd-s.html | Decline Continues in Yields For Bank Funds and C.D.'s | False | By H. J. Maidenberg | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/hubbell-inc-reports-earnings-for-qtr-to-june-30.html | Hubbell Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/movies/review-film-ugly-deadly-horrible-spiders-that-are-funny.html | Review/Film; Ugly, Deadly, Horrible Spiders That Are Funny | False | By Janet Maslin | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/head-of-javits-center-says-major-expansion-is-needed.html | Head of Javits Center Says Major Expansion Is Needed | False | By Martin Gottlieb | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/trw-inc-reports-earnings-for-qtr-to-june-30.html | TRW Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/opinion/l-trying-to-make-a-right-out-of-wrongs-178090.html | Trying to Make a Right Out of Wrongs | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/the-media-business-advertising-addenda-people-235790.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Anthony Ramirez | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/avalanche-kills-40-climbers-in-soviet-central-asia.html | Avalanche Kills 40 Climbers in Soviet Central Asia | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/new-vim-and-vigor-for-the-ymca.html | New Vim and Vigor For the Y.M.C.A. | False | By William G. Schmidt | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/rig-count-falls-in-week.html | Rig Count Falls in Week | False | AP | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/finance-new-issues-midland-montagu-is-closing-government-securities-unit.html | FINANCE/NEW ISSUES; Midland Montagu Is Closing Government Securities Unit | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/mellon-bank-corp-reports-earnings-for-qtr-to-june-30.html | Mellon Bank Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-june-30.html | McGraw-Hill Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/world/evolution-europe-bowing-inexorable-soviets-make-best-new-german-might.html | EVOLUTION IN EUROPE; BOWING TO THE INEXORABLE; Soviets Make the Best Of New German Might | False | By Serge Schmemann, Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/company-news-details-are-given-in-addidas-deal.html | COMPANY NEWS; Details Are Given In Addidas Deal | False | AP | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/arts/subsidies-for-artists-is-denying-a-grant-really-censorship.html | Subsidies for Artists: Is Denying a Grant Really Censorship? | False | By Richard Bernstein | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/60-minute-gourmet-378390.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/gte-corp-reports-earnings-for-qtr-to-june-30.html | GTE Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/reynolds-metals-co-reports-earnings-for-qtr-to-june-30.html | Reynolds Metals Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/net-off-3.9-at-rockwell.html | Net Off 3.9% At Rockwell | False | Special to The New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/first-constitution-financial-corp-reports-earnings-for-qtr-to-june-30.html | First Constitution Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/us/more-friends-say-barry-used-drugs.html | MORE FRIENDS SAY BARRY USED DRUGS | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/obituaries/stanley-b-kurzina-jr-engineer-85.html | Stanley B. Kurzina Jr.; Engineer, 85 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/ethyl-corp-reports-earnings-for-qtr-to-june-30.html | Ethyl Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/united-telecom-s-profit-down-55.1-gte-gains.html | United Telecom's Profit Down 55.1%; GTE Gains | False | By Keith Bradsher | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/public-service-enterprise-group-inc-reports-earnings-for-qtr-to-june-30.html | Public Service Enterprise Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/cincinnati-milacron-inc-reports-earnings-for-12wks-to-june-16.html | Cincinnati Milacron Inc. reports earnings for 12wks to June 16 | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/computer-screen-dumping-charged.html | Computer Screen Dumping Charged | False | By John Markoff | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/business/the-media-business-advertising-addenda-national-lampoon-s-two-top-officers-quit.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; National Lampoon's Two Top Officers Quit | False | By Anthony Ramirez | 1990-08-23 | TX 2-874319 | | |
| 1990-07-18 | 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/sports-people-pro-football-bosworth-is-waived-after-failing-physical.html | SPORTS PEOPLE: PRO FOOTBALL; Bosworth Is Waived After Failing Physical | False | | 1990-08-23 | TX 2-874319 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/pioneer-standard-electronics-inc-reports-earnings-for-qtr-to-june-30.html | Pioneer-Standard Electronics Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/new-jersey-court-protects-trash-from-police-searches.html | New Jersey Court Protects Trash From Police Searches | False | By Dennis Hevesi | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/theater/street-theater-audience-must-make-a-choice.html | Street Theater Audience Must Make a Choice | False | By Glenn Collins | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/price-index-surged-0.5-last-month.html | Price Index Surged 0.5% Last Month | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/independent-bank-corp-mich-reports-earnings-for-qtr-to-june-30.html | Independent Bank Corp.- Mich. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/world/premier-of-czechs-seeks-us-capital.html | PREMIER OF CZECHS SEEKS U.S. CAPITAL | False | By Henry Kamm, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/valmont-industries-reports-earnings-for-qtr-to-june-30.html | Valmont Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/c-corrections-637190.html | Corrections | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/briefs-596690.html | BRIEFS | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/sports-people-pro-basketball-jackson-holds-out-on-nuggets-offer.html | SPORTS PEOPLE: PRO BASKETBALL; Jackson Holds Out On Nuggets' Offer | False | | 1990-08-23 | TX 2-876837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/health-for-some-no-beards-is-painful-job-rule.html | HEALTH; For Some, 'No Beards' Is Painful Job Rule | False | By Lawrence K. Altman | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/world/evolution-in-europe-bulgaria-s-ousted-dictator-agrees-to-face-his-accusers.html | Evolution in Europe; Bulgaria's Ousted Dictator Agrees to Face His Accusers | False | By Chuck Sudetic, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/provident-bancorp-reports-earnings-for-qtr-to-june-30.html | Provident Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/the-new-york-times-co-reports-earnings-for-qtr-to-june-30.html | The New York Times Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/net-surges-at-philip-morris.html | Net Surges At Philip Morris | False | By Anthony Ramirez | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/american-business-products-inc-reports-earnings-for-qtr-to-june-30.html | American Business Products Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/american-petrofina-inc-reports-earnings-for-qtr-to-june-30.html | American Petrofina Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/sealright-co-reports-earnings-for-qtr-to-june-30.html | Sealright Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/teco-energy-inc-reports-earnings-for-qtr-to-june-30.html | Teco Energy Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/in-cambodia-not-a-moment-too-soon.html | In Cambodia: Not a Moment Too Soon | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/company-news-ge-unit-buys-british-concern.html | COMPANY NEWS; G.E. Unit Buys British Concern | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/profits-rise-at-4-large-drug-makers.html | Profits Rise At 4 Large Drug Makers | False | By Milt Freudenheim | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/huntington-bancshares-reports-earnings-for-qtr-to-june-30.html | Huntington Bancshares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/suffolk-bancorp-reports-earnings-for-qtr-to-june-30.html | Suffolk Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/the-news-shuts-press-and-cuts-some-jobs.html | The News Shuts Press And Cuts Some Jobs | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/arvin-industries-inc-reports-earnings-for-qtr-to-july-1.html | Arvin Industries Inc. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/merck-co-reports-earnings-for-qtr-to-june-30.html | Merck & Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/sports-people-baseball-2d-canseco-with-a-s.html | SPORTS PEOPLE: BASEBALL; 2d Canseco With A's | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/bausch-lomb-inc-reports-earnings-for-qtr-to-june-30.html | Bausch & Lomb Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/sequent-computer-systems-reports-earnings-for-qtr-to-june-30.html | Sequent Computer Systems reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/nuclear-waste-dump-will-fail-study-says.html | Nuclear Waste Dump Will Fail, Study Says | False | AP | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-june-30.html | Cincinnati Bell Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/american-health-properties-inc-reports-earnings-for-qtr-to-june-30.html | American Health Properties Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/yanks-look-to-the-field.html | Yanks Look to the Field | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/zero-corp-reports-earnings-for-qtr-to-june-30.html | Zero Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/first-bank-system-inc-reports-earnings-for-qtr-to-june-30.html | First Bank System Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/diamond-shamrock-inc-reports-earnings-for-qtr-to-june-30.html | Diamond Shamrock Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/cray-computer-corp-reports-earnings-for-qtr-to-june-30.html | Cray Computer Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/burlington-northern-inc-reports-earnings-for-qtr-to-june-30.html | Burlington Northern Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/flight-international-reports-earnings-for-qtr-to-jan-31.html | Flight International reports earnings for Qtr to Jan 31 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/office-depot-reports-earnings-for-qtr-to-june-30.html | Office Depot reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/rohm-haas-co-reports-earnings-for-qtr-to-june-30.html | Rohm & Haas Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/greenspan-sticks-to-policy.html | Greenspan Sticks to Policy | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/currents-architectural-tour-of-british-towns.html | Currents; Architectural Tour Of British Towns | | By Carol Vogel | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/primary-for-surrogate-attracts-big-spenders.html | Primary for Surrogate Attracts Big Spenders | | By Frank Lynn | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/no-hope-doctor-ends-family-s-lives.html | No Hope, Doctor Ends Family's Lives | | By Michael Decourcy Hinds, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/city-gardening-the-delights-of-your-own-window-box.html | CITY GARDENING; The Delights of Your Own Window Box | | By Linda Yang | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/world/saudis-criticized-over-mecca-tunnel-disaster.html | Saudis Criticized Over Mecca Tunnel Disaster | | By Youssef M. Ibrahim, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/business-digest-603390.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/warner-lambert-reports-earnings-for-qtr-to-june-30.html | Warner Lambert reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/alltel-corp-reports-earnings-for-qtr-to-june-30.html | Alltel Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/programming-systems-inc-reports-earnings-for-qtr-to-may-31.html | Programming & Systems Inc. reports earnings for qtr to May 31 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/rinfret-offers-cuomo-apology.html | Rinfret Offers Cuomo Apology | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/lotus-development-corp-reports-earnings-for-qtr-to-june-30.html | Lotus Development Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/arts/a-new-director-at-college-arts-center.html | A New Director At College Arts Center | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/2-go-too-far-in-test-drive.html | 2 Go Too Far in Test Drive | False | AP | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/business-people-brothers-shift-duties-at-bergen-brunswig.html | BUSINESS PEOPLE; Brothers Shift Duties At Bergen Brunswig | False | By Daniel F. Cuff | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/dana-corp-reports-earnings-for-qtr-to-june-30.html | Dana Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/marlboro-cup-pairings.html | Marlboro Cup Pairings | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/bristol-myers-squibb-co-reports-earnings-for-qtr-to-june-30.html | Bristol-Myers Squibb Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/first-citizens-bancshares-reports-earnings-for-qtr-to-june-30.html | First Citizens Bancshares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/ameribanc-inc-reports-earnings-for-qtr-to-june-30.html | Ameribanc Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/talking-deals-sour-investment-by-pension-funds.html | Talking Deals; Sour Investment By Pension Funds | False | By Richard D. Hylton | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-june-30.html | Cooper Tire & Rubber Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/westcorp-inc-reports-earnings-for-qtr-to-june-30.html | Westcorp Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/crane-co-reports-earnings-for-qtr-to-june-30.html | Crane Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/public-service-co-of-colorado-reports-earnings-for-12mos-to-june-30.html | Public Service Co. of Colorado reports earnings for 12mos to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/the-media-business-advertising-addenda-people-492690.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/prosecutor-to-retry-youth-in-mother-s-death.html | Prosecutor to Retry Youth in Mother's Death | False | AP | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/l-polish-anti-semitism-remains-a-danger-432890.html | Polish Anti-Semitism Remains a Danger | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/greenspan-not-cutting-rates-soon.html | Greenspan Not Cutting Rates Soon | False | By David E. Rosenbaum, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/united-s-nonunion-workers-agree-to-join-the-buyout-bid.html | United's Nonunion Workers Agree to Join the Buyout Bid | False | By Agis Salpukas | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/decorators-feel-the-pinch-as-jobs-wanc.html | Decorators Feel the Pinch As Jobs Wane | False | By Patricia Leigh Brown | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-june30.html | Crown Cork & Seal Co. Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/shaw-industries-reports-earnings-for-qtr-to-june-30.html | Shaw Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/consolidated-rail-corp-reports-earnings-for-qtr-to-june-30.html | Consolidated Rail Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/briefs-496590.html | BRIEFS | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/worthen-banking-corp-reports-earnings-for-qtr-to-june-30.html | Worthen Banking Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/world/evolution-in-europe-44-killed-and-100-are-injured-in-unrest-in-soviet-republic.html | Evolution in Europe; 4 Killed and 100 Are Injured In Unrest in Soviet Republic | False | AP | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/c-corrections-526790.html | Corrections | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/orange-co-inc-reports-earnings-for-qtr-to-may-31.html | Orange-co Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/80-schools-chosen-for-new-york-test-of-power-sharing.html | 80 SCHOOLS CHOSEN FOR NEW YORK TEST OF POWER SHARING | False | By Joseph Berger | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/i-teach-for-america-can-so-do-something-647390.html | Teach for America Can So Do Something | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/conner-peripherals-reports-earnings-for-qtr-to-june-30.html | Conner Peripherals reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/printronix-inc-reports-earnings-for-qtr-to-june-29.html | Printronix Inc. reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/gannett-co-inc-reports-earnings-for-13wks-to-july-1.html | Gannett Co. Inc. reports earnings for 13wks to July 1 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/finance-new-issues-chemical-plan-for-securities-from-allied-credit-accounts.html | FINANCE/NEW ISSUES; Chemical Plan for Securities From Allied Credit Accounts | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/l-sell-cars-not-racism-513790.html | Sell Cars, Not Racism | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/man-waving-shotgun-is-killed-by-police.html | Man Waving Shotgun Is Killed by Police | False | By Richard D. Lyons | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/a-lost-era-of-buying-as-a-camera-saw-it.html | A Lost Era of Buying, as a Camera Saw It | False | By Barry Meier | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/drabek-and-king-help-pirates-top-giants-11-2.html | Drabek and King Help Pirates Top Giants, 11-2 | False | AP | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/bridge-451490.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/legent-corp-reports-earnings-for-qtr-to-june-30.html | Legent Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/ameritech-reports-earnings-for-qtr-to-june-30.html | Ameritech reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/ahmanson-hf-n-reports-earnings-for-qtr-to-june-30.html | Ahmanson (H.F.) (N) reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/arts/irs-inquiry-delays-talks-on-stolen-artworks.html | I.R.S. Inquiry Delays Talks on Stolen Artworks | False | By William H. Honan | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/no-headline-634090.html | No Headline | False | By Daryln Brewer | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/capital-southwest-reports-earnings-for-as-of-june-30.html | Capital Southwest reports earnings for As of June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/kroger-co-reports-earnings-for-qtr-to-june-16.html | Kroger Co. reports earnings for Qtr to June 16 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/mci-s-profits-increase-18.html | MCI's Profits Increase 18% | False | AP | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/topics-of-the-times-government-by-the-number.html | Topics of The Times; Government by the Number | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/style/chronicle-642390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/consumer-rates-money-fund-yields-drop.html | CONSUMER RATES; Money-Fund Yields Drop | False | By H. J. Maidenberg | 1990-08-23 | TX 2-876837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/youth-in-forefront-as-yankees-defeat-royals.html | Youth in Forefront as Yankees Defeat Royals | False | By Michael Martinez | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/northrop-corp-reports-earnings-for-qtr-to-june-30.html | Northrop Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/2-soviet-astronauts-escape-death-after-being-trapped-outside-mir.html | 2 Soviet Astronauts Escape Death After Being Trapped Outside Mir | False | By William J. Broad | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/obituaries/alison-leggatt-is-dead-british-actress-was-86.html | Alison Leggatt Is Dead; British Actress Was 86 | False | AP | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/world/us-shifts-cambodia-policy-ends-recognition-of-rebels-agrees-to-talks-with-hanoi.html | U.S. SHIFTS CAMBODIA POLICY; ENDS RECOGNITION OF REBELS; AGREES TO TALKS WITH HANOI | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/world/evolution-in-europe-marxist-functionaries-prosper-in-new-poland.html | Evolution in Europe; Marxist Functionaries Prosper in New Poland | False | By Stephen Engelberg, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/owner-s-varying-explanations-are-at-issue.html | Owner's Varying Explanations Are at Issue | False | By Murray Chass | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/metro-matters-seeking-to-make-the-unpopular-more-palatable.html | Metro Matters; Seeking to Make The Unpopular More Palatable | False | By Sam Roberts | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/l-no-matter-what-they-say-census-needs-fixing-433190.html | No Matter What They Say, Census Needs Fixing | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/telxon-corp-reports-earnings-for-qtr-to-june-30.html | Telxon Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/noland-co-reports-earnings-for-qtr-to-june-30.html | Noland Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/obituaries/yun-po-sun-92-dies-ex-president-of-korea.html | Yun Po Sun, 92, Dies; Ex-President of Korea | False | AP | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/topics-of-the-times-urban-bite.html | Topics of The Times; Urban Bite | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/gop-strategists-fear-neil-bush-must-bargain.html | G.O.P. Strategists Fear Neil Bush Must Bargain | False | By Andrew Rosenthal, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/mid-america-bancorp-reports-earnings-for-qtr-to-june-30.html | Mid-America Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/adelphia-communications-corp-reports-earnings-for-qtr-to-march-31.html | Adelphia Communications Corp. reports earnings for Qtr to March 31 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/verifone-inc-reports-earnings-for-qtr-to-june-29.html | Verifone Inc. reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/quotation-of-the-day-636990.html | Quotation of the Day | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/summit-bancorp-reports-earnings-for-qtr-to-june-30.html | Summit Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/style/chronicle-642090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/world/tokyo-said-to-tell-china-it-will-go-ahead-on-loan.html | Tokyo Said to Tell China It Will Go Ahead on Loan | False | By James Sterngold, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/credit-markets-bonds-fall-as-inflation-rate-rises.html | CREDIT MARKETS; Bonds Fall as Inflation Rate Rises | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/trinity-industries-reports-earnings-for-qtr-to-june-30.html | Trinity Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/merry-land-investment-co-reports-earnings-for-qtr-to-june-30.html | Merry Land & Investment Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/kent-electronics-corp-reports-earnings-for-qtr-to-june-30.html | Kent Electronics Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/loss-reported-at-homefed.html | Loss Reported At HomeFed | False | Special to The New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/currents-as-6-artists-saw-cities-since-1910.html | Currents; As 6 Artists Saw Cities Since 1910 | False | By Carol Vogel | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/events-antiques-day-lilies-and-gems.html | Events; Antiques, Day Lilies and Gems | False | | 1990-08-23 | TX 2-876837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/citicorp-sees-no-big-layoffs.html | Citicorp Sees No Big Layoffs | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/style/chronicle-630390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/general-dynamics-corp-reports-earnings-for-qtr-to-june-30.html | General Dynamics Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/first-illinois-corp-reports-earnings-for-qtr-to-june-30.html | First Illinois Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/medical-action-industries-reports-earnings-for-qtr-to-march-31.html | Medical Action Industries reports earnings for Qtr to March 31 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/inmate-loses-ruling-on-procreation-rights.html | Inmate Loses Ruling on Procreation Rights | False | Special to The New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/union-pacific-corp-reports-earnings-for-qtr-to-june-30.html | Union Pacific Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/asher-to-harpercollins.html | Asher to HarperCollins | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/world/behind-us-reversal-gains-by-the-khmer-rouge.html | Behind U.S. Reversal: Gains by the Khmer Rouge | False | By Clifford Krauss, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/despite-veto-threat-senate-passes-civil-rights-measure.html | Despite Veto Threat, Senate Passes Civil Rights Measure | False | By Steven A. Holmes, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/us-rests-case-depicting-barry-as-drug-addict.html | U.S. Rests Case Depicting Barry as Drug Addict | False | By B. Drummond Ayres Jr., Special to the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/sports-people-pro-football-rooney-linked-to-bets.html | SPORTS PEOPLE: PRO FOOTBALL; Rooney Linked to Bets | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/square-d-co-reports-earnings-for-qtr-to-june-30.html | Square D Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/q-a-635390.html | Q&A | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/who-says-a-factory-must-look-like-one.html | Who Says A Factory Must Look Like One? | False | By Suzanne Cassidy | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/us-imports-record-49.9-of-oil.html | U.S. Imports Record 49.9% of Oil | False | By Matthew L. Wald | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/california-water-service-co-reports-earnings-for-qtr-to-june-30.html | California Water Service Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/viola-and-scott-duel-almost-to-the-wire.html | Viola and Scott Duel Almost to the Wire | False | By Joe Sexton, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/ipsco-inc-reports-earnings-for-qtr-to-june-30.html | Ipsco Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/a-dairy-town-doubts-brother-killed-brother.html | A Dairy Town Doubts Brother Killed Brother | False | By Elizabeth Kolbert, Special to the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/wavetek-corp-reports-earnings-for-qtr-to-june-30.html | Wavetek Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/dash-industries-inc-reports-earnings-for-qtr-to-may-31.html | Dash Industries Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/topics-of-the-times-saratoga-s-unsettling-secret.html | Topics of The Times; Saratoga's Unsettling Secret | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/on-my-mind-our-german-future.html | ON MY MIND; Our German Future | False | By A. M. Rosenthal | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/cadence-design-systems-inc-reports-earnings-for-qtr-to-june-30.html | Cadence Design Systems Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/intermec-corp-reports-earnings-for-qtr-to-june-30.html | Intermec Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/blue-white-rhapsody-300-pieces-of-old-china.html | Blue-White Rhapsody: 300 Pieces of Old China | False | By Sheryl Weinstein, Special to the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/newmil-bancorp-reports-earnings-for-qtr-to-june-30.html | Newmil Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/whitman-corp-reports-earnings-for-qtr-to-june-30.html | Whitman Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/erly-industries-reports-earnings-for-year-to-march-31.html | Erly Industries reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/forschner-group-inc-reports-earnings-for-qtr-to-june-30.html | Forschner Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/comex-names-new-president.html | Comex Names New President | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/world/taipei-journal-castaway-from-china-lands-in-trouble-in-taiwan.html | Taipei Journal; Castaway From China Lands in Trouble in Taiwan | False | By Sheryl Wudunn, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/alden-electronics-inc-reports-earnings-for-13wks-to-june-23.html | Alden Electronics Inc. reports earnings for 13wks to June 23 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/icn-pharmaceuticals-reports-earnings-for-qtr-to-may-31.html | ICN Pharmaceuticals reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/east-side-developer-enlists-a-close-adviser-of-dinkins.html | East Side Developer Enlists a Close Adviser of Dinkins | False | By Todd S. Purdum | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/world/a-child-s-nightmare-in-italy-is-now-the-nation-s-shame.html | A Child's Nightmare in Italy Is Now the Nation's Shame | False | By Clyde Haberman, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Pro Bono | False | By Kim Foltz | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/baker-s-middle-east-phone.html | Baker's Middle East Phone | False | By Avner Yaniv and Robert J. Lieber | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/holyfield-files-motion-seeking-to-fight-douglas-on-sept-21.html | Holyfield Files Motion Seeking To Fight Douglas on Sept. 21 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/idex-corp-reports-earnings-for-qtr-to-june-30.html | Idex Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/chemical-waste-management-inc-reports-earnings-for-qtr-to-june-30.html | Chemical Waste Management Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/bancorp-of-mississippi-reports-earnings-for-qtr-to-june-30.html | Bancorp of Mississippi reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/a-subway-fire-delays-service-for-four-hours.html | A Subway Fire Delays Service For Four Hours | False | By George James | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/pacific-western-bancshares-reports-earnings-for-qtr-to-june-30.html | Pacific Western Bancshares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/key-rates-625790.html | KEY RATES | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/obituaries/dr-richard-m-overholt-surgeon-and-an-anti-smoking-pioneer-88.html | Dr. Richard M. Overholt, Surgeon And an Anti-Smoking Pioneer, 88 | False | By Glenn Fowler | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/bankruptcy-helps-a-steelmaker.html | Bankruptcy Helps a Steelmaker | False | By Jonathan P. Hicks, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/amr-corp-reports-earnings-for-qtr-to-june-30.html | AMR Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/american-home-products-reports-earnings-for-qtr-to-june-30.html | American Home Products reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/books/books-of-the-times-untangling-the-strands-of-the-wedtech-scandal.html | Books of The Times; Untangling the Strands of the Wedtech Scandal | False | By Christopher Lehmann-Haupt | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/news-summary-602690.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/colorado-national-bankhares-reports-earnings-for-qtr-to-june-30.html | Colorado National Bankhares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/people-new-sonoco-president-plans-worldwide-focus.html | BUSINESS PEOPLE; New Sonoco President Plans Worldwide Focus | False | By Daniel F. Cuff | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/taped-confession-played-at-jogger-trial.html | Taped Confession Played at Jogger Trial | False | By Ronald Sullivan | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/senate-ethics-committee-urges-a-denunciation-of-durenberger.html | Senate Ethics Committee Urges A Denunciation of Durenberger | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/culling-the-past-to-embellish-a-garden.html | Culling the Past to Embellish a Garden | False | By Elaine Louie | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/l-no-matter-what-they-say-census-needs-fixing-tax-and-single-women-647490.html | No Matter What They Say, Census Needs Fixing Tax and Single Women | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/arts/garbo-s-collection-and-a-van-gogh-are-to-be-sold.html | Garbo's Collection and a van Gogh Are to Be Sold | False | By Rita Reif | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/constellation-bancorp-reports-earnings-for-qtr-to-june-30.html | Constellation Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/fleet-norstar-financial-group-reports-earnings-for-qtr-to-june-30.html | Fleet/Norstar Financial Group reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/abington-bancorp-reports-earnings-for-qtr-to-june-30.html | Abington Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/world/hopes-dying-in-the-rubble-in-philippines.html | Hopes Dying In the Rubble In Philippines | False | By Steven Erlanger, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/the-media-business-advertising-addenda-bbdo-to-buy-a-creative-atlanta-shop.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; BBDO to Buy A Creative Atlanta Shop | False | By Kim Foltz | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/cash-america-investments-inc-reports-earnings-for-qtr-to-june-30.html | Cash America Investments Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/advance-ross-corp-reports-earnings-for-qtr-to-june-30.html | Advance Ross Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/hawaiian-electric-reports-earnings-for-qtr-to-june-30.html | Hawaiian Electric reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/us-issues-asylum-rules-praised-as-fairer-to-aliens.html | U.S. Issues Asylum Rules Praised as Fairer to Aliens | False | By Robert Pear, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/world/shiite-fighting-rages-in-south-lebanon.html | Shiite Fighting Rages in South Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/fedders-corp-reports-earnings-for-qtr-to-june-30.html | Fedders Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-june-30.html | Dun & Bradstreet Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/iraq-speaks-of-acts-of-war.html | Iraq Speaks of Acts of War | False | AP | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/market-place-paramount-gets-no-rave-review.html | Market Place; Paramount Gets No Rave Review | False | By Geraldine Fabrikant | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/easy-goer-is-retired-after-bone-chip-is-found.html | Easy Goer Is Retired After Bone Chip Is Found | False | By Steven Crist | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/washington-at-work-as-guerrilla-or-general-gingrich-has-a-mission.html | Washington at Work; As Guerrilla or General, Gingrich Has a Mission | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/world/a-divisive-issue-of-german-unity-how-to-reconcile-abortion-laws.html | A Divisive Issue of German Unity: How to Reconcile Abortion Laws | False | By Marlise Simons, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/bankers-first-reports-earnings-for-qtr-to-june-30.html | Bankers First reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/putnam-trust-co-reports-earnings-for-qtr-to-june-30.html | Putnam Trust Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/jefferson-bankshares-reports-earnings-for-qtr-to-june-30.html | Jefferson Bankshares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/olco-petroleum-group-reports-earnings-for-year-to-april-30.html | Olco Petroleum Group reports earnings for Year to April 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/snap-on-tools-corp-reports-earnings-for-qtr-to-june-30.html | Snap-On Tools Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/tcf-financial-reports-earnings-for-qtr-to-june-30 | TCF Financial reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/arbitrator-finds-3d-case-of-baseball-collusion.html | Arbitrator Finds 3d Case of Baseball Collusion | False | By Claire Smith | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/df-southeastern-inc-reports-earnings-for-qtr-to-june-30.html | DF Southeastern Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/the-media-business-general-dynamics-loss-tied-to-cost-overruns.html | THE MEDIA BUSINESS; General Dynamics Loss Tied to Cost Overruns | False | By Richard W. Stevenson, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/homicide-is-first-in-tuckahoe-in-15-years.html | Homicide Is First in Tuckahoe in 15 Years | False | AP | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/obituaries/karl-menninger-96-dies-leader-in-us-psychiatry.html | Karl Menninger, 96, Dies; Leader in U.S. Psychiatry | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/administrator-at-tulane-named-to-head-rutgers.html | Administrator at Tulane Named to Head Rutgers | False | By Robert Hanley, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/world/evolution-in-europe-to-thwart-moscow-s-draft-lithuania-prepares-its-own.html | Evolution in Europe; To Thwart Moscow's Draft, Lithuania Prepares Its Own | False | By Bill Keller, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/first-interstate-bancorp-reports-earnings-for-qtr-to-june-30.html | First Interstate Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/first-michigan-bank-corp-reports-earnings-for-qtr-to-june-30.html | First Michigan Bank Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/finance-new-issues-washington-state-tax-exempt-bonds.html | FINANCE/NEW ISSUES; Washington State Tax-Exempt Bonds | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/c3-inc-reports-earnings-for-qtr-to-march-31.html | C3 Inc. reports earnings for Qtr to March 31 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/4-legends-matchup-is-also-farewell.html | 4 Legends' Matchup Is Also Farewell | False | By Jaime Diaz, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/lexicon-corp-reports-earnings-for-qtr-to-may-31.html | Lexicon Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/apple-computer-inc-reports-earnings-for-qtr-to-june-29.html | Apple Computer Inc. reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/obituaries/john-volkmann-84-psychology-professor.html | John Volkmann, 84, Psychology Professor | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/senate-votes-to-give-sec-wider-enforcement-powers.html | Senate Votes to Give S.E.C. Wider Enforcement Powers | False | By Gregory A. Robb, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/sharpton-surrenders-to-start-15-day-term.html | Sharpton Surrenders to Start 15-Day Term | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/bancorp-new-jersey-inc-reports-earnings-for-qtr-to-june-30.html | Bancorp New Jersey Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/macmillan-bloedel-reports-earnings-for-qtr-to-june-30.html | MacMillan Bloedel reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/first-western-bancorp-reports-earnings-for-qtr-to-june-30.html | First Western Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/continental-bank-corp-reports-earnings-for-qtr-to-june-30.html | Continental Bank Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/learonal-inc-reports-earnings-for-qtr-to-may-31.html | Learonal Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | Inter-Regional Financial Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/arts/review-television-new-entry-in-the-late-night-stakes.html | Review/Television; New Entry in the Late-Night Stakes | False | By John J. O'Connor | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/c-corrections-637090.html | Corrections | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/american-guaranty-financial-reports-earnings-for-qtr-to-june-30.html | American Guaranty Financial reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/shad-quits-as-chairman-in-shake-up-at-drexel.html | Shad Quits as Chairman In Shake-Up at Drexel | False | By Alison Leigh Cowan | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/treasures-with-a-past-but-cheap.html | Treasures With a Past, But Cheap | False | By Carol Vogel | 1990-08-23 | TX 2-876837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/l-south-africa-sanctions-make-dream-possible-432790.html | South Africa Sanctions Make Dream Possible | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/home-financial-corp-reports-earnings-for-qtr-to-june-30.html | Home Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/home-builders-see-recession-and-blame-the-savings-crisis.html | Home Builders See Recession And Blame the Savings Crisis | False | By Iver Peterson | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/l-educating-the-welfare-recipient-off-the-rolls-432690.html | Educating the Welfare Recipient Off the Rolls | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/finnish-scientists-to-study-gravity-in-eclipse.html | Finnish Scientists to Study Gravity in Eclipse | False | By Walter Sullivan | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/richardson-electronics-reports-earnings-for-qtr-to-may-31.html | Richardson Electronics reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/standard-pacific-lp-reports-earnings-for-qtr-to-june-30.html | Standard-Pacific L.P. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/extra-patrols-to-be-added-for-7-precincts.html | Extra Patrols To Be Added For 7 Precincts | False | By James C. McKinley Jr. | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/obituaries/norbert-witt-81-dies-a-maker-of-noxzema.html | Norbert Witt, 81, Dies; A Maker of Noxzema | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/2-southern-baptist-news-chiefs-are-dismissed.html | 2 Southern Baptist News Chiefs Are Dismissed | False | By Ari L Goldman | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/republic-new-york-corp-reports-earnings-for-qtr-to-june-30.html | Republic New York Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/inside-588790.html | INSIDE | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/obituaries/johnny-wayne-comic-on-tv-is-dead-at-72.html | Johnny Wayne, Comic On TV, Is Dead at 72 | False | AP | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/evans-sutherland-reports-earnings-for-qtr-to-june-29.html | Evans & Sutherland reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/comerica-inc-reports-earnings-for-qtr-to-june-30.html | Comerica Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/dow-falls-18.07-in-heavy-program-selling.html | Dow Falls 18.07 in Heavy Program Selling | False | By Robert J. Cole | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/shawmut-national-corp-reports-earnings-for-qtr-to-june-30.html | Shawmut National Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/new-jersey-officials-defend-exporting-trash.html | New Jersey Officials Defend Exporting Trash | False | By Allan R. Gold, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/ameritrust-corp-reports-earnings-for-qtr-to-june-30.html | Ameritrust Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/lutherans-punish-2-churches-for-gay-ordinations.html | Lutherans Punish 2 Churches for Gay Ordinations | False | By Jane Gross, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/apple-s-net-up-by-24.7-in-3d-quarter.html | Apple's Net Up by 24.7% In 3d Quarter | False | By Andrew Pollack, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-june-30.html | Sumitomo Bank of California reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/arts/review-music-mezzo-sings-entirely-mozart.html | Review/Music; Mezzo Sings Entirely Mozart | False | By Donal Henahan | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/style/chronicle-642590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/world/mandela-is-home-and-happy-as-a-boy-of-36.html | Mandela Is Home, and Happy as 'a Boy of 36' | False | By Christopher S. Wren, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/company-news-sherwin-williams-desoto-in-deal.html | COMPANY NEWS; Sherwin-Williams, DeSoto In Deal | False | AP | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/long-delay-seen-in-patents-for-genetic-engineering.html | Long Delay Seen in Patents For Genetic Engineering | False | By Edmund L. Andrews, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/cavalier-homes-inc-reports-earnings-for-13wks-to-june-30.html | Cavalier Homes Inc. reports earnings for 13wks to June 30 | False | | 1990-08-23 | TX 2-876837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/steinbrenner-hearing-excerpts.html | Steinbrenner Hearing Excerpts | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-june-30.html | McDonnell Douglas Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/bronx-woman-91-is-killed-in-an-apparent-robbery.html | Bronx Woman, 91, Is Killed In an Apparent Robbery | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/pulitzer-publishing-co-reports-earnings-for-qtr-to-june-30.html | Pulitzer Publishing Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/arts/review-ballet-a-tyrant-with-self-doubts-in-the-bolshoi-s-ivan.html | Review/Ballet; A Tyrant With Self-Doubts, in the Bolshoi's 'Ivan' | False | By Anna Kisselgoff | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/supercomputing-solutions-reports-earnings-for-qtr-to-june-30.html | Supercomputing Solutions reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/killer-is-put-to-death-in-texas-after-court-turns-down-appeal.html | Killer Is Put to Death In Texas After Court Turns Down Appeal | False | AP | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/piniella-expresses-anger-at-steinbrenner.html | Piniella Expresses Anger at Steinbrenner | False | By Dave Anderson, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/currents-sheets-as-decor-don-t-climb-the-wall.html | Currents; Sheets as Decor (Don't Climb the Wall) | False | By Carol Vogel | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/polaroid-s-profit-drops-23.html | Polaroid's Profit Drops 23% | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/arts/critic-s-notebook-louisiana-legislators-take-a-new-attitude-toward-song-lyrics.html | Critic's Notebook; Louisiana Legislators Take a New Attitude Toward Song Lyrics | False | By Jon Pareles | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/rallying-in-the-pyrenees-team-repays-lemond.html | Rallying in the Pyrenees, Team Repays LeMond | False | By Samuel Abt, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/showbiz-pizza-time-reports-earnings-for-qtr-to-june-29.html | Showbiz Pizza Time reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/star-spangled-style-defines-a-look-and-a-way-of-life-too.html | Star-Spangled Style Defines a Look And a Way of Life, Too | False | By Suzanne Slesin | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/health-old-drug-is-found-to-cut-heart-risk.html | HEALTH; Old Drug Is Found to Cut Heart Risk | False | By Lawrence K. Altman | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/a-w-brands-inc-reports-earnings-for-qtr-to-june-30.html | A&W Brands Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/maytag-corp-reports-earnings-for-qtr-to-june-30.html | Maytag Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/the-media-business-advertising-addenda-mattel-s-shift-on-barbie-ads.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Mattel's Shift On Barbie Ads | False | By Kim Foltz | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/lance-inc-reports-earnings-for-qtr-to-june-16.html | Lance Inc. reports earnings for Qtr to June 16 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/world/the-cambodian-ordeal-a-country-bleeds-for-15-years.html | The Cambodian Ordeal: A Country Bleeds for 15 Years | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/sports-of-the-times-the-owner-who-paid-a-gambler.html | SPORTS OF THE TIMES; The Owner Who Paid A Gambler | False | By George Vecsey | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/cycare-systems-reports-earnings-for-qtr-to-june-30.html | Cycare Systems reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/pnc-financial-reports-earnings-for-qtr-to-june-30.html | PNC Financial reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/san-francisco-treating-ex-squatters-as-guests.html | San Francisco Treating Ex-Squatters as Guests | False | By Jane Gross, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/philip-morris-cos-reports-earnings-for-qtr-to-june-30.html | Philip Morris Cos. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/nationwide-health-properties-reports-earnings-for-qtr-to-june-30.html | Nationwide Health Properties reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/royal-trustco-ltd-reports-earnings-for-qtr-to-june-30.html | Royal Trustco Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/scientists-say-gene-on-y-chromosome-makes-a-man-a-man.html | Scientists Say Gene On Y Chromosome Makes a Man a Man | False | By Natalie Angier | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/electronics-notebook-organizers-chip-vs-paper.html | ELECTRONICS NOTEBOOK; Organizers: Chip vs. Paper | False | By Edward Rothstein | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/company-news-intergroup-proxy-battle.html | COMPANY NEWS; Intergroup Proxy Battle | False | Special to The New York Times | 1990-08-23 | TX 2-876837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/republicans-in-house-defy-bush-declaring-opposition-to-tax-rise.html | Republicans in House Defy Bush, Declaring Opposition to Tax Rise | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/comptronix-corp-reports-earnings-for-qtr-to-july-1.html | Comptronix Corp. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/sports-people-pro-football-manley-still-banned.html | SPORTS PEOPLE: PRO FOOTBALL; Manley Still Banned | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/merchants-national-corp-reports-earnings-for-qtr-to-june-30.html | Merchants National Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/c-corrections-637290.html | Corrections | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/reebok-international-ltd-reports-earnings-for-qtr-to-june-30.html | Reebok International Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/american-city-business-jourals-inc-reports-earnings-for-qtr-to-june-30.html | American City Business Jourals Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/centerbank-reports-earnings-for-qtr-to-june-30.html | Centerbank reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/in-the-nation-beyond-murphy-s-law.html | IN THE NATION; Beyond Murphy's Law | False | By Tom Wicker | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/cullen-frost-bankers-reports-earnings-for-qtr-to-june-30.html | Cullen-Frost Bankers reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/republic-health-corp-reports-earnings-for-qtr-to-may-31.html | Republic Health Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/executive-changes-457290.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/stanley-works-reports-earnings-for-qtr-to-june-30.html | Stanley Works reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/brand-cos-reports-earnings-for-qtr-to-june-30.html | Brand Cos. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/savings-bailout-to-use-up-cash-in-3-months.html | Savings Bailout to Use Up Cash in 3 Months | False | By Stephen Labaton, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/hanna-ma-co-n-reports-earnings-for-qtr-to-june-30.html | Hanna (M.A.) Co. (N) reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/arts/review-music-perlman-and-ax.html | Review/Music; Perlman And Ax | False | By James R. Oestreich | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/art-and-my-first-dirty-word.html | Art, and My First Dirty Word | False | By Terrence McNally | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/obituaries/charles-travers-davies-insurance-executive-80.html | Charles Travers Davies, Insurance Executive, 80 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/world/direct-rule-reimposed-in-kasmir-by-india.html | Direct Rule Reimposed in Kasmir by India | False | AP | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/metrobank-reports-earnings-for-qtr-to-june-30.html | Metrobank reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/currents-for-us-the-stately-inns-of-england.html | Currents; For U.S., the Stately Inns of England | False | By Carol Vogel | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/style/chronicle-641990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/results-plus-595890.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/ball-corp-reports-earnings-for-qtr-to-july-1.html | Ball Corp. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/justin-industries-reports-earnings-for-qtr-to-june-30.html | Justin Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/omen-for-young-low-black-turnout.html | Omen for Young Low Black Turnout | False | By Ronald Smothers, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/company-news-go-corp-and-ibm-in-pen-software-pact.html | COMPANY NEWS; Go Corp. and I.B.M. In Pen Software Pact | False | By Andrew Pollack, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/world/evolution-in-europe-us-gives-soviets-menu-of-american-expertise.html | Evolution in Europe; U.S. Gives Soviets Menu Of American Expertise | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/l-your-money-or-your-air-and-be-quick-433090.html | Your Money or Your Air, and Be Quick | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/united-television-inc-reports-earnings-for-qtr-to-june-30.html | United Television Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/quipp-inc-reports-earnings-for-qtr-to-june-30.html | Quipp Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/american-ecology-corp-reports-earnings-for-qtr-to-june-30.html | American Ecology Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/hybritech-inc-reports-earnings-for-qtr-to-june-30.html | Hybritech Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/oil-leaks-into-arthur-kill-after-2-barges-collide.html | Oil Leaks Into Arthur Kill After 2 Barges Collide | False | By James Barron | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/industry-gets-access-to-secret-technology.html | Industry Gets Access To Secret Technology | False | AP | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/fisher-transportation-servces-inc-reports-earnings-for-qtr-to-may-31.html | Fisher Transportation Servces Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/pyramid-technology-reports-earnings-for-qtr-to-june-29.html | Pyramid Technology reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/united-states-surgical-corp-reports-earnings-for-qtr-to-june-30.html | United States Surgical Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/arts/magazine-of-the-right-that-tripped-up-a-tory.html | Magazine of the Right That Tripped Up a Tory | False | By Deborah Stead | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/canadian-pacific-forest-prodcts-ltd-reports-earnings-for-qtr-to-june-30.html | Canadian Pacific Forest Prodcts Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/the-media-business-times-co-profit-dropped-in-the-2d-quarter.html | THE MEDIA BUSINESS; Times Co. Profit Dropped in the 2d Quarter | False | By Geraldine Fabrikant | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/mci-communications-corp-reports-earnings-for-qtr-to-june-30.html | MCI Communications Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/us/nasa-was-curbed-in-checking-mirror.html | NASA WAS CURBED IN CHECKING MIRROR | False | By Warren E. Leary, Special To the New York Times | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/obituaries/peggy-mann-houlton-65-author-of-books-about-drug-abuse-dies.html | Peggy Mann Houlton, 65, Author Of Books About Drug Abuse, Dies | False | By Edwin McDowell | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/the-media-business-gannett-profits-decline-6.1.html | THE MEDIA BUSINESS; Gannett Profits Decline 6.1% | False | AP | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/business/profits-scoreboard-577290.html | PROFITS SCOREBOARD | False | | 1990-08-23 | TX 2-876837 | | |
| 1990-07-19 | 1990-07-19 | https://www.nytimes.com/1990/07/19/arts/wnet-names-director-of-public-affairs-programs.html | WNET Names Director Of Public-Affairs Programs | False | By Jeremy Gerard | 1990-08-23 | TX 2-876837 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/us/barry-s-bodyguards-testify-that-they-never-saw-him-using-drugs.html | Barry's Bodyguards Testify That They Never Saw Him Using Drugs | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/american-express-co-reports-earnings-for-qtr-to-june-30.html | American Express Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/judge-clears-way-for-trial-over-turkish-art-at-met.html | Judge Clears Way for Trial Over Turkish Art at Met | False | By William H. Honan | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/world/evolution-in-europe-greek-publisher-and-editor-sentenced-in-phone-tapping.html | EVOLUTION IN EUROPE; Greek Publisher and Editor Sentenced in Phone-Tapping | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/schlumberger-ltd-reports-earnings-for-qtr-to-june-30.html | Schlumberger Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/obituaries/leonard-rosenblatt-executive-dies-at-60.html | Leonard Rosenblatt, Executive, Dies at 60 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/us/law-at-the-bar-here-she-comes-to-wall-street-miss-america-maybe.html | Law: At The Bar; Here she comes to Wall Street: Miss America. Maybe. | False | By David Margolick | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/slain-woman-loved-her-tv-and-baseball.html | Slain Woman 'Loved Her TV and Baseball | False | By George James | 1990-08-23 | TX 2-876839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/argentina-agrees-to-sell-majority-share-of-its-airline.html | Argentina Agrees to Sell Majority Share of Its Airline | False | By Shirley Christian, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/outdoors-concert-fare-that-s-serious-and-rare.html | Outdoors, Concert Fare That's Serious and Rare | False | By Allan Kozinn | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/theater/they-re-young-bright-and-talented-and-on-broadway.html | They're Young, Bright and Talented, And on Broadway | False | By Alex Witchel | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/cone-s-strikeout-toll-grows-as-braves-fall.html | Cone's Strikeout Toll Grows as Braves Fall | False | By Al Harvin | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/west-one-bancorp-reports-earnings-for-qtr-to-june-30.html | West One Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/dean-foods-co-reports-earnings-for-qtr-to-june-30.html | Dean Foods Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/mack-trucks-inc-reports-earnings-for-qtr-to-june-30.html | Mack Trucks Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/chrysler-expecting-to-post-a-big-loss-in-third-quarter.html | Chrysler Expecting to Post A Big Loss in Third Quarter | False | By Paul C. Judge, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/goodwill-games-open-with-large-turnout.html | Goodwill Games Open With Large Turnout | False | By Michael Janofsky, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/penalties-are-increased-for-violence-by-inmates.html | Penalties Are Increased For Violence by Inmates | False | By Evelyn Nieves | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/company-news-caesars-seeks-rest-of-jersey-casino.html | COMPANY NEWS; Caesars Seeks Rest Of Jersey Casino | False | Special to The New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/us/gop-whip-withdraws-opposition-to-taxes.html | G.O.P. Whip Withdraws Opposition to Taxes | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/ralston-purina-reports-earnings-for-qtr-to-june-30.html | Ralston Purina reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/company-news-harris-acquisition.html | COMPANY NEWS; Harris Acquisition | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/yankees-owner-waits-with-apprehension.html | Yankees' Owner Waits With Apprehension | False | By Murray Chass | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/results-plus-852890.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/sounds-around-town-676390.html | Sounds Around Town | False | By John Pareles | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/business-digest-864290.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/sports-people-hockey-ex-sabre-loses-appeal.html | SPORTS PEOPLE: HOCKEY; Ex-Sabre Loses Appeal | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/sunbelt-case-plea-entered.html | Sunbelt-Case Plea Entered | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/world/us-shift-dismays-china.html | U.S. Shift Dismays China | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/world/world-lawyers-group-cancels-kenya-parley.html | World Lawyers' Group Cancels Kenya Parley | False | Special to The New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/review-photography-no-shells-or-vegetables-but-still-weston-s-world.html | Review/Photography; No Shells or Vegetables, but Still Weston's World | False | By Andy Grundberg | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/georgia-pacific-income-falls.html | Georgia-Pacific Income Falls | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/uncovered-short-sales-are-off-2.8-on-big-board.html | Uncovered Short Sales Are Off 2.8% on Big Board | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/death-of-a-student-rebel-who-unmasked-was-he.html | Death of a Student Rebel: Who, Unmasked, Was He? | False | By Kirk Johnson | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/theater/review-theater-gotta-sing-but-only-if-the-song-s-in-a-failed-show.html | Review/Theater; Gotta Sing! (But Only if the Song's in a Failed Show.) | False | By Stephen Holden | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/ppg-industries-reports-earnings-for-qtr-to-june-30.html | PPG Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/old-national-bancorp-reports-earnings-for-qtr-to-june-30.html | Old National Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/central-bancshares-of-the-south-reports-earnings-for-qtr-to-june-30.html | Central Bancshares of the South reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/tiozzo-to-make-title-defense.html | Tiozzo to Make Title Defense | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/obituaries/dr-marvin-m-fein-66-chemist-and-executive.html | Dr. Marvin M. Fein, 66, Chemist and Executive | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/bugno-wins-a-2d-stage.html | Bugno Wins a 2d Stage | False | Special to The New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/glenfed-reports-earnings-for-qtr-to-june-30.html | Glenfed reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/style/chronicle-917990.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/company-news-coming-to-sell-most-of-iwaki-stake.html | COMPANY NEWS; Coming to Sell Most of Iwaki Stake | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/a-lesson-from-vincent.html | A Lesson From Vincent | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/world/seoul-to-open-border-with-north-briefly.html | Seoul to Open Border With North Briefly | False | By Steven R. Weisman, Special to The New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/world/evolution-europe-embalmed-body-bulgarian-communist-taken-mausoleum-cremated.html | EVOLUTION IN EUROPE; Embalmed Body of Bulgarian Communist Is Taken From Mausoleum and Cremated | False | By Chuck Sudetic, Special to the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/apple-bancorp-reports-earnings-for-qtr-to-june-30.html | Apple Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/norman-and-allen-pound-out-a-tie-at-st-andrews-with-66.html | Norman and Allen Pound Out A Tie at St. Andrews With 66 | False | By Jaime Diaz, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/us/explosion-kills-one-and-injures-63-in-ohio.html | Explosion Kills One and Injures 63 in Ohio | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Pro Bono | False | By Kim Foltz | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/pacific-telesis-group-reports-earnings-for-qtr-to-june-30.html | Pacific Telesis Group reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/germans-to-unify-soccer-teams.html | Germans to Unify Soccer Teams | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/rose-sentenced-to-5-months-for-filing-false-tax-returns.html | Rose Sentenced to 5 Months For Filing False Tax Returns | False | By Claire Smith, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/mattel-inc-reports-earnings-for-qtr-to-june-30.html | Mattel Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/for-bolshoi-star-a-relearning-experience-abroad.html | For Bolshoi Star, a Relearning Experience Abroad | False | By Jennifer Dunning | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/the-media-business-advertising-addenda-accounts-902990.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/southwestern-bell-corp-reports-earnings-for-qtr-to-june-30.html | Southwestern Bell Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/opinion/be-nice-to-the-germans.html | 'Be Nice to the Germans' | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/law-supreme-court-dissenters-loners-or-pioneers.html | Law; Supreme Court Dissenters: Loners or Pioneers? | False | By Linda Greenhouse, Special to The New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/kubota-is-put-in-middle-of-an-east-west-clash.html | Kubota Is Put in Middle Of an East-West Clash | False | By Andrew Pollack, Special to The New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/inside-843090.html | INSIDE | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/owner-gives-details-of-1974-suspension.html | Owner Gives Details Of 1974 Suspension | False | By Robert Meg. Thomas Jr. | 1990-08-23 | TX 2-876839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/us/shadowy-bombing-case-is-focusing-on-reclusive-and-enigmatic-figure.html | Shadowy Bombing Case Is Focusing On Reclusive and Enigmatic Figure | False | By Peter Applebome, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/colgate-palmolive-co-reports-earnings-for-qtr-to-june-30.html | Colgate-Palmolive Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/becton-dickinson-reports-earnings-for-qtr-to-june-30.html | Becton Dickinson reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/washington-bancorp-reports-earnings-for-qtr-to-june-30.html | Washington Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/new-york-bancorp-reports-earnings-for-qtr-to-june-30.html | New York Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/multimedia-inc-reports-earnings-for-qtr-to-june-30.html | Multimedia Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/business-people-a-28-year-clorox-man-is-named-president.html | BUSINESS PEOPLE; A 28-Year Clorox Man Is Named President | False | By Daniel F. Cuff | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/patchogue-clamming-is-back.html | Patchogue Clamming Is Back | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/us/new-european-telescope-called-equal-to-hubble.html | New European Telescope Called Equal to Hubble | False | By Malcolm W. Browne | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/arco-chemical-co-reports-earnings-for-qtr-to-june-30.html | ARCO Chemical Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/briefs-722090.html | BRIEFS | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/from-rust-belt-to-money-belt-in-buffalo.html | From Rust Belt to Money Belt in Buffalo | False | By Kevin Sack | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/sports-people-baseball-reds-lose-jackson.html | SPORTS PEOPLE: BASEBALL; Reds Lose Jackson | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/movies/judge-upholds-x-rating-for-almodovar-film.html | Judge Upholds X Rating For Almodovar Film | False | By Glenn Collins | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/no-headline-727090.html | No Headline | False | By Jon Pareles | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/revitalizing-a-neighborhood-new-queens-condos-are-designed-to-evoke-the-past.html | Revitalizing a Neighborhood; New Queens Condos Are Designed to Evoke the Past | False | By Diana Shaman | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/company-news-western-union-sweetens-offer.html | COMPANY NEWS; Western Union Sweetens Offer | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/review-ballet-the-bolshoi-offers-a-new-ivan-with-a-new-fury.html | Review/Ballet; The Bolshoi Offers a New Ivan, With a New Fury | False | By Anna Kisselgoff | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/world/evolution-in-europe-polish-president-says-he-is-willing-to-yield-office.html | EVOLUTION IN EUROPE; Polish President Says He Is Willing to Yield Office | False | By Stephen Engelberg, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/quotation-of-the-day-908690.html | Quotation of the Day | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/style/chronicle-788590.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/firstar-corp-reports-earnings-for-qtr-to-june-30.html | Firstar Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/sec-chairman-criticizes-proposal-to-tax-stock-sales.html | S.E.C. Chairman Criticizes Proposal to Tax Stock Sales | False | By Gregory A. Robb, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/phelps-dodge-corp-reports-earnings-for-qtr-to-june-30.html | Phelps Dodge Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/us/los-ebanos-journal-time-no-longer-stays-still-for-ferry.html | Los Ebanos Journal; Time No Longer Stays Still for Ferry | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/style/chronicle-918690.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/citytrust-bancorp-reports-earnings-for-qtr-to-june-30.html | Citytrust Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/other-stars-who-have-served-time.html | Other Stars Who Have Served Time | False | By Thomas Rogers | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/books/get-shorty.html | 'Get Shorty' | False | Reviewed by Nora Ephron | 1990-08-23 | TX 2-876839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/eg-g-inc-reports-earnings-for-qtr-to-july-1.html | EG&G Inc. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/world/evolution-in-europe-bonn-says-foes-spy-habits-persist.html | EVOLUTION IN EUROPE; Bonn Says Foes' Spy Habits Persist | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/auctions.html | Auctions | False | By Rita Reif | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/opinion/t-as-in-treasure-texas-and-theft.html | T as in Treasure, Texas - and Theft | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/obituaries/dr-david-decker-cancer-researcher-72.html | Dr. David Decker, Cancer Researcher, 72 | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/shearson-lehman-hutton-holdings-inc-reports-earnings-for-qtr-to-june-30.html | Shearson Lehman Hutton Holdings Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/illinois-tool-works-reports-earnings-for-qtr-to-june-30.html | Illinois Tool Works reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/no-headline-668290.html | No Headline | False | By Bryan Miller | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/scientific-link-is-still-missing-in-jogger-trial.html | Scientific Link Is Still Missing In Jogger Trial | False | By Ronald Sullivan | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/homefed-corp-reports-earnings-for-qtr-to-june-30.html | HomeFed Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/first-alabama-bancshares-reports-earnings-for-qtr-to-june-30.html | First Alabama Bancshares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/75-percent-of-oil-spill-is-out-of-arthur-kill.html | 75 Percent of Oil Spill Is Out of Arthur Kill | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/appeals-panel-orders-raises-for-city-judges.html | Appeals Panel Orders Raises for City Judges | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/ripken-ties-errorless-mark-as-orioles-win.html | Ripken Ties Errorless Mark as Orioles Win | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/mca-inc-reports-earnings-for-qtr-to-june-30.html | MCA Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/obituaries/jr-carroll-85-dies-philadelphia-architect.html | J.R. Carroll, 85, Dies; Philadelphia Architect | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/american-general-corp-reports-earnings-for-qtr-to-june-30.html | American General Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/c-corrections-909990.html | Corrections | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/movies/review-film-marlon-brando-as-importer-or-whatever-it-is-he-does.html | Review/Film; Marlon Brando as Importer, Or Whatever It Is He Does | False | By Janet Maslin | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/puget-sound-bancorp-reports-earnings-for-qtr-to-june-30.html | Puget Sound Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/first-city-bancorp-of-texas-reports-earnings-for-qtr-to-june-30.html | First City Bancorp of Texas reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/opinion/abroad-at-home-when-reality-dawns.html | ABROAD AT HOME; When Reality Dawns | False | By Anthony Lewis | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/world/port-au-prince-journal-boldly-duvalier-bullies-step-from-the-shadows.html | Port-au-Prince Journal; Boldly, Duvalier Bullies Step From the Shadows | False | By Howard W. French, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/world/evolution-europe-us-says-envoy-suspected-spy-tried-resign-eve-hearing.html | EVOLUTION IN EUROPE; U.S. Says Envoy Suspected as Spy Tried to Resign on Eve of Hearing | False | By Michael Wines, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/nynex-corp-reports-earnings-for-qtr-to-june-30.html | Nynex Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/wilmington-trust-reports-earnings-for-qtr-to-june-30.html | Wilmington Trust reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/world/manila-assesses-damage-and-high-cost-of-quake.html | Manila Assesses Damage and High Cost of Quake | False | Special to The New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/credit-markets-treasuries-mixed-in-slow-trading.html | CREDIT MARKETS; Treasuries Mixed in Slow Trading | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-876839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/textron-inc-reports-earnings-for-qtr-to-june-30.html | Textron Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/us/gov-dukakis-signs-increase-in-taxes.html | GOV. DUKAKIS SIGNS INCREASE IN TAXES | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/opinion/the-90-points-of-light.html | The 90 Points Of Light | False | By Garry Trudeau | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/tv-weekend-not-so-tall-in-the-saddle-a-teacher-meets-the-west.html | TV Weekend; Not So Tall in the Saddle, A Teacher Meets the West | False | By John J. O'Connor | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/the-media-business-advertising-magazines-ad-prospects-look-bleak.html | THE MEDIA BUSINESS: ADVERTISING; Magazines' Ad Prospects Look Bleak | False | By Kim Foltz | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/weekender-guide.html | WEEKENDER GUIDE | False | By | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/lockheed-corp-reports-earnings-for-qtr-to-july-1.html | Lockheed Corp. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/obituaries/rev-nelson-thayer-a-drew-professor-53.html | Rev. Nelson Thayer, A Drew Professor, 53 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/world/china-faults-us-shift-on-cambodia.html | China Faults U.S. Shift on Cambodia | False | By James Sterngold, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/american-general-s-net-increases-by-4.2.html | American General's Net Increases by 4.2% | False | By Thomas C. Hayes, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/opinion/the-bosch-case-does-violence-to-justice.html | The Bosch Case Does Violence to Justice | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/american-electric-power-reports-earnings-for-qtr-to-june-30.html | American Electric Power reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/hawkeye-bancorp-reports-earnings-for-qtr-to-june-30.html | Hawkeye Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/citadel-holding-corp-reports-earnings-for-qtr-to-june-30.html | Citadel Holding Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/a-nuclear-step-and-maybe-a-leap.html | A Nuclear Step and Maybe a Leap | False | By Matthew L. Wald | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/sports-people-college-basketball-mackey-is-dismissed-by-cleveland-state.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Mackey Is Dismissed By Cleveland State | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/gillette-co-reports-earnings-for-qtr-to-june-30.html | Gillette Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/us/us-jury-subpoenas-records-of-south-carolina-politicians.html | U.S. Jury Subpoenas Records Of South Carolina Politicians | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/sports-people-hockey-rangers-sign-two.html | SPORTS PEOPLE: HOCKEY; Rangers Sign Two | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/obituaries/edward-j-williams-investor-42.html | Edward J. Williams, Investor, 42 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/opinion/l-we-ll-be-sorry-if-japan-s-money-stays-at-home-917090.html | We'll Be Sorry if Japan's Money Stays at Home | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/keystone-financial-corp-reports-earnings-for-qtr-to-june-30.html | Keystone Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/owens-corning-fiberglas-reports-earnings-for-qtr-to-june-30.html | Owens-Corning Fiberglas reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/briefs-858890.html | BRIEFS | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/us/prostitute-was-paid-for-newsweek-article.html | Prostitute Was Paid For Newsweek Article | False | Special to The New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/the-pete-rose-case-courtroom-statements-by-rose-and-the-judge.html | THE PETE ROSE CASE; Courtroom Statements By Rose and the Judge | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/wanted-land-for-dump-sites-benefits-offered.html | Wanted: Land For Dump Sites; Benefits Offered | False | By Allan R. Gold | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/pollution-raises-cost-of-bailout.html | Pollution Raises Cost Of Bailout | False | By Stephen Labaton, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/business/textron-has-21.6-gain.html | Textron Has 21.6% Gain | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/business/economic-scene-the-evidence-backs-greenspan.html | Economic Scene; The Evidence Backs Greenspan | False | By Leonard Silk | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/business/primerica-corp-reports-earnings-for-qtr-to-june-30.html | Primerica Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/nyregion/c-corrections-754790.html | Corrections | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | Occidental Petroleum Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/business/stotler-accepts-offer-for-stake.html | Stotler Accepts Offer for Stake | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/business/the-media-business-business-week-publishing-russian-language-edition.html | THE MEDIA BUSINESS; Business Week Publishing Russian-Language Edition | False | By Deirdre Carmody | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/sports/deals.html | DEALS | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/obituaries/hippocrates-apostle-dies-at-80-translated-9-works-by-aristotle.html | Hippocrates Apostle Dies at 80; Translated 9 Works by Aristotle | False | By Glenn Fowler | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/nyregion/trump-phone-poll-skewed.html | Trump Phone Poll Skewed | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | National Medical Enterprises Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/business/michigan-national-reports-earnings-for-qtr-to-june-30.html | Michigan National reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/business/commonwealth-edison-co-reports-earnings-for-qtr-to-june-30.html | Commonwealth Edison Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/movies/review-film-teen-age-mutant-ninja-seals-grown-up-and-in-the-navy.html | Review/Film; Teen-Age Mutant Ninja Seals, Grown Up and in the Navy | False | By Caryn James | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/nyregion/choice-of-cell-irks-sharpton.html | Choice of Cell Irks Sharpton | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/business/united-technologies-reports-earnings-for-qtr-to-june-30.html | United Technologies reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/business/key-rates-904490.html | KEY RATES | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/nyregion/a-hudson-retreat-is-split-by-a-fight-over-development.html | A Hudson Retreat Is Split by a Fight Over Development | False | By Anthony Depalma, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/business/american-telephone-telerph-co-reports-earnings-for-qtr-to-june-30.html | American Telephone & Teleraph Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/sports/sports-people-pro-basketball-twist-in-shaw-case.html | SPORTS PEOPLE: PRO BASKETBALL; Twist in Shaw Case | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-june-30.html | Browning-Ferris Industries Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/business/american-express-net-rises-1.2.html | American Express Net Rises 1.2% | False | By Leslie Wayne | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/business/bellsouth-corp-reports-earnings-for-qtr-to-june-30.html | BellSouth Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/business/cumberland-federal-reports-earnings-for-qtr-to-june-30.html | Cumberland Federal reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/nyregion/c-corrections-909490.html | Corrections | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/sports/leary-wins-and-righetti-sets-a-record.html | Leary Wins and Righetti Sets a Record | False | By Malcolm Moran, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/opinion/farm-subsidies-milking-us-dry.html | Farm Subsidies: Milking Us Dry | False | By James Bovard | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/arts/review-pop-raunchy-rap-from-the-2-live-crew.html | Review/Pop; Raunchy Rap From the 2 Live Crew | False | By Jon Pareles | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/business/hasbro-net-off-sharply.html | Hasbro Net Off Sharply | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/movies/review-film-applying-1950-s-cool-to-the-80-s.html | Review/Film; Applying 1950's Cool To the 80's | False | By Caryn James | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/sports/sports-of-the-times-pete-rose-won-t-con-the-kids.html | SPORTS OF THE TIMES; Pete Rose Won't Con The Kids | False | By Dave Anderson | 1990-08-23 | TX 2-876839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/news-summary-866990.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/american-president-cos-reports-earnings-for-qtr-to-june-29.html | American President Cos. reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/centex-corp-reports-earnings-for-qtr-to-june-30.html | Centex Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/world/evolution-in-europe-kohl-gets-german-spotlight-but-genscher-had-the-vision.html | EVOLUTION IN EUROPE; Kohl Gets German Spotlight But Genscher Had the Vision | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/dow-gains-12.13-points-to-2993.81.html | Dow Gains 12.13 Points, To 2,993.81 | False | By Robert J. Cole | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/world/white-house-bars-iraq-furnace-sale.html | WHITE HOUSE BARS IRAQ FURNACE SALE | False | By Michael Wines, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/mozart-and-more.html | Mozart and More | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/banks-of-iowa-reports-earnings-for-qtr-to-june-30.html | Banks of Iowa reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/opinion/l-well-be-sorry-if-japan-s-money-stays-at-home-far-from-a-free-ride-674990.html | We'll Be Sorry if Japan's Money Stays at Home; Far From a Free Ride | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/us/bias-seen-against-pregnant-addicts.html | Bias Seen Against Pregnant Addicts | False | By Gina Kolata | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/seafirst-corp-reports-earnings-for-qtr-to-june-30.html | Seafirst Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/unisys-corp-reports-earnings-for-qtr-to-june-30.html | Unisys Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/opinion/the-big-plunge-on-school-reform.html | The Big Plunge on School Reform | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/us/accord-is-sought-on-rights-measure-to-avert-a-veto.html | ACCORD IS SOUGHT ON RIGHTS MEASURE TO AVERT A VETO | False | By Steven A. Holmes, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/obituaries/georges-dargaud-79-published-tintin-books.html | Georges Dargaud, 79; Published Tintin Books | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/arlington-losing-appealing-matchups.html | Arlington Losing Appealing Matchups | False | By Steven Crist | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/opinion/l-a-medicaid-proposal-917790.html | A Medicaid Proposal | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/gateway-financial-reports-earnings-for-qtr-to-june-30.html | Gateway Financial reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-june-30.html | Washington Mutual Savings Bank reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/us/virginia-electrocutes-killer-of-an-elderly-neighbor.html | Virginia Electrocutes Killer of an Elderly Neighbor | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/many-companies-in-pennsylvania-reject-state-s-takeover-protection.html | Many Companies in Pennsylvania Reject State's Takeover Protection | False | By Leslie Wayne | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/tennis-open-raises-prize.html | Tennis Open Raises Prize | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/books/books-of-the-times-a-pair-of-authors-fictional-collage-of-a-doomed-artist.html | Books of The Times; A Pair of Authors' Fictional Collage of a Doomed Artist | False | By Michiko Kakutani | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/schering-plough-corp-reports-earnings-for-qtr-to-june-30.html | Schering-Plough Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/our-towns-the-porch-war-will-19th-century-win-over-18th.html | Our Towns; The Porch War: Will 19th Century Win Over 18th? | False | By Michael Winerip | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/review-art-linking-words-and-images-explosively.html | Review/Art; Linking Words and Images Explosively | False | By Roberta Smith | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/world/hanoi-s-partial-victory-us-shift-cambodia-latest-example-pact-with-moscow.html | Hanoi's Partial Victory; U.S. Shift on Cambodia Is Latest Example Of Pact With Moscow on Regional Disputes | False | By Steven Erlanger, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/unisys-profit-off-sharply.html | Unisys Profit Off Sharply | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/multibank-financial-reports-earnings-for-qtr-to-june-30.html | Multibank Financial reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/piano-at-caramoor.html | Piano at Caramoor | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/bankamerica-corp-reports-earnings-for-qtr-to-june-30.html | BankAmerica Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/jets-sign-hector-but-can-t-agree-on-terms-with-top-draft-pick.html | Jets Sign Hector but Can't Agree On Terms With Top Draft Pick | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/obscenity-guidelines-worry-opera.html | Obscenity Guidelines Worry Opera | False | By Allan Kozinn | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/the-media-business-advertising-addenda-people-902790.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/business-people-grumman-s-chairman-resigns-unexpectedly.html | BUSINESS PEOPLE; Grumman's Chairman Resigns Unexpectedly | False | By Eric Weiner | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/traffic-alert-752390.html | Traffic Alert | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/obituaries/butler-t-henderson-educator-71.html | Butler T. Henderson, Educator, 71 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/movies/bit-player-to-top-hare-or-hopping-to-stardom.html | Bit Player to Top Hare, or, Hopping to Stardom | False | By Glenn Collins | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/bancorp-hawaii-reports-earnings-for-qtr-to-june-30.html | Bancorp Hawaii reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/opinion/l-give-screenwriters-credit-for-what-they-do-674890.html | Give Screenwriters Credit for What They Do | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/beverly-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Beverly Enterprises Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/c-corrections-909590.html | Corrections | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/sounds-around-town-914190.html | Sounds Around Town | False | By John S. Wilson | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/c-corrections-909790.html | Corrections | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/man-with-shotgun-killed-by-police-had-a-record.html | Man With Shotgun Killed by Police Had a Record | False | By Donatella Lorch | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/us/another-nixon-summit-at-his-library.html | Another Nixon Summit, at His Library | False | By R. W. Apple Jr., Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/wall-denies-silverado-intervention.html | Wall Denies Silverado Intervention | False | Special to The New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/higher-fares-less-reward-new-york-cabs-hit-a-slump.html | Higher Fares, Less Reward: New York Cabs Hit a Slump | False | By Calvin Sims | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/ferro-corp-reports-earnings-for-qtr-to-june-30.html | Ferro Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/bond-agrees-to-resign.html | Bond Agrees To Resign | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/world/evolution-in-europe-bonn-and-prague-leaders-plan-to-meet-waldheim.html | EVOLUTION IN EUROPE; Bonn and Prague Leaders Plan to Meet Waldheim | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/news/corrections-riegle-giving-money-back.html | Corrections Riegle Giving Money Back | False | Special to The New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/opinion/l-sherman-statue-s-sculptor-wanted-the-gilding-toned-down-708690.html | Sherman Statue's Sculptor Wanted the Gilding Toned Down | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/the-media-business-mca-s-profits-are-up-by-6.7.html | THE MEDIA BUSINESS; MCA's Profits Are Up by 6.7% | False | Special to The New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/business-people-new-leader-at-midway-air-is-looking-to-philadelphia.html | BUSINESS PEOPLE; New Leader at Midway Air Is Looking to Philadelphia | False | By Daniel F. Cuff | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/executive-changes-723790.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/opinion/editorial-notebook-who-lost-eastern-europe.html | Editorial Notebook; Who Lost Eastern Europe? | False | By Leon V. Sigal | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/market-place-integrated-s-battle-over-partnerships.html | Market Place; Integrated's Battle Over Partnerships | False | By Floyd Norris | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/hercules-inc-reports-earnings-for-qtr-to-june-30.html | Hercules Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/equimark-corp-reports-earnings-for-qtr-to-june30.html | Equimark Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/style/when-finding-the-gold-can-take-a-little-brass.html | When Finding the Gold Can Take a Little Brass | False | By Georgia Dullea | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/opinion/l-how-doctor-of-law-degree-came-about-674690.html | How Doctor of Law Degree Came About | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/us/university-of-michigan-wins-race-for-solar-powered-cars.html | University of Michigan Wins Race for Solar-Powered Cars | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/georgia-pacific-reports-earnings-for-qtr-to-june-30.html | Georgia-Pacific reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/signet-banking-reports-earnings-for-qtr-to-june-30.html | Signet Banking reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/opinion/l-life-science-research-faces-legal-perils-674790.html | Life-Science Research Faces Legal Perils | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/sports-people-boxing-biggs-withdraws.html | SPORTS PEOPLE: BOXING; Biggs Withdraws | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/obituaries/lady-ashton-92-dies-english-fashion-editor.html | Lady Ashton, 92, Dies; English Fashion Editor | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/contracts-fill-the-life-of-steinbrenner.html | Contracts Fill the Life of Steinbrenner | False | By Ira Berkow | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/2-brothers-admit-fraud-scheme-judge-orders-fines-of-1.2-million.html | 2 Brothers Admit Fraud Scheme; Judge Orders Fines of $1.2 Million | False | By John T. McQuiston | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/hall-of-fame-voting-how-rose-might-fare.html | Hall of Fame Voting How Rose Might Fare | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/earnings-decline-6-at-at-t.html | Earnings Decline 6% At A.T.&T. | False | By Keith Bradsher | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/northern-trust-corp-reports-earnings-for-qtr-to-june30.html | Northern Trust Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/the-media-business-gallimard-s-president-wins-control.html | THE MEDIA BUSINESS; Gallimard's President Wins Control | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/inland-steel-industries-reports-earnings-for-qtr-to-june-30.html | Inland Steel Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/central-south-west-corp-reports-earnings-for-qtr-to-june-30.html | Central & South West Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/obituaries/athos-menaboni-artist-94.html | Athos Menaboni, Artist, 94 | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/world/canadian-prelate-quits-in-clerics-sex-scandal.html | Canadian Prelate Quits In Clerics' Sex Scandal | False | By John F. Burns, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/first-fidelity-bancorp-nj-reports-earnings-for-qtr-to-june-30.html | First Fidelity Bancorp-N.J. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/progressive-bank-reports-earnings-for-qtr-to-june-30.html | Progressive Bank reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/books/atlantic-monthly-wins-right-to-book-on-havel.html | Atlantic Monthly Wins Right to Book on Havel | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/us/ftc-won-t-push-alcohol-ad-warnings.html | F.T.C. Won't Push Alcohol Ad Warnings | False | AP | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/world/south-african-communist-on-the-air.html | South African Communist on the Air | False | By Christopher S. Wren, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/business/champion-international-corp-reports-earnings-for-qtr-to-june30.html | Champion International Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876839 | | |
| 1990-07-20 | 1990-07-20 | https://www.nytimes.com/1990/07/20/us/formal-reprimand-of-rep-frank-is-urged-by-house-s-ethics-panel.html | Formal Reprimand of Rep. Frank Is Urged by House's Ethics Panel | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-876839 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/world/ethiopia-s-long-war-draws-closer-to-the-capital.html | Ethiopia's Long War Draws Closer to the Capital | False | By Jane Perlez, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/tax-protest-shows-splits-in-new-jersey.html | Tax Protest Shows Splits In New Jersey | False | By Robert Hanley, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/kennametal-inc-reports-earnings-for-qtr-to-june-30.html | Kennametal Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/one-price-clothing-stores-reports-earnings-for-qtr-to-june-30.html | One Price Clothing Stores reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/life-technologies-reports-earnings-for-qtr-to-june-30.html | Life Technologies reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/sei-corp-reports-earnings-for-qtr-to-june-30.html | SEI Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/texas-instruments-inc-reports-earnings-for-qtr-to-june-30.html | Texas Instruments Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/chrysler-makes-plea-to-uaw.html | Chrysler Makes Plea To U.A.W. | False | By Doron P. Levin, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/commerce-clearing-house-reports-earnings-for-qtr-to-june-30.html | Commerce Clearing House reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/bus-terminal-curbs-hosing.html | Bus Terminal Curbs Hosing | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/obituaries/robert-o-shepler-66-reinsurance-executive.html | Robert O. Shepler, 66, Reinsurance Executive | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/torotel-inc-reports-earnings-for-qtr-to-april-30.html | Torotel Inc. reports earnings for Qtr to April 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/arts/a-feminist-artwork-for-university-library.html | A Feminist Artwork For University Library | False | By Barbara Gamarekian, Special to the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/patents-barbecue-blocks-now-come-in-flavors.html | Patents; Barbecue Blocks Now Come in Flavors | False | By Edmund L. Andrews | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/american-brands-in-deal-for-moen.html | American Brands in Deal for Moen | False | By Milt Freudenheim | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/world/evolution-europe-ousted-but-unrepentant-jakes-keeps-faith-prague-villa.html | Evolution in Europe; Ousted but Unrepentant, Jakes Keeps the Faith in a Prague Villa | False | By Henry Kamm, Special to the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/barry-s-defense-calls-a-top-us-witness-a-liar.html | Barry's Defense Calls a Top U.S. Witness a Liar | False | By B. Drummond Ayres Jr., Special to the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/hexcel-corp-reports-earnings-for-qtr-to-june-30.html | Hexcel Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/fletcher-challenge-canada-reports-earnings-for-qtr-to-june-30.html | Fletcher Challenge Canada reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/slocan-forest-reports-earnings-for-qtr-to-june-30.html | Slocan Forest reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/world/aquino-defends-effort-to-save-quake-victims.html | Aquino Defends Effort To Save Quake Victims | False | AP | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/mcdonald-s-corp-reports-earnings-for-qtr-to-june-30.html | McDonald's Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/new-york-city-now-backs-family-aid-bill.html | New York City Now Backs Family-Aid Bill | False | By Kevin Sack, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/panatech-research-development-reports-earnings-for-qtr-to-june-30.html | Panatech Research & DevelFopment reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/l-unused-beds-or-not-hospitals-stay-crowded-216690.html | Unused Beds or Not, Hospitals Stay Crowded | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/sterling-capital-corp-reports-earnings-for-as-of-june-30.html | Sterling Capital Corp. reports earnings for As of June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/danaher-corp-reports-earnings-for-qtr-to-june-29.html | Danaher Corp. reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-878903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/golf-norman-and-faldo-set-scorching-pace.html | GOLF; Norman and Faldo Set Scorching Pace | False | By Jaime Diaz, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/l-some-good-things-grow-with-a-little-neglect-996190.html | Some Good Things Grow With a Little Neglect | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/5-new-jersey-troopers-acquitted-in-disputed-beatings-of-3-drivers.html | 5 New Jersey Troopers Acquitted In Disputed Beatings of 3 Drivers | False | By Dennis Hevesi | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/desoto-inc-reports-earnings-for-qtr-to-june30.html | Desoto Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/style/chronicle-187890.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/giving-immunity-presents-hurdle-for-conviction.html | Giving Immunity Presents Hurdle for Conviction | False | By Neil A. Lewis, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/meetings-are-shifted-by-chase.html | Meetings Are Shifted By Chase | False | By Michael Quint | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/about-new-york-they-are-gay-and-asking-god-to-save-them.html | About New York; They Are Gay, And Asking God To Save Them | False | By Douglas Martin | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/excel-industries-inc-reports-earnings-for-qtr-to-june-30.html | Excel Industries Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/lafarge-corp-reports-earnings-for-qtr-to-june-30.html | Lafarge Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/arts/review-dance-charlip-and-friends.html | Review/Dance; Charlip and Friends | False | By Jennifer Dunning | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/style/consumer-s-world-uninsured-go-to-jail.html | CONSUMER'S WORLD; Uninsured? Go to Jail. | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/arts/review-dance-recalling-the-critters-of-wave-hill-s-past.html | Review/Dance; Recalling the Critters of Wave Hill's Past | False | By Jack Anderson | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/c-corrections-187790.html | Corrections | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/company-news-ahmanson-sells-its-headquarters.html | COMPANY NEWS; Ahmanson Sells Its Headquarters | False | Special to The New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/style/consumer-s-world-shopping-for-cd-rates-by-telephone.html | CONSUMER'S WORLD; Shopping for CD Rates by Telephone | False | By Michael Quint | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/jason-inc-reports-earnings-for-qtr-to-june-29.html | Jason Inc. reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/obituaries/john-j-fuller-consultant-59.html | John J. Fuller, Consultant, 59 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/patents-2-treatments-for-cocaine-addiction.html | Patents; 2 Treatments For Cocaine Addiction | False | By Edmund L. Andrews | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/how-silverado-recruited-neil-bush.html | How Silverado Recruited Neil Bush | False | By Martin Tolchin, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/tour-de-france-showdown-looms-for-leaders.html | TOUR DE FRANCE; Showdown Looms for Leaders | False | AP | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/interstate-power-co-reports-earnings-for-qtr-to-june-30.html | Interstate Power Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/tellabs-inc-reports-earnings-for-qtr-to-june-29.html | Tellabs Inc. reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/ruddick-reports-earnings-for-qtr-to-july-1.html | Ruddick reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/world/london-stock-exchange-is-rocked-by-a-bombing.html | London Stock Exchange Is Rocked by a Bombing | False | By Sheila Rule, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/american-maize-products-co-reports-earnings-for-qtr-to-june-30.html | American Maize-Products Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/obituaries/joan-whitney-kramer-singer-and-songwriter-76.html | Joan Whitney Kramer, Singer and Songwriter, 76 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/style/consumer-s-world-safety-agency-and-gm-at-loggerheads-over-brake-problem.html | CONSUMER'S WORLD; Safety Agency and G.M. at Loggerheads Over Brake Problem | False | By Barry Meier | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/programs-push-dow-back-to-2961.14.html | Programs Push Dow Back to 2,961.14 | False | By Robert J. Cole | 1990-08-23 | TX 2-878903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/brennan-s-letter-to-the-president.html | Brennan's Letter To the President | False | Special to The New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/connecticut-republicans-appear-ready-to-nominate-rep-rowland.html | Connecticut Republicans Appear Ready to Nominate Rep. Rowland | False | By Nick Ravo, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/panel-focused-on-frank-s-use-of-office.html | Panel Focused on Frank's Use of Office | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/c-corrections-186690.html | Corrections | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/world/us-says-china-backs-halt-in-weapons-to-khmer-rouge.html | U.S. Says China Backs Halt In Weapons to Khmer Rouge | False | By Clifford Krauss, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/perkins-papers-ltd-reports-earnings-for-qtr-to-june-30.html | Perkins Papers Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/vista-chemical-co-reports-earnings-for-qtr-to-june-30.html | Vista Chemical Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/patents-a-food-preservative-that-s-made-naturally.html | Patents; A Food Preservative That's Made Naturally | False | By Edmund L. Andrews | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/universal-health-services-reports-earnings-for-qtr-to-june-30.html | Universal Health Services reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/carolina-power-light-co-reports-earnings-for-qtr-to-june-30.html | Carolina Power & Light Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | Baltimore Gas & Electric Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/results-plus-125390.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/arts/folk-museum-homeward-bound.html | Folk Museum Homeward Bound | False | By Rita Reif | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/key-rates-166090.html | KEY RATES | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/sports-people-pro-basketball-walter-davis-stays-put.html | SPORTS PEOPLE: PRO BASKETBALL; Walter Davis Stays Put | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/north-conviction-reversed-in-part-review-is-ordered.html | NORTH CONVICTION REVERSED IN PART; REVIEW IS ORDERED | False | By David Johnston, Special to The New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/article-119290-no-title.html | Article 119290 -- No Title | False | Special to The New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/heritage-media-corp-reports-earnings-for-qtr-to-june-30.html | Heritage Media Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/unlv-barred-from-defending-its-title.html | U.N.L.V. Barred From Defending Its Title | False | AP | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/at-nynex-dial-n-for-nightmare.html | At Nynex, Dial N for Nightmare | False | By Keith Bradsher | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/sports-people-baseball-royals-make-moves.html | SPORTS PEOPLE: BASEBALL; Royals Make Moves | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/baseball-ryan-wins-no-299-as-rangers-roll-5-3.html | BASEBALL; Ryan Wins No. 299 As Rangers Roll, 5-3 | False | By Ira Berkow, Special to The New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/arts/nude-characters-to-remain-in-city-opera-production.html | Nude Characters to Remain In City Opera Production | False | By Allan Kozinn | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/curragh-resources-reports-earnings-for-qtr-to-june-30.html | Curragh Resources reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/furor-over-call-to-sell-organs-of-poor-people.html | Furor Over Call to Sell Organs of Poor People | False | AP | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/carlisle-cos-reports-earnings-for-qtr-to-june-30.html | Carlisle Cos. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/c-corrections-040490.html | Corrections | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/otter-tail-power-co-reports-earnings-for-qtr-to-june-30.html | Otter Tail Power Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/company-news-pathe-makes-first-payment.html | COMPANY NEWS; Pathe Makes First Payment | False | Special to The New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/style/chronicle-188190.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/vacancy-court-brennan-key-liberal-quits-supreme-court-battle-for-seat-likely.html | VACANCY ON THE COURT; BRENNAN, KEY LIBERAL, QUITS SUPREME COURT; BATTLE FOR SEAT LIKELY | False | By Linda Greenhouse, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/police-cleared-in-the-death-of-a-suspect.html | Police Cleared In the Death Of a Suspect | False | By Richard D. Lyons | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/lamson-sessions-reports-earnings-for-qtr-to-june-30.html | Lamson & Sessions reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/national-sanitary-supply-co-reports-earnings-for-qtr-to-june-30.html | National Sanitary Supply Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/l-ulysses-editors-clash-in-a-joycean-hades-937490.html | 'Ulysses' Editors Clash in a Joycean Hades | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/sunrise-technologies-reports-earnings-for-qtr-to-june-30.html | Sunrise Technologies reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/hemlo-gold-mines-reports-earnings-for-qtr-to-june-30.html | Hemlo Gold Mines reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/quotation-of-the-day-185890.html | Quotation of the Day | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/scecorp-reports-earnings-for-12mos-to-june-30.html | Scecorp reports earnings for 12mos to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/midtown-spree-of-20-robberies-linked-to-trio.html | Midtown Spree Of 20 Robberies Linked to Trio | False | By George James | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/tricare-inc-reports-earnings-for-qtr-to-may-31.html | Tricare Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/scientists-learn-how-marijuana-works-in-brain.html | Scientists Learn How Marijuana Works in Brain | False | By Philip J. Hilts, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/media-general-inc-reports-earnings-for-qtr-to-june-30.html | Media General Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/l-test-accused-rapists-for-hepatitis-b-also-937390.html | Test Accused Rapists For Hepatitis B Also | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/caterpillar-inc-reports-earnings-for-qtr-to-june-30.html | Caterpillar Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/pretty-woman-finds-best-friend-in-profits.html | 'Pretty Woman' Finds Best Friend in Profits | False | By Geraldine Fabrikant | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/virginia-executes-man-for-murder.html | Virginia Executes Man for Murder | False | AP | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/in-drug-case-mayor-s-brother-is-sent-to-jail.html | In Drug Case, Mayor's Brother Is Sent to Jail | False | AP | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/regal-beloit-corp-reports-earnings-for-qtr-to-june-30.html | Regal-Beloit Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/woodhead-industries-reports-earnings-for-qtr-to-june-30.html | Woodhead Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/l-siren-glut-has-desensitized-new-york-drivers-967490.html | Siren Glut Has Desensitized New York Drivers | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/baseball-a-yankee-state-of-mind.html | BASEBALL; A Yankee State of Mind? | False | Special to The New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/chemed-corp-reports-earnings-for-qtr-to-june-30.html | Chemed Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/to-make-europe-whole-and-free.html | To Make Europe 'Whole and Free' . . . | False | By James Goodby | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/sports-people-baseball-gary-carter-sidelined.html | SPORTS PEOPLE: BASEBALL; Gary Carter Sidelined | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/ziegler-co-reports-earnings-for-qtr-to-june-30.html | Ziegler Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/kellogg-co-reports-earnings-for-qtr-to-june-30.html | Kellogg Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/baseball-strawberry-causes-furor.html | BASEBALL; Strawberry Causes Furor | False | | 1990-08-23 | TX 2-878903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/kansas-city-southern-industries-reports-earnings-for-qtr-to-june-30.html | Kansas City Southern Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/arts/washington-culture-center-delayed-over-high-costs.html | Washington Culture Center Delayed Over High Costs | False | By Barbara Gamarekian, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/observer-those-cursed-lips.html | OBSERVER; Those Cursed Lips | False | By Russell Baker | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/tektronix-inc-reports-earnings-for-12wks-to-may-26.html | Tektronix Inc. reports earnings for 12wks to May 26 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/heroin-is-making-comeback-in-lethal-tandem-with-crack.html | Heroin Is Making Comeback In Lethal Tandem With Crack | False | By Joseph B. Treaster | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/trilling-medical-technologies-reports-earnings-for-qtr-to-may-31.html | Trilling Medical Technologies reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/company-news-hotel-investors-acquisition-bid.html | COMPANY NEWS; Hotel Investors Acquisition Bid | False | Special to The New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/stevens-graphics-reports-earnings-for-qtr-to-june-30.html | Stevens Graphics reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/the-legacy-of-the-plot-to-kill-hitler.html | The Legacy of the Plot to Kill Hitler | False | By Klemens von Klemperer | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/c-corrections-186890.html | Corrections | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/arts/pledge-for-arts-grants-is-modified.html | Pledge for Arts Grants Is Modified | False | By William H. Honan | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/lee-enterprises-reports-earnings-for-qtr-to-june-30.html | Lee Enterprises reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/namsco-corp-reports-earnings-for-qtr-to-march-31.html | Namsco Corp. reports earnings for Qtr to March 31 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/tsi-inc-reports-earnings-for-qtr-to-june-30.html | TSI Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/newspaper-wins-appeal-on-lawsuit.html | Newspaper Wins Appeal on Lawsuit | False | By Alex S. Jones | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/no-time-for-rico-reform.html | No Time for RICO 'Reform' | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/inquiry-on-grumman-ex-chief.html | Inquiry on Grumman Ex-Chief | False | By Eric Weiner | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/aztar-corp-reports-earnings-for-qtr-to-june-28.html | Aztar Corp. reports earnings for Qtr to June 28 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/world/de-klerk-announces-new-round-of-talks-with-mandela-aides.html | De Klerk Announces New Round of Talks With Mandela Aides | False | By Christopher S. Wren, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/vulcan-materials-co-reports-earnings-for-qtr-to-june-30.html | Vulcan Materials Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/research-co-reports-earnings-for-qtr-to-june-30.html | Research Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/dexter-corp-reports-earnings-for-qtr-to-june-30.html | Dexter Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/company-news-boeing-holding-talks-to-sell-de-havilland.html | COMPANY NEWS; Boeing Holding Talks To Sell de Havilland | False | By Lawrence M. Fisher, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/horizon-industries-reports-earnings-for-qtr-to-june-30.html | Horizon Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/american-brands-inc-reports-earnings-for-qtr-to-june-30.html | American Brands Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/universal-medical-buildings-lp-reports-earnings-for-qtr-to-june-30.html | Universal Medical Buildings L.P. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/mcclatchy-newspapers-reports-earnings-for-qtr-to-june-30.html | McClatchy Newspapers reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/traffic-alert-015790.html | Traffic Alert | False | | 1990-08-23 | TX 2-878903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/disputed-lockheed-contract-is-canceled-by-navy.html | Disputed Lockheed Contract Is Canceled by Navy | False | By Richard W. Stevenson, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/alaska-air-group-inc-reports-earnings-for-qtr-to-june-30.html | Alaska Air Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/spx-reports-earnings-for-qtr-to-june-30.html | SPX reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/uni-marts-reports-earnings-for-qtr-to-june-28.html | Uni-Marts reports earnings for Qtr to June 28 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/obituaries/philip-leacock-72-director-of-movies-and-dramas-for-tv.html | Philip Leacock, 72, Director of Movies And Dramas for TV | False | AP | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/kaman-corp-reports-earnings-for-qtr-to-june-30.html | Kaman Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/lindy-boggs-to-quit-house-ending-a-louisiana-dynasty.html | Lindy Boggs to Quit House, Ending a Louisiana Dynasty | False | By Frances Frank Marcus, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/company-news-universal-health.html | COMPANY NEWS; Universal Health | False | Special To The New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/loblaw-cos-reports-earnings-for-qtr-to-june-30.html | Loblaw Cos. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/puget-sound-power-light-reports-earnings-for-12mos-to-june-30.html | Puget Sound Power & Light reports earnings for 12mos to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/cincinnati-gas-electric-reports-earnings-for-qtr-to-june-30.html | Cincinnati Gas & Electric reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/foreign-affairs-now-a-new-europe.html | FOREIGN AFFAIRS; Now a New Europe | False | By Flora Lewis | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/matlack-systems-reports-earnings-for-qtr-to-june-30.html | Matlack Systems reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/no-appeal-in-false-rape-case.html | No Appeal in False Rape Case | False | AP | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/unifi-inc-reports-earnings-for-qtr-to-june-24.html | Unifi Inc. reports earnings for Qtr to June 24 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/princeton-diagnostic-labs-reports-earnings-for-qtr-to-june-30.html | Princeton Diagnostic Labs reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/your-money-overseas-stocks-require-caution.html | Your Money; Overseas Stocks Require Caution | False | By Jan M. Rosen | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/excerpts-from-rulings-on-north-s-conviction.html | Excerpts From Rulings On North's Conviction | False | Special To The New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/baseball-steinbrenner-loses-in-bid-for-more-witnesses.html | BASEBALL; Steinbrenner Loses in Bid for More Witnesses | False | By Murray Chass | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/profits-scoreboard-054590.html | PROFITS SCOREBOARD | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/standard-register-co-reports-earnings-for-qtr-to-july-1.html | Standard Register Co. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/sports-people-baseball-knee-surgery-for-rose.html | SPORTS PEOPLE: BASEBALL; Knee Surgery for Rose | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/news-summary-123790.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/the-quota-dispute.html | The 'Quota' Dispute | False | By Linda Greenhouse, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/minnesota-power-light-co-reports-earnings-for-12mo-june-30.html | Minnesota Power & Light Co. reports earnings for 12mo June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/three-five-systems-reports-earnings-for-qtr-to-june-30.html | Three-Five Systems reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/roto-rooter-inc-reports-earnings-for-qtr-to-june-30.html | Roto-Rooter Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-july-1.html | Advanced Micro Devices Inc. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/triad-systems-reports-earnings-for-qtr-to-june-30.html | Triad Systems reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/thomson-mckinnon-asset-management-reports-earnings-for-qtr-to-june-30.html | Thomson McKinnon Asset Management reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/storage-technology-corp-reports-earnings-for-qtr-to-june-29.html | Storage Technology Corp. reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/mentor-graphics-reports-earnings-for-qtr-to-june-30.html | Mentor Graphics reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/detective-asked-about-handling-of-jogger-case.html | Detective Asked About Handling Of Jogger Case | False | By Ronald Sullivan | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/st-joseph-light-power-reports-earnings-for-12mos-to-june-30.html | St. Joseph Light & Power reports earnings for 12mos to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/oregon-steel-mills-reports-earnings-for-qtr-to-june-30.html | Oregon Steel Mills reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/c-corrections-187690.html | Corrections | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/c-corrections-187390.html | Corrections | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/houston-journal-seeking-some-relief-she-stepped-out-of-line.html | Houston Journal; Seeking Some Relief, She Stepped Out of Line | False | Special to The New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/santa-fe-energy-partners-lp-reports-earnings-for-qtr-to-june-30.html | Santa Fe Energy Partners L.P. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/style/consumer-s-world-coping-with-buying-luggage.html | CONSUMER'S WORLD: Coping With Buying Luggage | False | By Deborah Blumenthal | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/world/panama-companies-sue-us-for-damages.html | Panama Companies Sue U.S. for Damages | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/l-meanwhile-in-new-york-215890.html | Meanwhile in New York | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/goodwill-games-barrowman-breaks-breast-stroke-mark.html | GOODWILL GAMES; Barrowman Breaks Breast-Stroke Mark | False | By Michael Janofsky, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/right-management-consultfants-reports-earnings-for-qtr-to-june-30.html | Right Management ConsultFants reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/beliefs-034890.html | Beliefs | False | By Peter Steinfels | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/l-some-good-things-grow-with-a-little-neglect-a-corporate-effort-215490.html | Some Good Things Grow With a Little Neglect; A Corporate Effort | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/santa-fe-energy-resources-inc-reports-earnings-for-qtr-to-june-30.html | Santa Fe Energy Resources Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/duke-power-co-reports-earnings-for-12mo-June-30.html | Duke Power Co. reports earnings for 12mo June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/movies/hollywood-film-makers-protest-rating-system.html | Hollywood Film Makers Protest Rating System | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/arts/the-met-s-march-of-the-macho-he-men.html | The Met's March of the 'Macho He-Men' | False | By Jennifer Dunning | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/vacancy-on-the-court-court-vacancy-to-challenge-president-on-volatile-issues.html | Vacancy on the Court; Court Vacancy to Challenge President on Volatile Issues | False | By Robin Toner, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/world/india-tells-separatists-it-won-t-compromise.html | India Tells Separatists It Won't Compromise | False | Special to The New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/dominion-resources-inc-reports-earnings-for-qtr-to-june-30.html | Dominion Resources Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/bridge-979690.html | Bridge | False | By Alan Truscott, Special to the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/figgie-international-inc-reports-earnings-for-qtr-to-june-30.html | Figgie International Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/progroup-inc-reports-earnings-for-qtr-to-june-30.html | Progroup Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/technology-stocks-sink-as-profits-dip.html | Technology Stocks Sink As Profits Dip | False | By Andrew Pollack, Special to the New York Times | 1990-08-23 | TX 2-878903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/world/evolution-in-europe-in-moscow-an-artistic-donnybrook.html | Evolution in Europe; In Moscow, an Artistic Donnybrook | False | By Bill Keller, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/news-summary-125590.html | News Summary | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/sports-people-pro-football-jets-joined-by-2-more.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Joined by 2 More | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/sandinistas-us-friends-case-of-dashed-ideals.html | Sandinistas' U.S. Friends: Case of Dashed Ideals | False | By Chris Hedges | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/accord-reached-on-cleanup-of-times-beach.html | Accord Reached on Cleanup of Times Beach | False | AP | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/arteries-are-unblocked-without-drugs-in-study.html | Arteries Are Unblocked Without Drugs in Study | False | By Sandra Blakeslee | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/obituaries/charles-keller-88-professor-of-history-at-williams-college.html | Charles Keller, 88, Professor of History At Williams College | False | By Joan Cook | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/tidewater-inc-reports-earnings-for-qtr-to-june-30.html | Tidewater Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/caterpillar-profit-off-67.4.html | Caterpillar Profit Off 67.4% | False | AP | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/obituaries/warren-m-sperry-90-brain-chemistry-expert.html | Warren M. Sperry, 90, Brain Chemistry Expert | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/inside-126490.html | Inside | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/net-up-4.6-at-kellogg.html | Net Up 4.6% At Kellogg | False | AP | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/helms-aide-stirs-furor-with-racial-accusation.html | Helms Aide Stirs Furor With Racial Accusation | False | By Robert D. McFadden | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/new-york-city-moves-to-discourage-unsafe-window-gates.html | New York City Moves to Discourage Unsafe Window Gates | False | By Leonard Buder | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/baseball-yankees-come-close-but-not-close-enough.html | BASEBALL; Yankees Come Close But Not Close Enough | False | By Malcolm Moran, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/graco-inc-reports-earnings-for-qtr-to-june-29.html | Graco Inc. reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/health-warnings-issued-as-air-pollution-builds-up.html | Health Warnings Issued as Air Pollution Builds Up | False | By Allan R. Gold | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/synoptics-communications-reports-earnings-for-qtr-to-june-29.html | Synoptics Communications reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/rethink-space.html | Rethink Space | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/lindberg-corp-reports-earnings-for-qtr-to-june-30.html | Lindberg Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/company-news-ford-gets-offers-for-subsidiary.html | COMPANY NEWS; Ford Gets Offers For Subsidiary | False | AP | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/rolland-inc-reports-earnings-for-qtr-to-june-30.html | Rolland Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/obituaries/dadour-dadourian-is-dead-at-84-exporter-helped-armenian-causes.html | Dadour Dadourian Is Dead at 84; Exporter Helped Armenian Causes | False | By Joan Cook | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/an-assault-on-police-discipline.html | An Assault on Police Discipline | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/johnson-worldwide-assocites-inc-reports-earnings-for-qtr-to-june-29.html | Johnson Worldwide Assocites Inc. reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/new-england-electric-system-reports-earnings-for-12mo-june-30.html | New England Electric System reports earnings for 12mo June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/nova-corp-of-alberta-reports-earnings-for-qtr-to-june-30.html | Nova Corp. of Alberta reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/baseball-braves-keep-striking-out-as-mets-win.html | Baseball; Braves Keep Striking Out As Mets Win | False | BY Joe Sexton | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/style/consumer-s-world-guidepost-dogs-and-summer-heat.html | CONSUMER'S WORLD: Guidepost; Dogs and Summer Heat | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/man-tried-to-extort-money-from-forbes-us-charges.html | Man Tried to Extort Money From Forbes, U.S. Charges | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/myers-industries-reports-earnings-for-qtr-to-june-30.html | Myers Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/sports-people-hockey-trottier-signs-contract-to-join-the-penguins.html | SPORTS PEOPLE: HOCKEY; Trottier Signs Contract To Join the Penguins | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/du-pont-canada-reports-earnings-for-qtr-to-june-30.html | Du Pont Canada reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/new-york-state-electric-gas-reports-earnings-for-qtr-to-june-30.html | New York State Electric & Gas reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/savings-deposits-fall-19.9-billion.html | Savings Deposits Fall $19.9 Billion | False | AP | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/world/jerusalem-journal-the-uprising-finds-its-way-into-art.html | Jerusalem Journal; The Uprising Finds Its Way into Art | False | By Sabra Chartrand, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/sports-of-the-times-the-hands-that-caught-ryan-s-heat.html | SPORTS OF THE TIMES; The Hands That Caught Ryan's Heat | False | By Ira Berkow | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/tennant-co-reports-earnings-for-qtr-to-june-30.html | Tennant Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/u-s-west-inc-reports-earnings-for-qtr-to-june-30.html | U S West Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/net-up-6.9-at-u-s-west.html | Net Up 6.9% At U S West | False | AP | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/l-some-good-things-grow-with-a-little-neglect-memorial-to-a-friend-215990.html | Some Good Things Grow With a Little Neglect; Memorial to a Friend | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/fpl-group-inc-reports-earnings-for-qtr-to-june-30.html | FPL Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/quantum-corp-reports-earnings-for-qtr-to-july-1.html | Quantum Corp. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/2-day-ruling-don-t-run-over-that-plover.html | 2-Day Ruling Don't Run Over That Plover | False | By Arnold H. Lubasch | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/a-thousand-pointless-lights.html | A Thousand Pointless Lights? | False | By Teresa Odendahl | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/progressive-corp-reports-earnings-for-qtr-to-june-30.html | Progressive Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/western-micro-technology-reports-earnings-for-qtr-to-june-30.html | Western Micro Technology reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/nasa-studies-show-its-space-station-must-be-simplified.html | NASA STUDIES SHOW ITS SPACE STATION MUST BE SIMPLIFIED | False | By William J. Broad | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/sports-people-baseball-expos-lose-santovenia.html | SPORTS PEOPLE: BASEBALL; Expos Lose Santovenia | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/letter-on-the-environment-what-astronauts-and-cosmonauts-see.html | Letter: On the Environment; What Astronauts and Cosmonauts See | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/patents-a-method-to-improve-flowering-of-fruit-trees.html | Patents; A Method to Improve Flowering of Fruit Trees | False | By Edmund L. Andrews | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/on-the-defensive-republicans-name-a-spokesman.html | On the Defensive, Republicans Name a Spokesman | False | By Robin Toner, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/morrison-knudsen-corp-reports-earnings-for-qtr-to-june-30.html | Morrison Knudsen Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/obituaries/morihiko-hasegawa-toy-marketer-62.html | Morihiko Hasegawa, Toy Marketer, 62 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/seabrook-at-full-power.html | Seabrook at Full Power | False | AP | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/prices-of-treasury-issues-post-small-rise.html | Prices of Treasury Issues Post Small Rise | False | By H. J. Maidenberg | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/briefs-057790.html | BRIEFS | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/precision-castparts-corp-reports-earnings-for-qtr-to-june-30.html | Precision Castparts Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/books/books-of-the-times-agnes-de-mille-s-stories-of-herself-and-others.html | Books of The Times; Agnes de Mille's Stories of Herself and Others | False | By Jennifer Dunning | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/six-us-judges-will-meet-on-burden-of-asbestos-suits.html | Six U.S. Judges Will Meet On Burden of Asbestos Suits | False | By Stephen Labaton | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/business/lone-star-industries-reports-earnings-for-qtr-to-june-30.html | Lone Star Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878903 | | |
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/style/chronicle-170590.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-23 | TX 2-878903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-21 | 1990-07-21 | https://www.nytimes.com/1990/07/21/us/mexico-asks-us-to-arrest-2-men-accused-in-abduction-of-doctor.html | Mexico Asks U.S. to Arrest 2 Men Accused in Abduction of Doctor | False | By David Johnston, Special To the New York Times | 1990-08-23 | TX 2-878903 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/art-the-darker-side-of-odilon-redon.html | ART; The Darker Side of Odilon Redon | False | By William Zimmer | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/prepared-to-serve.html | Prepared To Serve | False | By Robert Mcg. Thomas Jr. | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/music-program-traces-evolution-of-ragtime-into-jazz.html | MUSIC; Program Traces Evolution of Ragtime Into Jazz | False | By Robert Sherman | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/goodwill-games-guest-takes-early-gold.html | GOODWILL GAMES; 'Guest' Takes Early Gold | False | AP | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/l-the-west-side-highway-sink-it-and-link-it-366490.html | THE WEST SIDE HIGHWAY; Sink It, and Link It | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/the-ant-man.html | The Ant Man | False | By Elizabeth Royte | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/us/star-wars-addition-is-criticized.html | 'Star Wars' Addition Is Criticized | False | By John Markoff | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/weekinreview/the-nation-new-ideas-are-changing-nuclear-debate.html | THE NATION; New Ideas Are Changing Nuclear Debate | False | By Matthew L. Wald | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/sports-of-the-times-how-ted-turner-saved-the-world.html | SPORTS OF THE TIMES; How Ted Turner Saved the World | False | By George Vecsey | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/world/embattled-liberia-leader-expels-us-aide.html | Embattled Liberia Leader Expels U.S. Aide | False | AP | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/evening-hours-queen-awards-and-a-benefit-for-a-museum.html | Evening Hours; Queen Awards And a Benefit For a Museum | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/restoration-encounters-head-winds.html | Restoration Encounters Head Winds | False | By Constance L. Hays | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/weekinreview/the-world-gorbachev-rings-the-doorbell-of-the-common-european-house.html | THE WORLD; Gorbachev Rings the Doorbell of The 'Common European House' | False | By Serge Schmemann | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/news/getting-close-to-nature-in-montana-more-women-gaining-entry-to-boardroom.html | Getting Close to Nature in Montana More Women Gaining Entry To Boardroom | False | By Andrew H. Malcolm | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/tv-view-taking-a-pratfall-on-the-nastiness-threshold.html | TV VIEW; Taking a Pratfall on the Nastiness Threshold | False | By John J. O'Connor | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/l-bureaucracy-cup-335690.html | Bureaucracy Cup | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/l-public-ownership-is-good-public-relations-894590.html | Public Ownership Is Good Public Relations | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/it-s-cudweed-and-crowberry-hold-that-native-flora-list.html | It's Cudweed and Crowberry! Hold That Native Flora List | False | By Harold Faber, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/melissa-lamkin-to-wed-in-the-fall.html | Melissa Lamkin To Wed in the Fall | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/agriculture-may-be-vanishing-but-farmers-fairs-are-booming.html | Agriculture May Be Vanishing, but Farmers' Fairs Are Booming | False | By Charlotte Libov | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/behind-the-facades-surprises-in-budapest.html | Behind the Facades, Surprises in Budapest | False | By Alexandra Shelley | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/carmella-welch-weds.html | Carmella Welch Weds | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/weekinreview/shifting-ground-taxes-s-l-s-anxiety-recipe-for-a-political-shakeout.html | SHIFTING GROUND; Taxes, S. & L.'s, Anxiety: Recipe For a Political Shakeout? | False | By Robin Toner | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/l-churchill-and-the-reluctant-king-625690.html | Churchill and the Reluctant King | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/home-clinic-taking-care-of-carpets-and-rugs.html | HOME CLINIC; Taking Care of Carpets and Rugs | False | By John Warde | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/dining-out-awash-with-seafood-in-waterbury.html | DINING OUT; Awash With Seafood in Waterbury | False | By Patricia Brooks | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/world/cambodian-says-he-fears-risk-of-a-greater-war.html | Cambodian Says He Fears Risk of a Greater War | False | By Steven Erlanger, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/august-wedding-for-ms-randall.html | August Wedding For Ms. Randall | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/erin-p-edwards-engaged-to-wed.html | Erin P. Edwards Engaged to Wed | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/c-corrections-668790.html | Corrections | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/westchester-guide-889290.html | WESTCHESTER GUIDE | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/about-cars-sterling-oxford-edition-is-defining-luxury.html | ABOUT CARS; Sterling Oxford Edition Is Defining Luxury | False | By Marshall Schuon | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/susan-a-drier-engaged-to-wed.html | Susan A. Drier Engaged to Wed | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/tv-view-c-span-dials-call-in-radio-and-gets-quite-an-earful.html | TV VIEW; C-Span Dials Call-In Radio And Gets Quite an Earful | False | By Walter Goodman | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/art-impressionist-illustrator-is-recalled-in-old-lyme.html | ART; Impressionist Illustrator Is Recalled in Old Lyme | False | By Vivien Raynor | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/lifestyle-sunday-dinner-the-season-is-right-for-gardens-and-cafes.html | Lifestyle: Sunday Dinner; The Season is Right For Gardens and Cafes | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/opinion/l-a-little-airport-delay-has-a-multiplier-effect-217990.html | A Little Airport Delay Has a Multiplier Effect | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/judge-s-killing-prompts-a-challenge.html | Judge's Killing Prompts a Challenge | False | By Kate McKenna | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/business-diary-july-15-20.html | BUSINESS DIARY/July 15-20 | False | By Allen R. Myerson | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/l-question-of-the-week-should-the-mets-have-called-off-strawberry-talks-359090.html | QUESTION OF THE WEEK; Should the Mets Have Called Off Strawberry Talks | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/cara-ivy-somach-is-engaged-to-marry.html | Cara Ivy Somach Is Engaged to Marry | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/campus-life-maryland-tenants-fighting-with-landlords-against-new-law.html | Campus Life: Maryland; Tenants Fighting With Landlords Against New Law | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/dining-out-stunning-river-view-from-dobbs-ferry.html | DINING OUT; Stunning River View From Dobbs Ferry | False | By M. H. Reed | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/focus-boston-2-projects-falter-in-the-cultural-district.html | FOCUS; Boston; 2 Projects Falter in the Cultural District | False | By Susan Diesenhouse | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/long-island-opinion-a-dignified-end-for-special-clothing.html | LONG ISLAND OPINION; A Dignified End For Special Clothing | False | By Iyna Bort | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/weekinreview/the-region-control-of-new-york-s-state-senate-becomes-a-big-deal.html | THE REGION; Control of New York's State Senate Becomes a Big Deal | False | By Frank Lynn | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/hemlock-society-attracts-growing-attention.html | Hemlock Society Attracts Growing Attention | False | By Randall Beach | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/opinion/on-my-mind-message-to-the-west.html | ON MY MIND; Message To the West | False | By A. M. Rosenthal | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-fiction.html | IN SHORT; FICTION | False | By Margot Mifflin | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/miss-fite-to-wed-jonathan-c-clay.html | Miss Fite to Wed Jonathan C. Clay | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/review-rock-rock-icon-modernizes-sounds-from-the-past.html | Review/Rock; Rock Icon Modernizes Sounds From the Past | False | By Peter Watrous | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/l-question-of-the-week-should-the-mets-have-called-off-strawberry-talks-359090.html | QUESTION OF THE WEEK; Should the Mets Have Called Off Strawberry Talks | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/is-that-a-dark-cloud-or-a-silver-lining-for-aluminum.html | Is That a Dark Cloud or a Silver Lining for Aluminum? | False | By Jonathan P. Hicks | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/lois-maurillo-is-married.html | Lois Maurillo Is Married | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Bradley W. Bloch | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/q-and-a-876590.html | Q and A | False | By Shawn G. Kennedy | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/nancy-j-vawter-is-wed-to-michael-j-jackonis-jr.html | Nancy J. Vawter Is Wed To Michael J. Jackonis Jr. | False | | 1990-08-23 | TX 2-877364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/music-view-flexibility-can-be-authentic-too.html | MUSIC VIEW; Flexibility Can Be Authentic, Too | False | By Donal Henahan | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/baseball-american-league-blue-jays-win-2-1-on-homers.html | BASEBALL: AMERICAN LEAGUE; Blue Jays Win, 2-1, on Homers | False | AP | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/campus-life-yale-putting-a-limit-on-how-long-graduates-teach.html | Campus Life; Yale; Putting a Limit On How Long Graduates Teach | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/world/evolution-in-europe-new-joblessness-starting-to-pinch-in-east-germany.html | EVOLUTION IN EUROPE; NEW JOBLESSNESS STARTING TO PINCH IN EAST GERMANY | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/man-kills-robber-murder-is-charged.html | MAN KILLS ROBBER; MURDER IS CHARGED | False | By James C. McKinley Jr. | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/the-book-that-wouldn-t-die-a-writer-s-last-and-longest-voyage.html | The Book That Wouldn't Die: A Writer's Last and Longest Voyage | False | By Alice Hoffman | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/dance-view-she-saw-wondrous-opportunities-at-jacob-s-pillow.html | DANCE VIEW; She Saw Wondrous Opportunities at Jacob's Pillow | False | By Anna Kisselgoff | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/advice-for-nba-335590.html | Advice for N.B.A. | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/stitches-of-history-a-quilt-show-in-new-canaan.html | Stitches of History: A Quilt Show in New Canaan | False | By Bess Liebenson | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/national-notebook-ventura-calif-sweeteners-to-sell-homes.html | NATIONAL NOTEBOOK: Ventura, Calif.; Sweeteners To Sell Homes | False | KATHLEEN SHARP | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/speaking-personally-when-its-time-to-move-the-heaviest-items-are.html | SPEAKING PERSONALLY; When It's Time to Move, the Heaviest Items Are Memories | False | By Ellen Spangler | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/weekinreview/headliners-off-base.html | HEADLINERS; Off Base | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/weekinreview/the-world-us-vs-them-is-no-longer-enough.html | THE WORLD; Us vs. Them Is No Longer Enough | False | By Thomas L. Friedman | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/l-public-ownership-is-good-for-politicians-229790.html | Public Ownership Is Good for Politicians | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/susan-staudohar-is-a-bride.html | Susan Staudohar Is a Bride | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/campus-life-summer-s-hot-topics-east-bloc-and-the-earth.html | Campus Life; Summer's Hot Topics: East Bloc and the Earth | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/l-giap-remembers-547990.html | GIAP REMEMBERS | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/c-corrections-244490.html | Corrections | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/sports-people-famous-and-fined.html | SPORTS PEOPLE; Famous and Fined | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/maura-moynihan-a-comic-is-married-to-john-f-avedon-a-writer-on-l.I.html | Maura Moynihan, a Comic, Is Married To John F. Avedon, a Writer, on L.I. | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/detailed-plans-to-be-given-to-cut-use-of-electricity.html | Detailed Plans To Be Given To Cut Use Of Electricity | False | By John Rather | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/opinion/l-air-corps-sank-navy-with-shocking-ease-217890.html | Air Corps Sank Navy With Shocking Ease | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/new-jersey-q-a-susan-washington-duty-on-the-george-washington.html | NEW JERSEY Q & A: SUSAN WASHINGTON; Duty on the George Washington Bridge | False | By Linda Lynwander | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/l-driving-and-speeding-on-the-sprain-brook-345990.html | Driving and Speeding On the Sprain Brook | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/the-people-who-are-putting-taste-back-on-the-table.html | The People Who Are Putting Taste Back on the Table | False | By Eben Shapiro | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/l-question-of-the-week-should-the-mets-have-called-off-strawberry-talks-358890.html | QUESTION OF THE WEEK; Should the Mets Have Called Off Strawberry Talks | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/weekinreview/headliners-a-toss-up.html | HEADLINERS; A Toss-Up | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/horse-racing-steinlen-wins-handicap.html | HORSE RACING; Steinlen Wins Handicap | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/practical-traveler-a-new-rental-car-option-the-mobile-phone.html | Practical Traveler; A New Rental Car Option: the Mobile Phone | False | By Betsy Wade | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/results-plus-338890.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-877364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/world/plaque-to-fascist-unnerves-slovaks.html | PLAQUE TO FASCIST UNNERVES SLOVAKS | False | Special to The New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/a-fine-scottish-hand.html | A Fine Scottish Hand | False | By John Russell | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/question-of-the-week-next-week-was-pete-rose-s-sentence-fair.html | QUESTION OF THE WEEK: Next Week; Was Pete Rose's Sentence Fair? | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/tech-notes-thwarting-a-nuclear-tap-root.html | Tech Notes; Thwarting a Nuclear Tap Root | False | By John Holusha | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/coyotes-can-still-enjoy-break-from-hunters.html | Coyotes Can Still Enjoy Break From Hunters | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/l-home-field-has-defender-335490.html | Home Field Has Defender | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/in-portugal-wheels-of-misfortune.html | In Portugal, Wheels of Misfortune | False | By Robert D. Kaplan | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/campus-life-juilliard-four-musicians-take-to-the-road-with-piano-in-tow.html | Campus Life: Juilliard; Four Musicians Take to the Road With Piano in Tow | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/opinion/l-even-open-minded-women-must-vote-their-own-best-interests-218190.html | Even Open-Minded Women Must Vote Their Own Best Interests | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/c-corrections-369290.html | Corrections | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/baseball-notebook-reeling-padres-transform-from-contenders-to-rebuilders.html | BASEBALL; NOTEBOOK; Reeling Padres Transform From Contenders to Rebuilders | False | By Murray Chass | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/l-the-west-side-highway-relocation-an-idea-as-old-as-moses-658290.html | THE WEST SIDE HIGHWAY; Relocation, an Idea As Old as Moses | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/satanic-verses-the-aftermath.html | 'Satanic Verses': The Aftermath | False | By Edward Mortimer | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/c-correction-658390.html | Correction | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/art-for-van-gogh-s-fans-there-s-room-at-the-inn.html | ART; For van Gogh's Fans, There's Room at the Inn | False | By Ginger Danto | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/by-the-beautiful-black-sea.html | By The Beautiful Black Sea | False | By Brenda Fowler | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/c-corrections-346290.html | Corrections | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/pro-football-from-dark-side-of-cowboy-mystique-a-new-niland.html | PRO FOOTBALL; From Dark Side of Cowboy 'Mystique,' a New Niland | False | By Samantha Stevenson | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/weekinreview/the-world-in-eastern-europe-s-churches-triumph-leads-to-uncertainty.html | THE WORLD; In Eastern Europe's Churches, Triumph Leads to Uncertainty | False | By Peter Steinfels | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/ann-halan-to-wed.html | Ann Halan to Wed | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/erica-gail-rubinstein-and-jay-leon-are-engaged.html | Erica Gail Rubinstein and Jay Leon Are Engaged | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/us/vacancy-on-the-court-a-man-in-close-touch-with-people-as-well-as-with-history.html | VACANCY ON THE COURT; A Man in Close Touch with People as Well as With History | False | By Martin Tolchin, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/film-presumed-innocent-tackles-a-tough-case.html | FILM; 'Presumed Innocent' Tackles a Tough Case | False | By David A. Kaplan | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/long-island-opinion-oh-there-are-some-special-days-here.html | LONG ISLAND OPINION; Oh, There Are Some Special Days Here | False | By Kathryn M. Curran | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/the-chernobyl-syndrome.html | The Chernobyl Syndrome | False | By Glenn Garelik | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/weekinreview/the-region-hud-scandal-s-lesson-it-s-a-long-road-from-revelation-to-resolution.html | THE REGION; H.U.D. Scandal's Lesson: It's a Long Road From Revelation to Resolution | False | By Michael Winerip | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/tax-increase-challenges-amid-the-furor.html | Tax Increase: Challenges Amid the Furor | False | By Jay Romano | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/long-island-opinion-the-making-of-a-legend.html | LONG ISLAND OPINION; The Making of a Legend | False | By Lynne Gilman | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/talking-brokers-resolving-fears-and-doubts.html | Talking: Brokers; Resolving Fears and Doubts | False | By Andree Brooks | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/connecticut-opinion-its-european-ill-take-it.html | CONNECTICUT OPINION; It's European? I'll Take It! | False | By Joan Albert | 1990-08-23 | TX 2-877364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/views-of-sport-time-for-colleges-to-take-back-the-field.html | VIEWS OF SPORT; Time for Colleges to Take Back the Field | False | By John Underwood | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/recordings-armin-jordan-in-search-of-an-elusive-spotlight.html | RECORDINGS; Armin Jordan: In Search of an Elusive Spotlight | False | By Mark Swed | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/sports-people-2-dodgers-arrested.html | SPORTS PEOPLE; 2 Dodgers Arrested | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/postings-to-renting-graduates-greeley-was-right.html | Postings: To Renting Graduates; Greeley Was Right | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/l-arts-subsidies-don-t-tread-on-the-taxpayer-659190.html | ARTS SUBSIDIES; Don't Tread On the Taxpayer | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/theater-miss-daisy-drives-into-westport.html | THEATER; 'Miss Daisy' Drives Into Westport | False | By Alvin Klein | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/world-markets-france-s-buying-binge-takes-its-toll.html | World Markets; France's Buying Binge Takes Its Toll | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/bill-would-raise-minimum-for-car-insurance-liability.html | Bill Would Raise Minimum For Car Insurance Liability | False | By Sam Howe Verhovek, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/music-trying-to-avoid-the-one-genre-trap.html | MUSIC; Trying to Avoid the One-Genre Trap | False | By Susan Elliott | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/food-sandwiched-together.html | Food; SANDWICHED TOGETHER | False | BY Karen MacNeil | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/l-the-poppers-and-the-plains-643090.html | THE POPPERS AND THE PLAINS | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/paperback-best-sellers-july-22-1990.html | PAPERBACK BEST SELLERS: July 22, 1990 | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/l-high-tech-cooperation-625590.html | High-Tech Cooperation | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/best-sellers-july-22-1990.html | BEST SELLERS: July 22, 1990 | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/opinion/topics-of-the-times-japan-pays-up.html | TOPICS OF THE TIMES; Japan Pays Up | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/polo-matches-buoy-hampton-classic.html | Polo Matches Buoy Hampton Classic | False | By Barbara Delatiner | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/l-getting-help-for-a-class-reunion-262290.html | Getting Help For a Class Reunion | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/obituaries/herbert-nelson-76-actor-on-broadway-and-on-television.html | Herbert Nelson, 76, Actor on Broadway And on Television | False | By Wolfgang Saxon | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/goodwill-games-us-cuba-gulf-is-still-there.html | GOODWILL GAMES; U.S.-Cuba Gulf Is Still There | False | By Michael Janofsky, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/c-corrections-668890.html | Corrections | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/world/thousands-in-korea-opposing-roh-clash-with-police.html | Thousands in Korea, Opposing Roh, Clash With Police | False | AP | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/reviews-dance-a-rarity-is-part-of-bolshoi-mixed-bill.html | Reviews/Dance; A Rarity Is Part of Bolshoi Mixed Bill | False | By Anna Kisselgoff | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-nonfiction-beyond-the-loom.html | IN SHORT: NONFICTION; Beyond the Loom | False | By Andrea Barnet | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/l-when-employees-face-commuting-900190.html | When Employees Face Commuting | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/weekinreview/headliners-bomber-away.html | HEADLINERS; Bomber Away? | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/theater-festive-shakespeare-at-boscobel.html | THEATER; Festive Shakespeare at Boscobel | False | By Alvin Klein | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/ms-drayton-to-wed-jonathan-w-old-3d.html | Ms. Drayton to Wed Jonathan W. Old 3d | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/about-men-a-familiar-ring.html | About Men; A Familiar Ring | False | By Brock Brower | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/your-own-account-the-hazards-of-rollups.html | Your Own Account; The Hazards of Roll-Ups | False | By Mary Rowland | 1990-08-23 | TX 2-877364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/l-question-of-the-week-should-the-mets-have-called-off-strawberry-talks-359190.html | QUESTION OF THE WEEK; Should the Mets Have Called Off Strawberry Talks | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/l-a-deed-of-death-937890.html | 'A Deed of Death' | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/returning-workers-trained-for-real-jobs.html | Returning Workers Trained for Real Jobs | False | By Carolyn Battista | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/l-healthy-indulgence-643490.html | HEALTHY INDULGENCE | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/l-the-mute-swan-covers-the-northeast-225090.html | The Mute Swan Covers the Northeast | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/style-makers-barbara-blank-tie-designer.html | Style Makers; Barbara Blank, Tie Designer | False | By Anne-Marie Schiro | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/c-correction-886190.html | Correction | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/opinion/growing-up-as-a-nuclear-guinea-pig.html | Growing Up as a Nuclear Guinea Pig | False | By Tom Bailie | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/world/anarchy-of-cheating-hits-palestinian-schools.html | 'Anarchy' of Cheating Hits Palestinian Schools | False | By Joel Brinkley, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/opinion/topics-of-the-times-saved-for-the-day.html | TOPICS OF THE TIMES; Saved, for the Day | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/us/soldier-and-general-alike-to-feel-bite-of-budget-ax.html | Soldier and General Alike To Feel Bite of Budget Ax | False | By Eric Schmitt, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/theater/theater-karen-finley-s-rage-pain-hate-and-hope.html | THEATER; Karen Finley's Rage, Pain, Hate and Hope | False | By Marcelle Clements | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/barton-gellman-to-marry-tracy-sivitz-in-september.html | Barton Gellman to Marry Tracy Sivitz in September | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/movies/film-after-true-love-there-comes-the-dog-fight.html | FILM; After 'True Love' There Comes the 'Dog Fight' | False | By Julie Lew | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/youth-to-represent-us-at-science-fair.html | Youth to Represent U.S. at Science Fair | False | By Jacqueline Shaheen | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/philharmonic-to-make-its-10th-summer-visit.html | Philharmonic to Make Its 10th Summer Visit | False | By Lynne Ames | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/ms-peterson-wed-to-jan-k-elsbach.html | Ms. Peterson Wed To Jan K. Elsbach | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/weekinreview/the-world-victims-of-a-hidden-war.html | THE WORLD; Victims of A Hidden War | False | By Steven Erlanger | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/in-the-region-new-jersey-recent-sales-904190.html | In the Region: New Jersey; Recent Sales | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/wave-hill-forced-to-disband-cultural-programs.html | Wave Hill Forced to Disband Cultural Programs | False | By Andrew L. Yarrow | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/us/magnet-trains-use-limited-us-says.html | MAGNET TRAINS' USE LIMITED, U.S. SAYS | False | By John H. Cushman Jr., Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/l-safer-monitors-threaten-the-us-computer-industry-206690.html | Safer Monitors Threaten the U.S. Computer Industry | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/sports-people-baylor-s-interview.html | SPORTS PEOPLE; Baylor's Interview | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/ms-anderson-weds-james-ackerman.html | Ms. Anderson Weds James Ackerman | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/world/castel-gandolfo-makes-ready-for-the-pope.html | Castel Gandolfo Makes Ready for the Pope | False | By Clyde Haberman, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/about-long-island-some-green-thumbs-now-but-maybe-not-much-longer.html | ABOUT LONG ISLAND; Some Green Thumbs Now, But Maybe Not Much Longer | False | By Barbara Delatiner | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/in-the-region-new-jersey-for-rural-hamilton-a-commercial-spurt.html | In the Region: New Jersey; For Rural Hamilton, a Commercial Spurt | False | By Rachelle Garbarine | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/dance-the-gielgud-who-refurbished-the-australian-ballet.html | DANCE; The Gielgud Who Refurbished the Australian Ballet | False | By Lee Tulloch | 1990-08-23 | TX 2-877364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/republicans-nominate-rowland-while-taking-swipes-at-weicker.html | Republicans Nominate Rowland While Taking Swipes at Weicker | False | By Nick Ravo, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/this-is-the-summer-of-frustration.html | This Is the Summer of Frustration | False | By Peter Crescenti | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/the-executive-life-when-a-plug-of-hair-is-worth-a-pound-of-image.html | The Executive Life; When a Plug of Hair Is Worth a Pound of Image | False | By Deirdre Fanning | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/world/argentines-see-spread-of-poverty-s-pain-and-start-to-believe-it.html | Argentines See Spread of Poverty's Pain, and Start to Believe It | False | By Shirley Christian, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/travel-advisory-368490.html | Travel Advisory | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/theater-by-candlelight-martha-clarke-creates-threering-theater.html | THEATER; By Candlelight, Martha Clarke Creates Three-Ring Theater | False | By Leigh Hafrey | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/l-some-points-on-affordable-housing-263690.html | Some Points On Affordable Housing | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/fare-of-the-country-bohemian-dumplings-plebeian-but-tasty.html | FARE OF THE COUNTRY; Bohemian Dumplings: Plebeian but Tasty | False | Jane Alice Karr | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/for-fishermen-tuna-catch-may-be-a-mirage.html | For Fishermen, Tuna Catch May Be a Mirage | False | By Thomas Clavin | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/us/mrs-quayle-undergoes-operation-for-cancer.html | Mrs. Quayle Undergoes Operation for Cancer | False | Special to The New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/anna-tobin-marries-paul-d-ambrosio.html | Anna Tobin Marries Paul D'Ambrosio | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/christina-cassidy-engaged-to-marry.html | Christina Cassidy Engaged to Marry | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/anne-k-howey-to-marry-r-t-carson-in-december.html | Anne K. Howey to Marry R. T. Carson in December | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/opinion/l-let-the-elderly-choose-to-work-or-not-218090.html | Let the Elderly Choose to Work or Not | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/l-a-bogus-van-gogh-it-s-real-all-right-and-it-s-choice-658590.html | A BOGUS VAN GOGH?; It's Real, All Right, And It's Choice | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/blacks-and-jews-working-to-build-bonds.html | Blacks and Jews Working to Build Bonds | False | By Sandra Friedland | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/theater-still-courted-merry-widow-is-85.html | THEATER; Still Courted, 'Merry Widow' Is 85 | False | By Alvin Klein | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/photo-daniel-harnett-charles-manson-manson-family-dona-ann-mcadams-manson-family.html | Photo: Daniel Harnett as Charles Manson in "The Manson Family." (Dona Ann McAdams/"The Manson Family")Review/Music; A Theater Work About Charles Manson | False | By John Rockwell | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/l-question-of-the-week-should-the-mets-have-called-off-strawberry-talks-359590.html | QUESTION OF THE WEEK; Should the Mets Have Called Off Strawberry Talks | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/poland-s-black-madonna.html | Poland's Black Madonna | False | By Drusilla Menaker | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/david-s-island-impasse-linked-to-public-access.html | David's Island Impasse Linked to Public Access | False | By James Feron | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/connecticut-q-a-milo-sheff-a-young-crusader-fights-for-integration.html | CONNECTICUT Q&A: MILO SHEFF; A Young Crusader Fights for Integration | False | By Charlotte Libov | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/office-romance-makes-firehouse-a-fire-home.html | Office Romance Makes Firehouse a Fire Home | False | By Evelyn Nieves | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/culture-shock-as-east-greets-west.html | Culture Shock as East Greets West | False | By Stephen Engelberg | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/northeast-notebook-south-portland-me-city-to-state-buy-it-again.html | Northeast Notebook: South Portland, Me.; City to State: Buy It Again | False | By Lyn Riddle | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/in-the-region-westchester-and-connecticut-balancing-housing-and.html | In the Region: Westchester and Connecticut; Balancing Housing and Space for Offices | False | By Joseph P. Griffith | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/when-beauty-shows-no-mercy.html | When Beauty Shows No Mercy | False | By William Logan | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/opinion/public-private-dirt-and-dignity.html | PUBLIC & PRIVATE; Dirt And Dignity | False | By Anna Quindlen | 1990-08-23 | TX 2-877364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/l-outdoor-music-think-winds-658490.html | OUTDOOR MUSIC; Think Winds | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/l-grace-church-879590.html | Grace Church | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/world/orthodox-in-israel-pressing-for-a-ban-on-pork.html | Orthodox in Israel Pressing for a Ban on Pork | False | Special to The New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/jane-ann-vogel-to-marry-in-fall.html | Jane Ann Vogel To Marry in Fall | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/us/86-and-87-mazdas-recalled.html | '86 and '87 Mazdas Recalled | False | AP | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/us/measles-risks-found-reduced-by-vitamin-a.html | Measles' Risks Found Reduced by Vitamin A | False | AP | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/weekinreview/headliners-breaching-ethics-for-love-and-money.html | HEADLINERS; Breaching Ethics for Love and Money | False | By Carlyle C. Douglas | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/opinion/furious-about-cable.html | Furious About Cable | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/lifestyle-keeping-cool-while-moving-muscles.html | Lifestyle; Keeping Cool While Moving Muscles | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/connecticut-opinion-grandmas-advice-lasts-a-lifetime.html | CONNECTICUT OPINION; Grandma's Advice Lasts a Lifetime | False | By Helen C. Scinto | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/l-jenny-holzer-diacritical-critic-658790.html | JENNY HOLZER; Diacritical Critic | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/yachting-sailing-s-version-of-a-4-minute-mile.html | YACHTING; Sailing's Version Of a 4-Minute Mile | False | By Barbara Lloyd | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/us/investigation-of-vote-buying-shakes-s-carolina-capital.html | Investigation of Vote Buying Shakes S. Carolina Capital | False | By Ronald Smothers, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/theater-review-southern-women-in-a-small-town.html | THEATER REVIEW; Southern Women in a Small Town | False | By Leah D. Frank | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/market-watch-so-close-to-3000-and-then-so-far.html | MARKET WATCH; So Close To 3,000 - And Then So Far | False | By Floyd Norris | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/l-question-of-the-week-should-the-mets-have-called-off-strawberry-talks-358790.html | QUESTION OF THE WEEK; Should the Mets Have Called Off Strawberry Talks | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/suzanne-nachman-and-david-mercado-to-wed.html | Suzanne Nachman and David Mercado to Wed | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/postings-calvin-klein-cosmetic-easing-a-squeeze.html | Postings: Calvin Klein Cosmetic; Easing A Squeeze | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/i-80-s-exits-to-history-in-nebraska.html | I-80's Exits To History In Nebraska | False | By Suzanne Winckler | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/long-island-opinion-is-there-meaning-to-a-brain-tumor.html | LONG ISLAND OPINION; Is There Meaning To a Brain Tumor? | False | By Sharon S. Epstein | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/talent-and-all-the-right-connections.html | Talent and All the Right Connections | False | By James R. Mellow | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/all-about-cat-supplies-billions-for-food-and-knicknacks-to-boot.html | All About/Cat Supplies; Billions for Food, And Knicknacks to Boot | False | By Ernest Dickinson | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/wall-street-the-dubious-profits-in-patriotism.html | Wall Street; The Dubious Profits in Patriotism | False | By Diana B. Henriques | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/free-at-last.html | Free at Last | False | By Michael Barone | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/opinion/in-the-balance-court-and-country.html | In the Balance, Court and Country | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/forum-japan-isn-t-playing-by-different-rules.html | FORUM; Japan Isn't Playing by Different Rules | False | By Michael E. Porter | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/on-language-a-taste-for-scrambled-english.html | On Language; A Taste for Scrambled English | False | By Bill Bryson | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/gardening-dandelions-and-rabbits-need-space-too.html | GARDENING; Dandelions and Rabbits Need Space, Too | False | By Joan Lee Faust | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/residential-resales-879490.html | Residential Resales | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/a-tale-of-four-cities.html | A Tale of Four Cities | False | By David Sacks | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/architecture-view-three-new-york-city-success-stories.html | ARCHITECTURE VIEW; Three New York City Success Stories | False | By Paul Goldberger | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/priscilla-newton-weds-patrick-scobie.html | Priscilla Newton Weds Patrick Scobie | False | | 1990-08-23 | TX 2-877364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/cheering-on-the-youngest-readers.html | Cheering On the Youngest Readers | False | By Roberta Hershenson | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/new-jersey-opinion-saving-the-earth-through-laundry.html | NEW JERSEY OPINION; Saving the Earth Through Laundry | False | By Elizabeth Feuer | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/1-question-of-the-week-should-the-mets-have-called-off-strawberry-talks-335290.html | QUESTION OF THE WEEK; Should the Mets Have Called Off Strawberry Talks | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/long-island-journal-894190.html | >LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/us/article-325890-no-title.html | Article 325890 -- No Title | False | AP | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/review-concert-norfolk-festival-happy-outcome-musical-learning-experience.html | Review/Concert; Norfolk Festival: The Happy Outcome of a Musical Learning Experience | False | By Bernard Holland, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/battling-the-lethargy-at-douglas.html | Battling the Lethargy at Douglas | False | By Richard W. Stevenson | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/quotation-of-the-day-346090.html | Quotation of the Day | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/art-a-show-of-31-paintings-chosen-from-a-field-of-200.html | ART; A Show of 31 Paintings, Chosen From a Field of 200 | False | By Vivien Raynor | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/maria-flora-miller-student-to-wed.html | Maria-Flora Miller, Student, to Wed | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/helen-shelton-to-wed-maurice-holmes.html | Helen Shelton to Wed Maurice Holmes | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/volunteers-are-trained-to-combat-child-abuse.html | Volunteers Are Trained To Combat Child Abuse | False | By Joan Cook | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/data-bank-july-22-1990.html | Data Bank/July 22, 1990 | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/fashion-summer-clothes-that-can-swing-into-fall-choose-colors-like-khaki-or-navy.html | Fashion; Summer Clothes That Can Swing Into Fall Choose colors like khaki or navy. | False | By Anne-Marie Schiro | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/siding-with-the-men.html | Siding With the Men | False | By Terry Teachout | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/answering-the-mail-199290.html | Answering The Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/world/shiite-militias-continue-to-battle-in-south-lebanon.html | Shiite Militias Continue to Battle in South Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/lifestyle-sunday-menu-a-summer-supper-from-garden-and-sea.html | Lifestyle: Sunday Menu; A Summer Supper From Garden and Sea | False | By Marian Burros | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/pro-football-simms-to-start-again-but.html | PRO FOOTBALL; Simms to Start Again, but . . . | False | By Frank Litsky, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/archives/style-makers-miles-clay-cabinetmaker.html | Style Makers; Miles Clay, Cabinetmaker | True | By Alexandra Smith | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/us/stories-of-2-ex-wives-enliven-michigan-race.html | Stories of 2 Ex-Wives Enliven Michigan Race | False | By William E. Schmidt, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/japanese-in-the-new-york-region-begin-to-feel-the-sting-of-prejudice.html | Japanese in the New York Region Begin to Feel the Sting of Prejudice | False | By Lisa W. Foderaro | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/postings-the-morton-house-on-42d-st-a-bit-of-fifth-avenue-history.html | Postings: The Morton House on 42d St.; A Bit of Fifth Avenue History | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrnes | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/what-s-doing-in-berlin.html | WHAT'S DOING IN; Berlin | False | By Thomas Seibert | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/us/vacancy-court-activist-s-legacy-personal-liberties-voting-rights-brennan-led-way.html | VACANCY IN THE COURT: An Activist's Legacy; From Personal Liberties to Voting Rights, Brennan Led Way in Changing the Nation | False | By Linda Greenhouse, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/jean-mcdonough-weds-w-r-mattson.html | Jean McDonough Weds W. R. Mattson | False | | 1990-08-23 | TX 2-877364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/phoebe-vaughn-to-marry-in-fall.html | Phoebe Vaughn To Marry in Fall | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/little-fish-blamed-for-big-troubles-in-states-lakes.html | Little Fish Blamed For Big Troubles In State's Lakes | False | By Jane Lerner | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/insolvent-bank-bought-cheaply-with-help-of-former-bush-aide.html | Insolvent Bank Bought Cheaply With Help of Former Bush Aide | False | By Jeff Gerth, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/womans-tattoos-enliven-her-life.html | Woman's Tattoos Enliven Her Life | False | By Linda Lynwander | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/the-view-from-mount-zion-church-outcome-in-pool-campaign-quiets-the.html | The View From: Mount Zion Church; Outcome in Pool Campaign Quiets the Troops | False | By Lynn Ames | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/opinion/topics-of-the-times-telephone-update.html | TOPICS OF THE TIMES; Telephone Update | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/janet-guss-is-married.html | Janet Guss Is Married | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/us/one-man-with-a-purpose-takes-on-heart-disease.html | One Man With a Purpose Takes On Heart Disease | False | By William Robbins, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/ms-weber-weds-karl-erik-gude.html | Ms. Weber Weds Karl-Erik Gude | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/county-s-landless-farmers-cultivate-community-gardens.html | County's Landless Farmers Cultivate Community Gardens | False | By Elsa Brenner | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/world/tamil-rebel-bombing-cuts-off-a-peninsula.html | Tamil Rebel Bombing Cuts Off a Peninsula | False | AP | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/design-a-soft-touch.html | Design; A Soft Touch | False | By Carol Vogel | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/weekinreview/the-nation-brennan-s-liberal-legacy-to-a-divided-supreme-court.html | THE NATION; Brennan's Liberal Legacy to a Divided Supreme Court | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/l-sending-the-wrong-signal-at-shea-stadium-207190.html | Sending the Wrong Signal at Shea Stadium | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/katherine-foote-is-married.html | Katherine Foote Is Married | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/campus-life-dartmouth-student-to-fight-sex-abuse-charge-and-suspension.html | Campus Life: Dartmouth; Student to Fight Sex-Abuse Charge And Suspension | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/sound-a-company-stands-on-its-own-feats.html | SOUND; A Company Stands on Its Own Feats | False | by Hans Fantel | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/toni-jay-to-marry-michael-a-asch-in-november.html | Toni Jay to Marry Michael A. Asch in November | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/golf-faldo-surges-ahead-by-5-shots.html | GOLF; Faldo Surges Ahead by 5 Shots | False | By Jaime Diaz, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/world/haiti-wants-un-to-monitor-vote.html | HAITI WANTS U.N. TO MONITOR VOTE | False | By Paul Lewis, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/judith-ratner-engaged-to-kenneth-s-geller.html | Judith Ratner Engaged To Kenneth S. Geller | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/fresh-air-fund-youths-get-connecticut-respite.html | Fresh Air Fund Youths Get Connecticut Respite | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-fiction-jabes-goes-bell-jar.html | IN SHORT: FICTION; Jabes Goes Bell Jar | False | By Joan K. Peters | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/dining-out-a-new-taste-afghani-in-huntington.html | DINING OUT; A New Taste (Afghani) in Huntington | False | By Joanne Starkey | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/deals.html | DEALS | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/wall-street-the-zero-coupon-twist-to-the-old-convertible-bond.html | Wall Street; The Zero-Coupon Twist to the Old Convertible Bond | False | By Diana B. Henriques | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/betty-moravek-is-married.html | Betty Moravek Is Married | False | | 1990-08-23 | TX 2-877364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/l-to-each-his-own-vacation-206890.html | To Each His Own Vacation | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/art-view-is-quality-an-idea-whose-time-has-gone.html | ART VIEW; Is 'Quality' An Idea Whose Time Has Gone? | False | By Michael Brenson | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/l-ladies-compartment-643190.html | LADIES COMPARTMENT | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-nonfiction-the-ump-s-side-of-it.html | IN SHORT: NONFICTION; The Ump's Side of It | False | By Diane Cole | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/obituaries/randall-w-hoffman-college-administrator-77.html | Randall W. Hoffman, College Administrator, 77 | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/answering-the-mail-895190.html | Answering The Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/pro-football-new-look-as-jets-start-camp.html | PRO FOOTBALL; New Look as Jets Start Camp | False | By Al Harvin | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/l-a-deed-of-death-625390.html | 'A Deed of Death' | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/l-the-poppers-and-the-plains-642990.html | THE POPPERS AND THE PLAINS | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/world/rebels-are-said-to-block-food-aid-to-ethiopia.html | Rebels Are Said to Block Food Aid to Ethiopia | False | By Paul Lewis, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/ab-duke-to-leave-post-as-chancellor-of-liu-campus.html | A.B. Duke to Leave Post as Chancellor Of L.I.U. Campus | False | By Lisa W. Foderaro | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/jan-laurie-kreisberg-plans-to-marry-in-october.html | Jan Laurie Kreisberg Plans to Marry in October | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/the-executive-computer-when-computing-power-is-generated-by-the-lawyers.html | The Executive Computer; When Computing Power Is Generated by the Lawyers | False | By Peter H. Lewis | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/rutherford-journal-plan-to-restore-a-1922-theaters-glitter-stirs.html | Rutherford Journal; Plan to Restore a 1922 Theater's Glitter Stirs Hope and Doubt | False | By Lyn Mautner | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/sports-people-colts-sign-morgan.html | SPORTS PEOPLE; Colts Sign Morgan | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/style-makers-willy-van-rooy-shoe-designer.html | Style Makers; Willy van Rooy, Shoe Designer | False | By Elaine Louie | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/tolstoy-in-torment.html | TOLSTOY IN TORMENT | False | By Miranda Seymour | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/us/foundation-seeks-to-restore-us-competitive-edge.html | Foundation Seeks to Restore U.S. Competitive Edge | False | By Kathleen Teltsch | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/us/no-charges-sought-against-nuclear-official.html | No Charges Sought Against Nuclear Official | False | By Matthew L. Wald | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/cycling-lemond-takes-the-tour-lead.html | CYCLING; LeMond Takes the Tour Lead | False | By Samuel Abt, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/us/vacancy-on-the-court-two-sides-prepare-for-hard-battle-on-court-nominee.html | VACANCY ON THE COURT; TWO SIDES PREPARE FOR HARD BATTLE ON COURT NOMINEE | False | By Robin Toner, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/northeast-notebook-pittsfield-mass-land-trusts-increasing.html | Northeast Notebook: Pittsfield, Mass.; Land Trusts Increasing | False | By John A. Townes | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/obituaries/sergei-paradzhanov-armenian-director-66.html | Sergei Paradzhanov, Armenian Director, 66 | False | AP | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/l-not-exactly-the-typical-american-couple-206890.html | Not Exactly the Typical American Couple | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/a-hometown-challenger-for-oppenheimer.html | A Hometown Challenger for Oppenheimer | False | By Patricia Keegan | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/28-hurt-as-bus-hits-girder-on-the-williamsburg-bridge.html | 28 Hurt as Bus Hits Girder On the Williamsburg Bridge | False | By George James | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/streetscapes-streetscapes-1914-stewart-building-delicate-work-ceramic-path-tower.html | Streetscapes: The 1914 Stewart Building; A Delicate Work of Ceramic in the Path of a Tower | False | By Christopher Gray | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/ellyn-polishook-to-marry-in-91.html | Ellyn Polishook To Marry in '91 | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/baseball-cubs-add-to-streak-beating-giants.html | BASEBALL; Cubs Add to Streak, Beating Giants | False | AP | 1990-08-23 | TX 2-877364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/looking-ahead.html | Looking Ahead | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/art-the-pacific-view-lives-on-happily.html | ART; The Pacific View Lives On Happily | False | By Helen A. Harrison | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/answering-the-mail-199190.html | Answering The Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/news-summary-337690.html | News Summary | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/home-entertainment-recordings-soundings-getting-caruso-right-and-horribly-wrong.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; Getting Caruso Right (And Horribly Wrong) | False | By David Hamilton | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/fashion-on-the-street-dresses-just-looking-for-a-breeze.html | Fashion: On the Street; Dresses Just Looking For a Breeze | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/in-the-region-long-island-many-hamptons-builders-drop-the-extras.html | In the Region: Long Island; Many Hamptons Builders Drop the Extras | False | By Diana Shaman | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/photo-hazel-sabas-seated-left-mui-cheuk-yin-christine-abeling-right-performing.html | Photo: Hazel Sabas, seated at left, Mui Cheuk Yin and Christine Abeling, right, performing in "The Letter," by Silvia Unzueta. (Jay Anderson for The New York Times)Review.Dance; Diversity From South Of the Border | False | By Jack Anderson | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/ms-kalmanson-plans-to-marry.html | Ms. Kalmanson Plans to Marry | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/l-a-deed-of-death-625490.html | 'A Deed of Death' | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/pop-view-lip-synching-can-make-music-sweeter.html | POP VIEW; Lip-Synching Can Make Music Sweeter | False | By Peter Watrous | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/c-corrections-346390.html | Corrections | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/food-salads-to-take-on-a-picnic.html | FOOD; Salads to Take on a Picnic | False | By Moira Hodgson | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/technology-delving-into-the-consumer-unconscious.html | Technology; Delving Into the Consumer Unconscious | False | By Edmund L. Andrews | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/love-in-bloomsbury.html | Love in Bloomsbury | False | By Phyllis Rose | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/jennifer-a-dutton-marries-d-m-whyte-jr-in-vermont.html | Jennifer A. Dutton Marries D. M. Whyte Jr. in Vermont | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/westchester-opinion-5college-is-out-and-the-broods-back-home.html | WESTCHESTER OPINION; 5>College Is Out and the Brood's Back Home | False | By Barbara S. Cuiffo | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/q-and-a-424890.html | Q and A | False | By Carl Sommers | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/present-at-the-miracle.html | Present at the Miracle | False | By Jan T. Groww | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/us/vacancy-on-the-court-brennan-in-his-own-words.html | Vacancy on the Court; Brennan in His Own Words | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/world/evolution-in-europe-for-one-man-solidarity-is-nothing-but-splinters.html | Evolution in Europe; For One Man, Solidarity Is Nothing but Splinters | False | By Stephen Engelberg, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/if-youre-thinking-of-living-in-midland-park.html | If You're Thinking of Living in: Midland Park | False | By Rachelle Garbarine | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/revolution-in-the-gallery.html | Revolution in the Gallery | False | By S. Frederick Starr | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-nonfiction-621790.html | IN SHORT; NONFICTION | False | By Judith Shulevitz | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/commercial-property-ladies-mile-some-landmarks-languish-precinct-prospers-david.html | Commercial Property: Ladies' Mile; Some Landmarks Languish as a Precinct Prospers By David W. Dunlap | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/answering-the-mail-199390.html | Answering The Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/national-notebook-seattle-rejuvenating-the-fair-site.html | NATIONAL NOTEBOOK: Seattle; Rejuvenating The Fair Site | False | By Harriet King | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/managing-treasuring-the-technology-guru.html | Managing; Treasuring the Technology Guru | False | By Claudia H. Deutsch | 1990-08-23 | TX 2-877364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/outdoors-atlantic-bonito-swift-and-strong.html | Outdoors; Atlantic Bonito: Swift and Strong | False | By Nelson Bryant | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/world/evolution-in-europe-immigrants-for-south-africa.html | Evolution in Europe; Immigrants for South Africa | False | AP | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-nonfiction-940390.html | IN SHORT; NONFICTION | False | By Allen Boyer | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/northeast-notebook-philadelphia-rejuvenating-drake-tower.html | Northeast Notebook: Philadelphia; Rejuvenating Drake Tower | False | By David Wallace | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/baseball-if-case-goes-to-court-vincent-s-side-is-prepared.html | BASEBALL; If Case Goes to Court, Vincent's Side Is Prepared | False | By Claire Smith | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/c-corrections-668690.html | Corrections | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/westchester-qa-irene-lee-epstein-what-satisfactions-a-volunteer.html | WESTCHESTER Q&A;; IRENE LEE EPSTEIN; What Satisfactions a Volunteer Finds | False | By Donna Greene | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/perspectives-42d-street-redevelopment-picking-up-the-pace-of-preparing-the-site.html | Perspectives: 42d Street Redevelopment; Picking Up the Pace of Preparing the Site | False | By Alan S. Oser | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-nonfiction-621890.html | IN SHORT; NONFICTION | False | By Karen Ray | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/educated-by-anne-frank.html | Educated by Anne Frank | False | By Carol Muske | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/obituaries/william-beckett-paper-executive-81.html | William Beckett, Paper Executive, 81 | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/music-outdoor-concerts-fill-afternoons.html | MUSIC; Outdoor Concerts Fill Afternoons | False | By Robert Sherman | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/recordings-a-return-to-jazz-standards-and-a-bit-beyond.html | RECORDINGS; A Return to Jazz Standards, and a Bit Beyond | False | By Richard B. Woodward | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/new-jersey-opinion-a-drivers-loss-of-innocence.html | NEW JERSEY OPINION; A Driver's Loss of Innocence | False | By Donna L. Cole | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/horse-racing-montubio-placed-first-in-brooklyn.html | HORSE RACING; Montubio Placed First in Brooklyn | False | By Steven Crist | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/connecticut-opinion-asking-for-help-can-be-rewarding.html | CONNECTICUT OPINION; Asking For Help Can Be Rewarding | False | By Morton D. Hull | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/lisa-a-ehrlich-plans-to-marry.html | Lisa A. Ehrlich Plans to Marry | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/antiques-at-play-with-all-the-king-s-men.html | ANTIQUES; At Play With All the King's Men | False | By Rita Reif | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/baseball-once-more-yankee-effort-goes-to-waste.html | BASEBALL; Once More, Yankee Effort Goes to Waste | False | By Malcolm Moran, Special to the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/world/western-europe-its-births-falling-wonders-who-ll-do-all-the-work.html | Western Europe, Its Births Falling, Wonders Who'll Do All the Work | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/rimbaud-and-verlaine-together-again.html | Rimbaud and Verlaine, Together Again | False | By Stephen Schiff | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/l-arts-administration-a-further-word-890390.html | Arts Administration: A Further Word | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/lifestyle-sunday-outing-off-the-tourist-track-an-area-full-of-history.html | Lifestyle: Sunday Outing; Off the Tourist Track, An Area Full of History | False | By Harold Faber | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/avery-l-chappell-engaged-to-wed.html | Avery L. Chappell Engaged to Wed | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/currency-for-now-the-dollar-holds-its-own.html | Currency; For Now, the Dollar Holds Its Own | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/l-savannah-370690.html | Savannah | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/inside-917290.html | INSIDE | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/date-update.html | Date Update | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/dining-out-american-cuisine-and-a-lakeside-view.html | DINING OUT; American Cuisine and a Lakeside View | False | By Valerie Sinclair | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/suzanne-gaba-is-engaged-to-dr-james-aisenberg.html | Suzanne Gaba Is Engaged to Dr. James Aisenberg | False | | 1990-08-23 | TX 2-877364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/fashion-herald-of-autumn-catalogue-in-mailbox.html | Fashion; Herald of Autumn: Catalogue in Mailbox | False | By Deborah Hofmann | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/wedding-planned-for-ms-devecchi.html | Wedding Planned For Ms. DeVecchi | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/kyle-beth-basson-is-married-on-li.html | Kyle-Beth Basson Is Married on L.I. | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/l-the-ring-on-tv-lighten-up-wotan-658990.html | THE 'RING' ON TV; Lighten Up, Wotan | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/l-ladies-compartment-643290.html | LADIES' COMPARTMENT | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/national-notebook-pittsfield-mass-land-trusts-increasing.html | NATIONAL NOTEBOOK: Pittsfield, Mass.; Land Trusts Increasing | False | JOHN A. TOWNES | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/ryan-wincing-his-way-to-300th.html | Ryan Wincing His Way to 300th | False | By Ira Berkow, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/music-siegfried-who-the-limits-of-fame.html | MUSIC; Siegfried Who? The Limits of Fame | False | By John Rockwell | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/us/army-town-in-texas-pays-the-price-of-peace.html | Army Town in Texas Pays the Price of Peace | False | By Roberto Suro, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/dance-a-new-ballet-salutes-beethoven.html | DANCE; A New Ballet Salutes Beethoven | False | By Barbara Gilford | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/weekinreview/headliners-talk-radio.html | HEADLINERS; Talk Radio | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/dr-stricker-to-wed.html | Dr. Stricker to Wed | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/shoppers-world-pueblo-pottery-from-new-mexico.html | SHOPPER'S WORLD; Pueblo Pottery From New Mexico | False | By Jeanie Puleston Fleming | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/in-the-region-long-island-recent-sales-904390.html | In the Region: Long Island; Recent Sales | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/ms-brodeur-wed-to-chris-brewster.html | Ms. Brodeur Wed To Chris Brewster | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/film-for-carl-reiner-the-comic-touch-is-hands-off-magic.html | FILM; For Carl Reiner, The Comic Touch Is Hands-Off Magic | False | By Donald Chase | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/gretchen-johnson-planning-to-wed.html | Gretchen Johnson Planning to Wed | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/world/fury-rising-in-quebec-over-mohawk-standoff.html | Fury Rising in Quebec Over Mohawk Standoff | False | By John F. Burns, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/works-in-progress-on-high.html | Works in Progress; On High | False | By Bruce Weber | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/connecticut-opinion-small-children-are-terrific-therapists.html | CONNECTICUT OPINION; Small Children Are Terrific Therapists | False | By George Jamison | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/baseball-usoc-watches-steinbrenner-case.html | BASEBALL; U.S.O.C. Watches Steinbrenner Case | False | Special to The New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/obituaries/arthur-tremain-hertig-dies-at-86-led-human-embryology-studies.html | Arthur Tremain Hertig Dies at 86; Led Human Embryology Studies | False | By Mireya Navarro | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/l-tax-reform-is-a-gremlin-in-the-economy-206790.html | Tax Reform Is a Gremlin in the Economy | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/sports-of-the-times-why-l-t-deserves-2-million.html | SPORTS OF THE TIMES; Why L. T. Deserves S2 Million | False | By Dave Anderson | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/business/mutual-funds-balancing-retirement-and-growth.html | Mutual Funds; Balancing Retirement and Growth | False | By Carole Gould | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/no-auditions-no-charge-just-happy-music.html | No Auditions, No Charge, Just Happy Music | False | By Valerie Cruice | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/weekinreview/the-nation-a-windfall-nears-in-inheritances-from-the-richest-generation.html | THE NATION; A Windfall Nears In Inheritances From The Richest Generation | False | By Nick Ravo | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/home-market-opening-doors-for-first-time-purchasers.html | Home Market Opening Doors For First-Time Purchasers | False | By Shawn G. Kennedy | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/books/brush-up-your-shakespeare.html | BRUSH UP YOUR SHAKESPEARE | False | By Gary Taylor | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/us/us-to-limit-waste-burning-at-rocky-flats.html | U.S. to Limit Waste Burning at Rocky Flats | False | | 1990-08-23 | TX 2-877364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/by-request-gypsy-violins.html | By Request, Gypsy Violins | False | By Paul Hoffman | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/baseball-strawberry-hits-24th-and-darling-wins.html | BASEBALL; Strawberry Hits 24th And Darling Wins | False | By Joe Sexton | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/l-a-bogus-van-gogh-and-then-i-have-this-bridge-658890.html | A BOGUS VAN GOGH?; And Then I Have This Bridge . . . | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/jean-brenchley-wed-to-bernard-asbell.html | Jean Brenchley Wed to Bernard Asbell | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/m-e-gemes-wed-to-miss-thayer.html | M. E. Gemes Wed To Miss Thayer | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/music-moscow-group-to-teach-and-play-at-rutgers.html | MUSIC; Moscow Group to Teach and Play at Rutgers | False | By Rena Fruchter | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/world/evolution-in-europe-tea-at-dusk-in-tashkent-is-a-ritual-for-men-alone.html | Evolution in Europe; Tea at Dusk in Tashkent Is a Ritual for Men Alone | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/summer-s-heroes-more-guts-than-glory-film-view.html | Summer's Heroes: More Guts Than Glory FILM VIEW | False | By Janet Maslin | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/postings-betting-on-a-15-billion-project-offices-near-atlantic-city.html | Postings: Betting on a $15 Billion Project; Offices Near Atlantic City | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/peter-forbes-wed-to-erica-de-berry.html | Peter Forbes Wed to Erica de Berry | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/opinion/l-if-we-don-t-give-gorbachev-help-europe-will-everyone-gains-329690.html | If We Don't Give Gorbachev Help, Europe Will; Everyone Gains | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/sarah-smith-wed-to-william-klein.html | Sarah Smith Wed To William Klein | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/are-prospects-improving-for-fishermen.html | Are Prospects Improving for Fishermen? | False | By Penny Singer | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/the-view-from-trail-wood-in-hampton-author-s-beloved-fields-remain-his-memorial.html | The View From: Trail Wood in Hampton; Author's Beloved Fields Remain His Memorial | False | By Andi Rierden | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/margot-calogeras-to-marry.html | Margot Calogeras to Marry | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/doris-f-serruto-marries.html | Doris F. Serruto Marries | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/connecticut-guide-883390.html | CONNECTICUT GUIDE | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/archives/pastimes-gardening-labels-are-practical-to-know-what-is-planted.html | Pastimes; Gardening Labels Are Practical to Know What Is Planted Where | True | By Sydney Eddison | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/opinion/beneath-eastern-europes-euphoria.html | Beneath Eastern Europe's Euphoria | False | By David Halberstam | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/opinion/l-if-we-don-t-give-gorbachev-help-europe-will-218290.html | If We Don't Give Gorbachev Help, Europe Will | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/gayle-joan-miller-is-married-to-martin-reingold.html | Gayle Joan Miller Is Married to Martin Reingold | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/the-guide.html | THE GUIDE | False | By M. L. Emblen | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/l-car-rental-371590.html | Car Rental | False | | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-877364 | | |
| 1990-07-22 | 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/.html | | False | By Herbert Hadad | 1990-08-23 | TX 2-877364 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/world/south-africa-easing-up-on-its-political-censorship-of-books.html | South Africa Easing Up on Its Political Censorship of Books | False | By Christopher S. Wren, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/oakland-closer-on-raiders.html | Oakland Closer on Raiders | False | By Leonard Koppett, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/style/lynn-moskowitz-is-married-on-li.html | Lynn Moskowitz Is Married on L.I. | False | | 1990-08-23 | TX 2-876740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/butterfly-rematch-disappoints-biondi.html | Butterfly Rematch Disappoints Biondi | False | By Michael Janofsky, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/economic-calendar.html | Economic Calendar | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/howtek-inc-reports-earnings-for-qtr-to-june-30.html | Howtek Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/thomas-betts-reports-earnings-for-qtr-to-june-30.html | Thomas & Betts reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/150-teaneck-marchers-protest-april-shooting.html | 150 Teaneck Marchers Protest April Shooting | False | AP | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/amsouth-bancorp-reports-earnings-for-qtr-to-june-30.html | Amsouth Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/bowater-reports-earnings-for-qtr-to-june-30.html | Bowater reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/news-summary-506190.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/dennison-manufacturing-reports-earnings-for-qtr-to-june-30.html | Dennison Manufacturing reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/arts/rock-mimics-life-and-a-wall-falls.html | Rock Mimics Life, and a Wall Falls | False | By Stephen Kinzer, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/first-hawaiian-inc-reports-earnings-for-qtr-to-june-30.html | First Hawaiian Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/paccar-inc-reports-earnings-for-qtr-to-june-30.html | Paccar Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/georgia-gulf-corp-reports-earnings-for-qtr-to-june-30.html | Georgia Gulf Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/gatx-corp-reports-earnings-for-qtr-to-june-30.html | Gatx Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/a-red-herring-in-black-and-white.html | A Red Herring in Black and White | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/the-media-business-television-tartikoff-show-goes-on-but-its-script-is-changing.html | THE MEDIA BUSINESS: TELEVISION; Tartikoff Show Goes On, But Its Script Is Changing | False | By Bill Carter | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/sealed-air-corp-reports-earnings-for-qtr-to-june-30.html | Sealed Air Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/international-report-paribas-expected-to-seek-bigger-us-financial-role.html | INTERNATIONAL REPORT; Paribas Expected to Seek Bigger U.S. Financial Role | False | By Jacques Neher, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/obituaries/owen-d-cox-federal-judge-80.html | Owen D. Cox, Federal Judge, 80 | False | AP | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/us/washington-talk-bush-finds-that-woes-of-son-visit-the-father.html | Washington Talk; Bush Finds That Woes Of Son Visit the Father | False | By Andrew Rosenthal, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/the-face-of-the-city-the-north-river-plant-still-stinks.html | The Face of the City; The North River Plant Still Stinks | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/southern-new-england-telecommunications-reports-earnings-for-qtr-to-june-30.html | Southern New England TeleCommunications reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/a-tax-package-with-social-benefits.html | A Tax Package With Social Benefits | False | By Lawrence H. Summers | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/obituaries/dr-howard-grob-58-a-scientist-and-dean.html | Dr. Howard Grob, 58, A Scientist and Dean | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/theater/men-of-falsettoland-as-their-old-selves-but-with-new-fears.html | Men of 'Falsettoland' As Their Old Selves But With New Fears | False | By Glenn Collins | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/on-your-own-computer-finds-fish.html | ON YOUR OWN; Computer Finds Fish | False | By Barbara Lloyd | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/business-people-officer-at-sallie-mae-named-to-chief-s-post.html | BUSINESS PEOPLE; Officer at Sallie Mae Named to Chief's Post | False | By Daniel F. Cuff | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/evergreen-bancorp-reports-earnings-for-qtr-to-june-30.html | Evergreen Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/foster-lb-co-o-reports-earnings-for-qtr-to-june-30.html | Foster (L.B.) Co. (O) reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/market-place-witches-come-home-to-roost.html | Market Place; Witches Come Home to Roost | False | By Floyd Norris | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/autoclave-engineers-reports-earnings-for-qtr-to-may-31.html | Autoclave Engineers reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/l-30-million-americans-can-t-joke-poverty-away-219290.html | 30 Million Americans Can't Joke Poverty Away | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/santa-fe-pacific-reports-earnings-for-qtr-to-june-30.html | Santa Fe Pacific reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/wild-shooting-on-street-hits-girl-9-in-car.html | Wild Shooting On Street Hits Girl, 9, in Car | False | By Chris Hedges | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/proposals-on-foreign-investors.html | Proposals On Foreign Investors | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/dividend-meetings-360490.html | Dividend Meetings | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/nashua-corp-reports-earnings-for-qtr-to-june-29.html | Nashua Corp. reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/ust-inc-reports-earnings-for-qtr-to-june-30.html | UST Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/world/coudoux-journal-where-summer-s-flames-turn-serenity-to-ashes.html | Coudoux Journal; Where Summer's Flames Turn Serenity to Ashes | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/fat-farmers-at-the-public-trough.html | Fat Farmers at the Public Trough | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/nixon-s-rap.html | Nixon's Rap | False | By Christopher Buckley and Paul Slansky | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/east-german-consultants-forging-links-with-west.html | East German Consultants Forging Links With West | False | By Ferdinand Protzman, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/world/iran-s-students-chafe-as-islam-puts-imprint-on-their-futures.html | Iran's Students Chafe as Islam Puts Imprint on Their Futures | False | By Philip Shenon, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/obituaries/manuel-puig-realist-author-57-wrote-kiss-of-the-spider-woman.html | Manuel Puig, Realist Author, 57; Wrote 'Kiss of the Spider Woman' | False | By John T. McQuiston | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/best-interests-rule-limits-steinbrenner.html | 'Best Interests' Rule Limits Steinbrenner | False | By David Margolick | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/jacobs-engineering-group-reports-earnings-for-qtr-to-june-30.html | Jacobs Engineering Group reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/nash-finch-co-reports-earnings-for-12wks-to-june-16.html | Nash Finch Co. reports earnings for 12wks to June 16 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/washington-water-power-reports-earnings-for-qtr-to-june-30.html | Washington Water Power reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/books/books-of-the-times-a-hollywood-caper-that-cuts-to-the-chase.html | Books of The Times; A Hollywood Caper That Cuts to the Chase | False | By Christopher Lehmann-Haupt | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/balance-sheets-in-90-s-less-debt.html | Balance Sheets in 90's: Less Debt | False | By Leslie Wayne | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/obituaries/dr-i-l-bennett-jr-68-ex-dean-of-nyu-s-school-of-medicine.html | Dr. I. L. Bennett Jr., 68, Ex-Dean Of N.Y.U.'s School of Medicine | False | By Wolfgang Saxon | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/obituaries/wolf-weinreb-landlord-93.html | Wolf Weinreb, Landlord, 93 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/us/dole-wary-that-abortion-may-color-court-selection.html | Dole Wary That Abortion May Color Court Selection | False | By Maureen Dowd, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/stone-webster-reports-earnings-for-qtr-to-june-30.html | Stone & Webster reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/grace-energy-corp-reports-earnings-for-qtr-to-june-30.html | Grace Energy Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/greater-new-york-savings-bank-reports-earnings-for-qtr-to-june-30.html | Greater New York Savings Bank reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/sffed-corp-reports-earnings-for-qtr-to-june-30.html | SFFed Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/illinois-central-corp-reports-earnings-for-qtr-to-june-30.html | Illinois Central Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/earned-or-not-yankees-win-10-6.html | Earned Or Not, Yankees Win, 10-6 | False | By Malcolm Moran, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/3-us-auctions-this-week.html | 3 U.S. Auctions This Week | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/american-filtrona-corp-reports-earnings-for-qtr-to-june-30.html | American Filtrona Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/inside-349590.html | INSIDE | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/trinova-corp-reports-earnings-for-qtr-to-june-30.html | Trinova Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/mets-lose-seek-help-for-the-bullpen.html | Mets Lose, Seek Help for the Bullpen | False | By Joe Sexton | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/banctexas-group-inc-reports-earnings-for-qtr-to-june-30.html | BancTexas Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/crompton-knowles-reports-earnings-for-qtr-to-june-30.html | Crompton & Knowles reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/hasbro-inc-reports-earnings-for-13wks-to-june-30.html | Hasbro Inc. reports earnings for 13wks to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/reporter-s-notebook-as-jogger-trial-unfolds-the-fear-hits-home.html | Reporter's Notebook; As Jogger Trial Unfolds, the Fear Hits Home | False | By William Glaberson | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/tandem-computers-reports-earnings-for-qtr-to-june-30.html | Tandem Computers reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/results-plus-489690.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/american-management-systems-reports-earnings-for-qtr-to-june-30.html | American Management Systems reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/lsi-logic-corp-reports-earnings-for-qtr-to-july-1.html | LSI Logic Corp. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-june-30.html | Chris-Craft Industries Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/st-jude-medical-inc-reports-earnings-for-qtr-to-june-30.html | St. Jude Medical Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/us/economic-pulse-new-england-in-new-england-hardest-recession-in-us-takes-hold.html | Economic Pulse; New England; IN NEW ENGLAND, HARDEST RECESSION IN U.S. TAKES HOLD | False | By Fox Butterfield, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/la-petite-academy-inc-reports-earnings-for-qtr-to-june-30.html | La Petite Academy Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/outboard-marine-corp-reports-earnings-for-qtr-to-june-30.html | Outboard Marine Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/independence-bancorp-reports-earnings-for-qtr-to-june-30.html | Independence Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/l-30-million-americans-can-t-joke-poverty-away-the-fun-of-being-poor-513590.html | 30 Million Americans Can't Joke Poverty Away; The Fun of Being Poor | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/peace-starts-to-take-toll.html | Peace Starts To Take Toll | False | By Richard W. Stevenson | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/note-to-readers.html | Note to Readers | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/style/chronicle-516190.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/world/shiites-backed-by-iran-crush-raid-by-rivals-in-lebanon.html | Shiites Backed by Iran Crush Raid by Rivals in Lebanon | False | AP | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/sudden-fame-for-a-compromise-on-trade.html | Sudden Fame for a Compromise on Trade | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/old-weak-and-a-loser-crack-user-s-image-falls.html | Old, Weak and a Loser: Crack User's Image Falls | False | By Gina Kolata | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/sports-world-specials-water-sports-to-the-rescue.html | SPORTS WORLD SPECIALS: WATER SPORTS; To the Rescue | False | | 1990-08-23 | TX 2-876740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/ecolab-inc-reports-earnings-for-qtr-to-june-30.html | Ecolab Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/business-and-the-law-for-regulators-courts-are-tough.html | Business and the Law; For Regulators, Courts Are Tough | False | By Stephen Labaton | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/arts/reviews-television-pride-in-his-sons-and-his-country.html | Reviews/Television; Pride in His Sons and His Country | False | By John J. O'Connor | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/arts/benefit-for-dancers-fund.html | Benefit for Dancers' Fund | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/us/priest-and-union-chiefs-charged-in-fraud-case.html | Priest and Union Chiefs Charged in Fraud Case | False | By William E. Schmidt, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/florio-faces-growing-anti-tax-storm-in-new-jersey.html | Florio Faces Growing Anti-Tax Storm in New Jersey | False | By Wayne King | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/topics-of-the-times-hot-town-hot-togs.html | Topics of The Times; Hot Town, Hot Togs | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/us/indian-gaming-spreads-upsetting-some-states.html | Indian Gaming Spreads, Upsetting Some States | False | By Philip Shabecoff, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/calming-the-waters-in-a-bronx-lagoon-to-skiers-dismay.html | Calming the Waters in a Bronx Lagoon, to Skiers' Dismay | False | By Andrew L. Yarrow | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/on-your-own-miler-gets-faster-with-age.html | ON YOUR OWN; Miler Gets Faster With Age | False | By Marc Bloom | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/portland-general-reports-earnings-for-qtr-to-june-30.html | Portland General reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/houghton-mifflin-reports-earnings-for-qtr-to-june-30.html | Houghton Mifflin reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/pirates-powered-by-2-light-hitters.html | Pirates Powered By 2 Light Hitters | False | AP | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/international-report-iran-s-ailing-economy-is-reeling-from-quake.html | INTERNATIONAL REPORT; Iran's Ailing Economy Is Reeling From Quake | False | By Philip Shenon, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/world/evolution-europe-most-east-german-troops-facing-unemployment-after-unification.html | Evolution in Europe; Most East German Troops Facing Unemployment After Unification | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/old-kent-financial-corp-reports-earnings-for-qtr-to-june-30.html | Old Kent Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/conston-corp-reports-earnings-for-qtr-to-june-2.html | Conston Corp. reports earnings for Qtr to June 2 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/on-your-own-women-are-giving-triathlons-a-run.html | ON YOUR OWN; Women Are Giving Triathlons a Run | False | By Elizabeth Bales Frank | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/quotation-of-the-day-511290.html | Quotation of the Day | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/calfed-inc-reports-earnings-for-qtr-to-june-30.html | CalFed Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/universal-s-harvey-stake.html | Universal's Harvey Stake | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/health-care-property-investfors-inc-reports-earnings-for-qtr-to-june-30.html | Health Care Property InvestFors Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/sports-world-specials-horse-racing-jockey-rides-wooden-winner.html | SPORTS WORLD SPECIALS: HORSE RACING; Jockey Rides Wooden Winner | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/world/china-and-saudis-open-diplomatic-relations.html | China and Saudis Open Diplomatic Relations | False | Special to The New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/orioles-complete-sweep-of-chicago.html | Orioles Complete Sweep of Chicago | False | AP | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/jets-and-moore-reach-agreement.html | Jets and Moore Reach Agreement | False | By Al Harvin, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/bard-cr-inc-n-reports-earnings-for-qtr-to-june-30.html | Bard (C.R.) Inc.(N) reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/looking-at-future-a-reflective-lewis-finds-kind-words.html | Looking at Future, A Reflective Lewis Finds Kind Words | | By Michael Janofsky | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/first-american-corp-reports-earnings-for-qtr-to-june-30.html | First American Corp. reports earnings for Qtr to June 30 | | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/obituaries/antone-pressler-senator-s-father-74.html | Antone Pressler, Senator's Father, 74 | False | AP | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/us/look-alike-s-confession-sets-man-free-after-8-years-in-jail.html | Look-Alike's Confession Sets Man Free After 8 Years in Jail | False | AP | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/c-corrections-411990.html | Corrections | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/metro-matters-shadow-of-crack-on-young-lives-death-and-arrest.html | Metro Matters; Shadow of Crack On Young Lives: Death and Arrest | False | By Sam Roberts | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/us/led-by-court-hospitals-take-new-interest-in-living-wills.html | Led by Court, Hospitals Take New Interest in Living Wills | False | By Tamar Lewin | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/us/springfield-journal-a-rumor-of-aids-a-slander-award.html | Springfield Journal; A Rumor of AIDS, a Slander Award | | By William Robbins, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/and-that-s-why-no-one-can-get-anywhere-in-new-york-city.html | And That's Why No One Can Get Anywhere in New York City | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/criminal-type-out-of-race.html | Criminal Type Out of Race | False | By Steven Crist | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/l-the-east-west-choice-holds-their-interest-218890.html | The East-West Choice Holds Their Interest | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/world/evolution-in-europe-mongolia-casts-votes-in-multiparty-primary.html | Evolution in Europe; Mongolia Casts Votes in Multiparty Primary | False | AP | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/us/the-wait-on-death-row-legal-delays-thwart-death-penalty.html | The Wait On Death Row; Legal Delays Thwart Death Penalty | False | By Andrew H. Malcolm, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/movies/critic-s-notebook-post-modernism-goes-to-the-movies.html | Critic's Notebook; Post-Modernism Goes to the Movies | False | By Caryn James | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/macy-reported-asking-advice.html | Macy Reported Asking Advice | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/us/panel-s-chairman-to-urge-ending-b-2.html | PANEL'S CHAIRMAN TO URGE ENDING B-2 | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/us/courts-wills-and-women.html | Courts, Wills and Women | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/sports-world-specials-baseball-pittsfield-error.html | SPORTS WORLD SPECIALS: BASEBALL; Pittsfield Error | False | By Robert Mcg. Thomas Jr. | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/boulevard-bancorp-reports-earnings-for-qtr-to-june-30.html | Boulevard Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/business-digest-500690.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/computers-change-the-face-of-type.html | Computers Change the Face of Type | False | By Randall Rothenberg | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/jefferies-group-inc-reports-earnings-for-qtr-to-june-30.html | Jefferies Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/mta-finds-homeless-easy-to-roust-but-hard-to-keep-out.html | M.T.A. Finds Homeless Easy to Roust, but Hard to Keep Out | False | By Calvin Sims | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/style/warren-mitofsky-weds-ronda-shaw.html | Warren Mitofsky Weds Ronda Shaw | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/crossland-savings-fsb-reports-earnings-for-qtr-to-june-30.html | Crossland Savings FSB reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/bridge-378290.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/l-and-that-s-why-no-one-can-get-anywhere-in-new-york-city-nightmare-on-wheels-512390.html | And That's Why No One Can Get Anywhere in New York City; Nightmare on Wheels | False | | 1990-08-23 | TX 2-876740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/us/photos-of-nude-children-spark-obscenity-debate.html | Photos of Nude Children Spark Obscenity Debate | False | By Katherine Bishop, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/ashton-tate-reports-earnings-for-qtr-to-june-30.html | Ashton Tate reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/world/payouts-in-bhopal-are-going-slowly.html | PAYOUTS IN BHOPAL ARE GOING SLOWLY | False | By Sanjoy Hazarika, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/bhc-communications-reports-earnings-for-qtr-to-june-30.html | BHC Communications reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/delay-on-steinbrenner.html | Delay on Steinbrenner | False | AP | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/5-hospitalized-with-injuries-from-bus-crash-on-bridge.html | 5 Hospitalized With Injuries From Bus Crash on Bridge | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/the-media-business-advertising-rival-firms-going-after-los-angeles.html | THE MEDIA BUSINESS: ADVERTISING; Rival Firms Going After Los Angeles | False | By Michael Lev | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/a-determined-faldo-grabs-british-open-title.html | A Determined Faldo Grabs British Open Title | False | By Jaime Diaz, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/matlack-systems-inc-reports-earnings-for-qtr-to-june-30.html | Matlack Systems Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/sewage-enters-three-rivers-after-treatment-plant-fire.html | Sewage Enters Three Rivers After Treatment Plant Fire | False | By Constance L. Hays | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/the-media-business-advertising-rosenfeld-gets-jhirmack-back.html | THE MEDIA BUSINESS: ADVERTISING; Rosenfeld Gets Jhirmack Back | False | By Michael Lev | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/ncnb-corp-reports-earnings-for-qtr-to-june-30.html | NCNB Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/3-young-children-killed-in-blaze-at-apartment-building-in-harlem.html | 3 Young Children Killed in Blaze At Apartment Building in Harlem | False | By Jack Curry | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/firstier-financial-reports-earnings-for-qtr-to-june-30.html | Firstier Financial reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/foothill-group-reports-earnings-for-qtr-to-june-30.html | Foothill Group reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/promus-cos-reports-earnings-for-qtr-to-june-29.html | Promus Cos. reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/credit-markets-rise-in-long-term-rates-forecast.html | CREDIT MARKETS; Rise in Long-Term Rates Forecast | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/world/south-africa-said-to-capture-rebel-infiltrators-as-new-talks-near.html | South Africa Said to Capture Rebel Infiltrators as New Talks Near | False | By Christopher S. Wren, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/l-overseas-chinese-movement-loses-steam-218990.html | Overseas Chinese Movement Loses Steam | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/barnes-group-reports-earnings-for-qtr-to-june-30.html | Barnes Group reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/obituaries/harry-bennett-chenist-95.html | Harry Bennett, Chenist, 95 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/eastern-enterprises-reports-earnings-for-qtr-to-june-30.html | Eastern Enterprises reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/style/chronicle-406490.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/newell-co-reports-earnings-for-qtr-to-june-30.html | Newell Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/c-corrections-511390.html | Corrections | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/world/evolution-in-europe-german-paper-reports-chile-refuses-asylum-to-honecker.html | Evolution in Europe; German Paper Reports Chile Refuses Asylum to Honecker | False | AP | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/leon-spinks-s-son-is-fatally-shot.html | Leon Spinks's Son Is Fatally Shot | False | AP | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/in-the-nation-bush-and-the-court.html | IN THE NATION; Bush and the Court | False | By Tom Wicker | 1990-08-23 | TX 2-876740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/medusa-corp-reports-earnings-for-qtr-to-june-30 | Medusa Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/arts/reviews-television-cole-porter-still-de-lovely.html | Reviews/Television; Cole Porter: Still De-Lovely | False | By Walter Goodman | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/world/evolution-in-europe-cia-accused-of-overestimating-soviet-economy.html | Evolution in Europe; C.I.A. Accused of Overestimating Soviet Economy | False | By Michael Wines, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/arts/article-482890-no-title.html | Article 482890 -- No Title | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/l-as-more-people-take-to-personal-watercraft-dangers-increase-219090.html | As More People Take to Personal Watercraft, Dangers Increase | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/sports-of-the-times-what-they-say-on-the-strip.html | SPORTS OF THE TIMES; What They Say on 'The Strip' | False | By Ira Berkow | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/alexander-baldwin-reports-earnings-for-qtr-to-june-30.html | Alexander & Baldwin reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/the-media-business-a-growing-menu-of-food-magazines.html | THE MEDIA BUSINESS; A Growing Menu of Food Magazines | False | By Deirdre Carmody | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/question-box.html | Question Box | False | By Ray Corio | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/vons-cos-reports-earnings-for-qtr-to-june-17.html | Vons Cos. reports earnings for Qtr to June 17 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/coachmen-industries-inc-reports-earnings-for-qtr-to-june-30.html | Coachmen Industries Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Michael Lev | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/old-stone-corp-reports-earnings-for-qtr-to-june-30.html | Old Stone Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/striving-to-regain-top-form.html | Striving to Regain Top Form | False | By Samuel Abt, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/obituaries/john-harold-fanning-dies-at-73-a-chief-of-labor-relations-board.html | John Harold Fanning Dies at 73; A Chief of Labor Relations Board | False | By Peter B. Flint | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/gorman-rupp-co-reports-earnings-for-qtr-to-june-30.html | Gorman-Rupp Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/outdoors-summer-anglers-take-note.html | Outdoors: Summer Anglers Take Note | False | By Nelson Bryant | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/the-media-business-at-book-imprints-personal-touch-thrives.html | THE MEDIA BUSINESS; At Book Imprints, Personal Touch Thrives | False | By Edwin McDowell | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/topics-of-the-times-dial-f-for-friend.html | Topics of The Times; Dial F for Friend | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/world/peres-overcomes-rabin-challenge.html | PERES OVERCOMES RABIN CHALLENGE | False | By Joel Brinkley, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/first-republic-bancorp-reports-earnings-for-qtr-to-june-30.html | First Republic Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/south-carolina-national-corp-reports-earnings-for-qtr-to-june-30.html | South Carolina National Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/style/chronicle-516290.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/owens-minor-reports-earnings-for-qtr-to-june-30.html | Owens & Minor reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/obituaries/john-c-lackas-85-colonel-and-professor.html | John C. Lackas, 85, Colonel and Professor | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/fort-wayne-national-corp-reports-earnings-for-qtr-to-june-30.html | Fort Wayne National Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/hon-industries-reports-earnings-for-qtr-to-june-30.html | Hon Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/business-people-expert-on-turnarounds-needs-loan-to-win-job.html | BUSINESS PEOPLE; Expert on Turnarounds Needs Loan to Win Job | False | By Daniel F. Cuff | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/vogler-killed-in-crash.html | Vogler Killed in Crash | False | AP | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/fulton-financial-reports-earnings-for-qtr-to-june-30.html | Fulton Financial reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS: ADVERTISING; Account | False | By Michael Lev | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/jehovah-s-word-at-yankee-stadium.html | Jehovah's Word at Yankee Stadium | False | By Donatella Lorch | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/lemond-cruises-to-tour-finish-line.html | LeMond Cruises to Tour Finish Line | False | By Samuel Abt, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/arts/pinnock-resigns-from-his-american-showcase.html | Pinnock Resigns From His American Showcase | False | By Allan Kozinn | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/ashland-coal-reports-earnings-for-qtr-to-june-30.html | Ashland Coal reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/world/evolution-in-europe-east-germans-battle-over-final-day.html | Evolution in Europe; East Germans Battle Over Final Day | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/olin-corp-reports-earnings-for-qtr-to-june-30.html | Olin Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/world/evolution-in-europe-moscow-fears-that-lack-of-food-may-provoke-crisis.html | Evolution in Europe; Moscow Fears That Lack of Food May Provoke Crisis | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/style/miss-shimer-weds-k-stephen-piper.html | Miss Shimer Weds K. Stephen Piper | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-june-30.html | Durr-Fillauer Medical Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/multimedia-inc-reports-earnings-for-qtr-to-june-30.html | Multimedia Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/leslie-fay-cos-reports-earnings-for-qtr-to-june-30.html | Leslie Fay Cos. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/cenvest-inc-reports-earnings-for-qtr-to-june-30.html | Cenvest Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/infotron-systems-reports-earnings-for-qtr-to-june-30.html | Infotron Systems reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/joyner-kersee-off-her-record-pace.html | Joyner-Kersee Off Her Record Pace | False | AP | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/business/plaza-commerce-bancorp-reports-earnings-for-qtr-to-june-30.html | Plaza Commerce Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876740 | | |
| 1990-07-23 | 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/the-boiling-point-nears-in-kenya.html | The Boiling Point Nears in Kenya | False | By Costas Christ | 1990-08-23 | TX 2-876740 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/obituaries/john-r-bond-magazine-publisher-77.html | John R. Bond; Magazine Publisher, 77 | False | AP | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/accor-is-gambling-on-us-motels.html | Accor Is Gambling on U.S. Motels | False | By Jacques Neher, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/no-shows-taylor-leads-giants-list.html | No-Shows: Taylor Leads Giants' List | False | By Frank Litsky, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/ropak-co-reports-earnings-for-qtr-to-june-30.html | Ropak Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/murder-witness-pleads-guilty-in-drug-case.html | Murder Witness Pleads Guilty in Drug Case | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-june-30.html | Electromagnetic Sciences Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/rogers-corp-reports-earnings-for-qtr-to-july-1.html | Rogers Corp. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/rift-over-water-on-indian-land-has-deep-roots.html | Rift Over Water On Indian Land Has Deep Roots | False | By Seth Mydans, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/arts/philharmonic-in-new-music-horizons.html | Philharmonic in New-Music 'Horizons' | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/the-media-business-advertising-addenda-accounts-758190.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-08-23 | TX 2-876493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/communications-satellite-corp-reports-earnings-for-qtr-to-june30.html | Communications Satellite Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/contel-corp-reports-earnings-for-qtr-to-june-30.html | Contel Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/southern-co-reports-earnings-for-qtr-to-june-30.html | Southern Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/alimentation-couche-tard-reports-earnings-for-year-to-april29.html | Alimentation Couche-Tard reports earnings for Year to April 29 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/briefs-582590.html | BRIEFS | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/opinion/the-president-proposes.html | The President Proposes | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/obituaries/harvey-b-taterka-ophthalmologist-59.html | Harvey B. Taterka; Ophthalmologist, 59 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/news-summary-738290.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/style/paris-heat-versace-and-lacroix-open-the-fall-shows.html | Paris Heat: Versace and Lacroix Open the Fall Shows | False | By Bernadine Morris | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/cooker-restaurant-corp-reports-earnings-for-qtr-to-july-1.html | Cooker Restaurant Corp. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/opinion/the-bar-exam-vs-the-law.html | The Bar Exam vs. the Law | False | By David L. Wagner | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/navajos-leader-is-on-trial-today.html | NAVAJOS' LEADER IS ON TRIAL TODAY | False | Special to The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/business-people-times-mirror-officer-expected-to-head-cnn.html | BUSINESS PEOPLE; Times Mirror Officer Expected to Head CNN | False | By Alex Jones | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/world/bush-presents-plan-to-help-andean-nations-grow-non-coca-crops.html | Bush Presents Plan to Help Andean Nations Grow Non-Coca Crops | False | By Clyde H. Farnsworth, Special to The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/stolt-tankers-terminals-reports-earnings-for-qtr-to-may-31.html | Stolt Tankers & Terminals reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/c-corrections-746990.html | Corrections | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/company-news-chevron-divisions-revamping-is-set.html | COMPANY NEWS; Chevron Divisions' Revamping Is Set | False | Special to The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/national-community-banks-inc-reports-earnings-for-qtr-to-june30.html | National Community Banks Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/few-have-moved-so-fast.html | Few Have Moved So Fast | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/manville-net-declines-24.html | Manville Net Declines 24% | False | AP | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/arts/reviews-ballet-departures-of-style-in-bolshoi-highlights.html | Reviews/Ballet; Departures Of Style In Bolshoi 'Highlights' | False | By Jennifer Dunning | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/dow-drops-56.44-after-big-selloff.html | Dow Drops 56.44 After Big Selloff | False | By Robert J. Cole | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/style/chronicle-763990.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/company-news-nestle-is-set-to-sell-its-restaurant-unit.html | COMPANY NEWS; Nestle Is Set to Sell Its Restaurant Unit | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/company-earnings-rjr-nabisco-s-parent-posts-108-million-loss-for-quarter.html | COMPANY EARNINGS; RJR Nabisco's Parent Posts $108 Million Loss for Quarter | False | By Anthony Ramirez | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/house-votes-to-bolster-enforcement-by-sec.html | House Votes to Bolster Enforcement by S.E.C. | False | By Gregory A. Robb, Special to The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/liz-claiborne-inc-reports-earnings-for-qtr-to-june-30.html | Liz Claiborne Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/ametek-inc-reports-earnings-for-qtr-to-june-30.html | Ametek Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/opinion/l-quality-goods-beat-japan-bashing-ads-542990.html | Quality Goods Beat Japan-Bashing Ads | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/engineers-battle-to-restart-pump-to-halt-sewage-flow.html | Engineers Battle to Restart Pump to Halt Sewage Flow | False | By Allan R. Gold | 1990-08-23 | TX 2-876493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/finance-new-issues-new-ncnb-notes-will-yield-10.2.html | FINANCE/NEW ISSUES; New NCNB Notes Will Yield 10.2% | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/the-media-business-advertising-puritan-oil-moves-to-ayer.html | THE MEDIA BUSINESS: ADVERTISING; Puritan Oil Moves to Ayer | False | By Kim Foltz | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/science/doctor-s-world-puzzle-sailor-s-death-solved-after-31-years-answer-aids.html | THE DOCTOR'S WORLD; Puzzle of Sailor's Death Solved After 31 Years: The Answer Is AIDS | False | By Lawrence K. Altman | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/world/allies-in-southeast-asia-criticize-washington-s-shift-on-cambodia.html | Allies in Southeast Asia Criticize Washington's Shift on Cambodia | False | By Steven Erlanger, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/nfs-financial-corp-reports-earnings-for-qtr-to-june-30.html | NFS Financial Corp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/how-2-schools-so-alike-can-be-so-different.html | How 2 Schools So Alike Can Be So Different | False | By Joseph Berger | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/beckman-instruments-inc-reports-earnings-for-qtr-to-june-30.html | Beckman Instruments Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/arts/twin-p-s-of-twin-peaks-production-and-promotion.html | Twin P's of 'Twin Peaks': Production and Promotion | False | By Bill Carter, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/arts/review-pop-musical-technology-for-maximum-shock.html | Review/Pop; Musical Technology for Maximum Shock | False | By Peter Watrous | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/faldo-uses-dedication-to-reach-higher-levels.html | Faldo Uses Dedication To Reach Higher Levels | False | By Jaime Diaz | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/sports-people-pro-football-chandler-files-lawsuit.html | SPORTS PEOPLE: PRO FOOTBALL; Chandler Files Lawsuit | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/circuit-breakers-help-index-futures-recover.html | 'Circuit Breakers' Help Index Futures Recover | False | By Eben Shapiro, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/world/liberian-rebels-invade-capital-s-center.html | Liberian Rebels Invade Capital's Center | False | AP | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/western-bank-reports-earnings-for-qtr-to-june-30.html | Western Bank reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/science/science-watch-2-endangered-cranes-hatch-on-same-day.html | SCIENCE WATCH; 2 Endangered Cranes Hatch on Same Day | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/crackdown-set-on-vans-serving-as-gypsy-buses.html | Crackdown Set on Vans Serving as Gypsy Buses | False | By James Barron | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/ballard-medical-reports-earnings-for-qtr-to-june-30.html | Ballard Medical reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/general-signal-corp-reports-earnings-for-qtr-to-june-30.html | General Signal Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/comdial-corp-reports-earnings-for-qtr-to-june-30.html | Comdial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/grenada-sunburst-system-reports-earnings-for-qtr-to-june-30.html | Grenada Sunburst System reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/amax-inc-reports-earnings-for-qtr-to-june-30.html | Amax Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/world/evolution-in-europe-americans-help-czechs-clean-up-after-the-soviets.html | EVOLUTION IN EUROPE; Americans Help Czechs Clean Up After the Soviets | False | By Henry Kamm, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/no-compromise-say-civil-rights-bill-s-sponsors.html | No Compromise, Say Civil Rights Bill's Sponsors | False | By Steven A. Holmes, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/reich-tang-reports-earnings-for-qtr-to-june-30.html | Reich & Tang reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/books/books-of-the-times-writing-about-writing-about-writing.html | Books of The Times; Writing About Writing About Writing | False | By Michiko Kakutani | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/science/scientists-and-planners-consider-new-limits-to-coastal-development.html | Scientists and Planners Consider New Limits To Coastal Development | False | By Cory Dean | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/am-communications-reports-earnings-for-qtr-to-june-30.html | Am Communications reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/bridge-582190.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/narrow-focus-might-help-steinbrenner.html | Narrow Focus Might Help Steinbrenner | False | By Murray Chass | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/company-news-ford-picks-loral-hutton-to-buy-unit.html | COMPANY NEWS; Ford Picks Loral-Hutton To Buy Unit | False | By Doron P. Levin, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/american-reliance-group-inc-reports-earnings-for-qtr-to-june-30.html | American Reliance Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/divestiture-by-marriott.html | Divestiture By Marriott | False | Special to The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/simpson-industries-reports-earnings-for-qtr-to-june-30.html | Simpson Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/opinion/giving-sanctuary-fairly.html | Giving Sanctuary, Fairly | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/thermwood-corp-reports-earnings-for-qtr-to-april-30.html | Thermwood Corp. reports earnings for Qtr to April 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/union-carbide-corp-reports-earnings-for-qtr-to-june-30.html | Union Carbide Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/inside-653390.html | INSIDE | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/world/greeks-narrowly-ratify-pact-allowing-us-bases-to-stay.html | Greeks Narrowly Ratify Pact Allowing U.S. Bases to Stay | False | AP | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/company-earnings-exxon-profit-surges-amoco-and-arco-off.html | COMPANY EARNINGS; Exxon Profit Surges; Amoco and ARCO Off | False | By Thomas C. Hayes, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/world/iraq-deploys-troops-near-kuwait-border-amid-dispute-on-oil.html | Iraq Deploys Troops Near Kuwait Border Amid Dispute on Oil | False | Special to The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/augat-inc-reports-earnings-for-qtr-to-june-30.html | Augat Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/trace-products-reports-earnings-for-qtr-to-may-31.html | Trace Products reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/hartford-steam-boiler-inspecftion-insurance-reports-earnings-for-qtr-to-june-30.html | Hartford Steam Boiler InspecFtion & Insurance reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/arrow-financial-corp-reports-earnings-for-qtr-to-june-30.html | Arrow Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/talking-business-with-mooney-cable-tv-association-doubtful-outlook-re-regulation.html | Talking Business; with Mooney of Cable TV Association; Doubtful Outlook On Re-regulation | False | By Geraldine Fabrikant | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/minnesota-mining-mfg-reports-earnings-for-qtr-to-june-30.html | Minnesota Mining & Mfg reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/howard-savings-bank-reports-earnings-for-qtr-to-june-30.html | Howard Savings Bank reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/atlantic-american-corp-reports-earnings-for-qtr-to-june-30.html | Atlantic American Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/walbro-corp-reports-earnings-for-qtr-to-june-30.html | Walbro Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/bemis-co-reports-earnings-for-qtr-to-june-30.html | Bemis Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/souter-new-hampshire-judge-named-bush-for-high-court-no-litmus-test-president.html | SOUTER, NEW HAMPSHIRE JUDGE, NAMED BY BUSH FOR HIGH COURT; NO 'LITMUS TEST,' PRESIDENT SAYS | False | By Maureen Dowd, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/manville-corp-reports-earnings-for-qtr-to-june-30.html | Manville Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/bush-s-move-caution-wins.html | Bush's Move: Caution Wins | False | By R. W. Apple Jr., Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/school-study-assails-new-york-failure-rate.html | School Study Assails New York Failure Rate | False | | 1990-08-23 | TX 2-876493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/aspin-now-says-he-opposes-b-2-handing-serious-setback-to-bush.html | Aspin Now Says He Opposes B-2, Handing Serious Setback to Bush | False | AP | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/science/rockefeller-foundation-starts-ecology-effort.html | Rockefeller Foundation Starts Ecology Effort | False | By Kathleen Teltsch | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/world/noriega-s-troops-now-form-police-with-us-aid-panamanians-say.html | Noriega's Troops Now Form Police With U.S. Aid, Panamanians Say | False | By Howard W. French, Special To The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/company-news-chrysler-and-hyundai-venture-off.html | COMPANY NEWS; Chrysler And Hyundai Venture Off | False | By Doron P. Levin, Special To The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/c-corrections-717790.html | Corrections | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/exco-technologies-reports-earnings-for-qtr-to-june-30.html | Exco Technologies reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/jury-in-child-molesting-case-reaches-verdict-on-2-counts.html | Jury in Child Molesting Case Reaches Verdict on 2 Counts | False | Special to The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/banctexas-group-inc-reports-earnings-for-qtr-to-june-30.html | BancTexas Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/obituaries/prof-james-d-hart-is-dead-at-76-chronicled-america-s-literature.html | Prof. James D. Hart Is Dead at 76; Chronicled America's Literature | False | By Glenn Fowler | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/natec-resources-reports-earnings-for-qtr-to-june-30.html | Natec Resources reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/benefit-plan-for-nba.html | Benefit Plan for N.B.A. | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/atlantic-richfield-co-reports-earnings-for-qtr-to-june-30.html | Atlantic Richfield Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/business-people-crown-american-founder-moves-son-to-key-post.html | BUSINESS PEOPLE; Crown American Founder Moves Son to Key Post | False | By Daniel F. Cuff | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/science/judean-cave-city-yields-trove-of-ancient-secrets.html | Judean Cave City Yields Trove of Ancient Secrets | False | By Joel Brinkley | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/ibp-inc-reports-earnings-for-qtr-to-june-30.html | IBP Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/results-plus-735890.html | Results Plus | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/tyson-foods-inc-reports-earnings-for-qtr-to-june-30.html | Tyson Foods Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/obituaries/harry-prebluda-dies-biochemist-was-79.html | Harry Prebluda Dies; Biochemist Was 79 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/us-tops-puerto-rico-in-fight-marred-game.html | U.S. Tops Puerto Rico In Fight-Marred Game | False | AP | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/first-american-corp-reports-earnings-for-qtr-to-june-30.html | First American Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/1989-reports-are-criticized.html | 1989 Reports Are Criticized | False | Special to The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/washington-talk-congress-less-tolerant-on-colleagues-behavior.html | Washington Talk; Congress Less Tolerant On Colleagues' Behavior | False | By Richard L. Berke, Special To The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/southeastern-public-service-co-reports-earnings-for-qtr-to-may-31.html | Southeastern Public Service Co. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/return-of-ben-johnson-welcomed.html | Return of Ben Johnson Welcomed | False | By Michael Janofsky, Special To The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/american-business-computers-reports-earnings-for-year-to-april-30.html | American Business ComputFers reports earnings for Year to April 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/paper-in-dublin-will-automate.html | Paper in Dublin Will Automate | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/opinion/l-arts-censorship-threatens-all-our-freedoms-756190.html | Arts Censorship Threatens All Our Freedoms | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/cytogen-corp-reports-earnings-for-qtr-to-june-30.html | Cytogen Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/viola-crumbles-as-mets-lose.html | Viola Crumbles As Mets Lose | False | By Joseph Durso, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/sports-people-pro-basketball-casey-joins-celtic-staff.html | SPORTS PEOPLE: PRO BASKETBALL; Casey Joins Celtic Staff | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/northwest-seeking-deal-for-eastern.html | Northwest Seeking Deal For Eastern | False | By Agis Salpukas | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/an-intellectual-mind-david-hackett-souter.html | An 'Intellectual Mind' - David Hackett Souter | False | By Linda Greenhouse | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/dh-technology-reports-earnings-for-qtr-to-june-30.html | DH Technology reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/sports-people-hockey-soviet-is-said-to-defect.html | SPORTS PEOPLE: HOCKEY; Soviet Is Said to Defect | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/technitrol-inc-reports-earnings-for-qtr-to-june-30.html | Technitrol Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/count-of-oil-rigs-rises.html | Count of Oil Rigs Rises | False | AP | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/rollins-environmental-services-inc-reports-earnings-for-qtr-to-june-30.html | Rollins Environmental ServFices Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/opinion/l-arts-censorship-threatens-all-our-freedoms-stop-using-my-money-563490.html | Arts Censorship Threatens All Our Freedoms; Stop Using My Money | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/currency-markets-dollar-falls-against-mark-declining-to-a-2-1-2-year-low.html | CURRENCY MARKETS; Dollar Falls Against Mark, Declining to a 2 1/2-Year Low | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/mapco-inc-reports-earnings-for-qtr-to-june-30.html | Mapco Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/science/q-a-heart-cancer.html | Q&A; Heart Cancer | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/science/mighty-fire-ants-march-out-of-the-south.html | Mighty Fire Ants March Out of the South | False | By Peter H. Lewis | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/opinion/l-women-readers-756490.html | Women Readers | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/key-rates-756290.html | KEY RATES | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/ocean-probe-seeks-air-accident-clues.html | OCEAN PROBE SEEKS AIR ACCIDENT CLUES | False | AP | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/deluxe-corp-reports-earnings-for-qtr-to-june-30.html | Deluxe Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/company-news-sun-microsystems-new-work-station.html | COMPANY NEWS; Sun Microsystems' New Work Station | False | Special to The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/finance-new-issues-spain-prices-issue-of-10-year-notes.html | FINANCE/NEW ISSUES; Spain Prices Issue Of 10-Year Notes | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/science/peripherals-books-for-novices.html | PERIPHERALS; Books for Novices | False | By L. R. Shannon | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/neorx-corp-reports-earnings-for-qtr-to-june-30.html | Neorx Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/opinion/l-arts-censorship-threatens-all-our-freedoms-hellhole-of-opera-756390.html | Arts Censorship Threatens All Our Freedoms; Hellhole of Opera | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/cummins-engine-reports-earnings-for-qtr-to-july-1.html | Cummins Engine reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/sports-people-pro-football-gastineau-on-waivers.html | SPORTS PEOPLE: PRO FOOTBALL; Gastineau on Waivers | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/business-digest-724390.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/sports-people-baseball-saberhagen-undergoes-successful-surgery.html | SPORTS PEOPLE: BASEBALL; Saberhagen Undergoes Successful Surgery | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/centel-corp-reports-earnings-for-qtr-to-june-30.html | Centel Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/american-capital-management-research-co-reports-earnings-for-qtr-to-june-30.html | American Capital ManageFment & Research Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/navy-suspends-a-plan-to-use-dolphins-as-guards.html | Navy Suspends a Plan to Use Dolphins as Guards | False | Special to The New York Times | 1990-08-23 | TX 2-876493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/world/france-charges-embassy-gun-ring.html | FRANCE CHARGES EMBASSY GUN RING | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/savings-crisis-panel-sought.html | Savings Crisis Panel Sought | False | Special to The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/sports-people-college-basketball-larry-johnson-to-stay.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Larry Johnson to Stay | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/arizona-instrument-corp-reports-earnings-for-qtr-to-june30.html | Arizona Instrument Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/opinion/l-what-s-wrong-with-legalizing-drugs-563390.html | What's Wrong With Legalizing Drugs | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/arts/review-jazz-jim-cullum-s-adventures.html | Review/Jazz; Jim Cullum's Adventures | False | By John S. Wilson | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/c-corrections-746890.html | Corrections | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/calfed-inc-reports-earnings-for-qtr-to-june-30.html | CalFed Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/style/patterns-749290.html | Patterns | False | By Woody Hochswender | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/rinfret-attacks-cuomo-fiscal-policies.html | Rinfret Attacks Cuomo Fiscal Policies | False | By Frank Lynn | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/quotation-of-the-day-746790.html | Quotation of the Day | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/obituaries/joe-turner-jazz-pianist-82.html | Joe Turner; Jazz Pianist, 82 | False | AP | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/company-news-resorts-debt-plan-gains-approval.html | COMPANY NEWS; Resorts Debt Plan Gains Approval | False | AP | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/briefs-681690.html | BRIEFS | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/hei-inc-reports-earnings-for-qtr-to-june-2.html | HEI Inc. reports earnings for Qtr to June 2 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/science/a-solar-particle-that-wasn-t-there-offers-enticing-clues-to-the-cosmos.html | A Solar Particle That Wasn't There Offers Enticing Clues to the Cosmos | False | By John Noble Wilford | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/opinion/preaching-to-brazil-from-hawaii.html | Preaching to Brazil From Hawaii | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/accord-set-on-lincoln.html | Accord Set On Lincoln | False | Special to The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/superior-industries-reports-earnings-for-qtr-to-june-30.html | Superior Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/lubrizol-corp-reports-earnings-for-qtr-to-june-30.html | Lubrizol Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/fire-causes-rift-in-department-over-manpower.html | Fire Causes Rift In Department Over Manpower | False | By Jack Curry | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/market-place-wall-st-volatility-reflects-larger-economic-worries.html | Market Place; Wall St. Volatility Reflects Larger Economic Worries | False | By Floyd Norris | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/the-media-business-advertising-addenda-new-deutsch-effort-on-the-homeless.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; New Deutsch Effort On the Homeless | False | By Kim Foltz | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/detective-says-he-tricked-jogger-suspect.html | Detective Says He Tricked Jogger Suspect | False | By Ronald Sullivan | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/bankers-trust-ny-corp-reports-earnings-for-qtr-to-june-30.html | Bankers Trust N.Y. Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/commercial-bancshares-reports-earnings-for-qtr-to-june-30.html | Commercial Bancshares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/martinez-and-expos-shut-out-the-pirates-by-5-0.html | Martinez and Expos Shut Out the Pirates by 5-0 | False | AP | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/amoco-corp-reports-earnings-for-qtr-to-june-30.html | Amoco Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/obituaries/edwin-e-hokin-74-a-manufacturer-dies.html | Edwin E. Hokin, 74, A Manufacturer, Dies | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/burrell-edges-lewis-in-goodwill-100-meters.html | Burrell Edges Lewis in Goodwill 100 Meters | False | By Michael Janofsky, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/united-canadian-shares-ltd-reports-earnings-for-qtr-to-june-30.html | United Canadian Shares Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/theater/review-theater-pal-joey-50-years-older-but-also-new.html | Review/Theater; 'Pal Joey,' 50 Years Older but Also New | False | By Frank Rich, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/obituaries/sir-hamilton-whyte-british-diplomat-63.html | Sir Hamilton Whyte, British Diplomat, 63 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/obituaries/isabelle-liberman-71-authority-on-dyslexia.html | Isabelle Liberman, 71, Authority on Dyslexia | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/united-missouri-bancshares-reports-earnings-for-qtr-to-june-30.html | United Missouri Bancshares reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/c-corrections-747090.html | Corrections | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/opinion/abroad-at-home-mr-justice-brennan.html | ABROAD AT HOME; Mr. Justice Brennan | False | By Anthony Lewis | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/oregon-metallurgical-reports-earnings-for-qtr-to-june-30.html | Oregon Metallurgical reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/advanced-magnetics-inc-reports-earnings-for-qtr-to-june-30.html | Advanced Magnetics Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/rac-mortgage-investment-corp-reports-earnings-for-qtr-to-june-30.html | RAC Mortgage Investment Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/independent-bank-corp-reports-earnings-for-qtr-to-june-30.html | Independent Bank Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/world/iran-s-leaders-achieve-a-subtle-balance-of-power.html | Iran's Leaders Achieve a Subtle Balance of Power | False | By Philip Shenon, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/southtrust-corp-reports-earnings-for-qtr-to-june-30.html | Southtrust Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/comments-by-president-on-his-choice-of-justice.html | Comments by President On His Choice of Justice | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/house-passes-bill-to-restrict-ads-on-children-s-television-programs.html | House Passes Bill to Restrict Ads On Children's Television Programs | False | By Jeremy Gerard | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/empi-inc-reports-earnings-for-qtr-to-june-30.html | Empi Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/on-horse-racing-closing-the-chapter-on-easy-goer.html | ON HORSE RACING; Closing the Chapter on Easy Goer | False | By Steven Crist | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/science/us-students-do-well-at-olympiad-of-math.html | U.S. Students Do Well At Olympiad of Math | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/the-media-business-time-warner-reports-a-loss-of-189-million.html | THE MEDIA BUSINESS; Time Warner Reports A Loss of $189 Million | False | By Geraldine Fabrikant | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/obituaries/james-randall-creel-judge-85.html | James Randall Creel; Judge, 85 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/truck-kills-3-workers-on-i-95.html | Truck Kills 3 Workers on I-95 | False | AP | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/opinion/foreign-affairs-now-for-the-deeds.html | FOREIGN AFFAIRS; Now for the Deeds | False | By Flora Lewis | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/alfa-corp-reports-earnings-for-qtr-to-june-30.html | Alfa Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/style/chronicle-764090.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/avemco-corp-reports-earnings-for-qtr-to-june-30.html | Avemco Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/superior-surgical-mfg-co-reports-earnings-for-qtr-to-june-30.html | Superior Surgical Mfg. Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/lone-star-technologies-reports-earnings-for-qtr-to-june-30.html | Lone Star Technologies reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/health-chief-rules-out-big-growth-in-programs.html | Health Chief Rules Out Big Growth in Programs | False | By Robert Pear, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/sports-of-the-times-why-faldo-deserves-the-title.html | SPORTS OF THE TIMES; Why Faldo Deserves The Title | False | By Dave Anderson | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/company-news-britain-ponders-powergen-sale.html | COMPANY NEWS; Britain Ponders Powergen Sale | False | AP | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/california-energy-co-inc-reports-earnings-for-qtr-to-june-30.html | California Energy Co. Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/los-angeles-trolley-derails.html | Los Angeles Trolley Derails | False | AP | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/bell-atlantic-corp-reports-earnings-for-qtr-to-june-30.html | Bell Atlantic Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/vanfed-bancorp-reports-earnings-for-qtr-to-june-30.html | VanFed Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/trans-financial-bancorp-reports-earnings-for-qtr-to-june-30.html | Trans Financial Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/altered-models-of-assault-guns-elude-us-ban.html | Altered Models Of Assault Guns Elude U.S. Ban | False | By David Johnston, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/fuqua-industries-reports-earnings-for-qtr-to-june-30.html | Fuqua Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/xilinx-inc-reports-earnings-for-qtr-to-july-1.html | Xilinx Inc. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/opinion/the-s-l-horror-show-act-ii.html | The S & L Horror Show: Act II | False | By Charles Schumer | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/amwest-insurance-group-reports-earnings-for-qtr-to-june-30.html | Amwest Insurance Group reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/fastcomm-communications-reports-earnings-for-qtr-to-april-30.html | Fastcomm Communications reports earnings for Qtr to April 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/company-news-compaq-offering-2-new-computers.html | COMPANY NEWS; Compaq Offering 2 New Computers | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/firstier-financial-reports-earnings-for-qtr-to-june-30.html | Firstier Financial reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/chess-564790.html | Chess | False | By Robert Byrne | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/inco-ltd-reports-earnings-for-qtr-to-june-30.html | Inco Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/baxter-international-inc-reports-earnings-for-qtr-to-june-30.html | Baxter International Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/arts/museum-to-display-caribbean-costumes.html | Museum to Display Caribbean Costumes | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/high-plains-corp-reports-earnings-for-qtr-to-june-30.html | High Plains Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/bha-group-inc-reports-earnings-for-qtr-to-june-30.html | BHA Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/meritor-savings-bank-reports-earnings-for-qtr-to-june-30.html | Meritor Savings Bank reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/witness-contradicts-account-of-drug-sale-to-barry.html | Witness Contradicts Account of Drug Sale to Barry | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-june-30.html | Consolidated Freightways Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/imperial-oil-ltd-reports-earnings-for-qtr-to-june-30.html | Imperial Oil Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/science/science-watch-undersea-uranium.html | SCIENCE WATCH; Undersea Uranium | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/style/by-design-overalls-when-paris-sizzles.html | By Design; Overalls, When Paris Sizzles | False | By Carrie Donovan | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/eldec-corp-reports-earnings-for-qtr-to-june-24.html | Eldec Corp. reports earnings for Qtr to June 24 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/business-people-new-assignments-at-general-dynamics.html | BUSINESS PEOPLE; New Assignments At General Dynamics | False | By Michael Lev | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/first-republic-bancorp-reports-earnings-for-qtr-to-june-30.html | First Republic Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/eaton-corp-reports-earnings-for-qtr-to-june-30.html | Eaton Corp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/safeco-corp-reports-earnings-for-qtr-to-june-30.html | Safeco Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/obituaries/stanley-shapiro-65-pillow-talk-script-won-him-an-oscar.html | Stanley Shapiro, 65; 'Pillow Talk' Script Won Him an Oscar | False | AP | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/obituaries/nathaniel-field-accountant-84.html | Nathaniel Field; Accountant, 84 | False | | 1990-08-23 | TX 2-876493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/exxon-corp-reports-earnings-for-qtr-to-june-30.html | Exxon Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/ashland-oil-inc-reports-earnings-for-qtr-to-june-30.html | Ashland Oil Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/philadelphia-electric-reports-earnings-for-qtr-to-june-30.html | Philadelphia Electric reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/the-media-business-advertising-xerox-shifts-to-y-r-from-bsb.html | THE MEDIA BUSINESS: ADVERTISING; Xerox Shifts To Y.& R. From B.S.B. | False | By Kim Foltz | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/golden-nugget-inc-reports-earnings-for-qtr-to-june-30.html | Golden Nugget Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/style/chronicle-665790.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/rockport-journal-a-small-town-library-vs-a-big-city-museum.html | Rockport Journal; A Small-Town Library Vs. a Big-City Museum | False | Special to The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/theater/repertorio-espanol-to-present-double-bill.html | Repertorio Espanol To Present Double Bill | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/careers-educating-engineers-for-top-posts.html | Careers; Educating Engineers For Top Posts | False | By Elizabeth M. Fowler | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/gm-goal-restore-saab-s-luster.html | G.M. Goal: Restore Saab's Luster | False | By Steven Prokesch, Special To The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/florida-prepares-for-its-defense.html | Florida Prepares For Its Defense | False | AP | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/american-television-comfmunications-corp-reports-earnings-for-qtr-to-june-30.html | American Television & ComFmunications Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/us/man-in-the-news-an-intellectual-mind-david-hackett-souter.html | MAN IN THE NEWS; An 'Intellectual Mind': David Hackett Souter | False | By Linda Greenhouse, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/ameriana-bancorp-reports-earnings-for-qtr-to-june-30.html | Ameriana Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/ethics-inquiry-is-sought-on-metzenbaum-and-staff.html | Ethics Inquiry Is Sought On Metzenbaum and Staff | False | Special to The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/abitibi-price-reports-earnings-for-qtr-to-june-30.html | Abitibi-Price reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/finance-new-issues-tax-exempt-chrysler-trust-backed-by-municipal-leases.html | FINANCE/NEW ISSUES; Tax-Exempt Chrysler Trust Backed by Municipal Leases | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/asarco-inc-reports-earnings-for-qtr-to-june-30.html | Asarco Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/world/evolution-in-europe-150000-in-bulgaria-honor-memory-of-communist-hero.html | EVOLUTION IN EUROPE; 150,000 in Bulgaria Honor Memory of Communist Hero | False | AP | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/science/nature-switches-roles-for-the-mating-game.html | Nature Switches Roles For The Mating Game | False | By Natalie Angier | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/world/evolution-europe-new-manager-big-polish-steel-mill-puts-his-private-experience.html | EVOLUTION IN EUROPE; New Manager of Big Polish Steel Mill Puts His Private Experience to Work | False | By Stephen Engelberg, Special To The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/first-home-federal-s-l-assn-reports-earnings-for-qtr-to-june-30.html | First Home Federal S&L Assn reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/no-headline-728890.html | No Headline | False | By Malcolm Moran, Special To The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/marble-financial-reports-earnings-for-qtr-to-june-30.html | Marble Financial reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/suburban-bancorp-reports-earnings-for-qtr-to-june-30.html | Suburban Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/vitalink-communications-reports-earnings-for-qtr-to-june-30.html | Vitalink Communications reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/student-loan-fiscal-crisis.html | Student Loan Fiscal Crisis | False | AP | 1990-08-23 | TX 2-876493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/theater/review-theater-finley-mocks-her-critics-in-her-art.html | Review/Theater; Finley Mocks Her Critics In Her Art | False | By Stephen Holden | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/the-media-business-advertising-addenda-people-757890.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/forschner-group-reports-earnings-for-qtr-to-june-30.html | Forschner Group reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/hbo-co-reports-earnings-for-qtr-to-june-30.html | HBO & Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/queens-man-held-in-89-bombing.html | Queens Man Held in '89 Bombing | False | By Eric Pace | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/obituaries/nasim-ahmed-pakistani-diplomat-63.html | Nasim Ahmed; Pakistani Diplomat, 63 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/executives.html | EXECUTIVES | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/giga-tronics-inc-reports-earnings-for-qtr-to-june-30.html | Giga-Tronics Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/our-towns-the-homeless-head-for-suburb-and-suits-follow.html | Our Towns; The Homeless Head for Suburb And Suits Follow | False | By Michael Winerip | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/obituaries/edgard-feder-music-critic-81.html | Edgard Feder; Music Critic, 81 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/detroit-edison-co-reports-earnings-for-qtr-to-june-30.html | Detroit Edison Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/credit-markets-treasuries-decline-in-hectic-day.html | CREDIT MARKETS; Treasuries Decline in Hectic Day | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/tyler-corp-reports-earnings-for-qtr-to-june-30.html | Tyler Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/first-hawaiian-inc-reports-earnings-for-qtr-to-june-30.html | First Hawaiian Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/health-chief-denounces-agency-over-mishandling-of-pap-tests.html | Health Chief Denounces Agency Over Mishandling of Pap Tests | False | By Josh Barbanel | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/monsanto-co-reports-earnings-for-qtr-to-june-30.html | Monsanto Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/cenvest-inc-reports-earnings-for-qtr-to-june-30.html | Cenvest Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/arts/reviews-dancing-a-role-debut-in-ivan.html | Reviews/Dancing; A Role Debut in 'Ivan' | False | By Jennifer Dunning | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/puritan-bennett-corp-reports-earnings-for-qtr-to-june-30.html | Puritan-Bennett Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/peoples-savings-brockton-reports-earnings-for-qtr-to-june-30.html | Peoples Savings (Brockton) reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/scripps-howard-broadcasting-co-reports-earnings-for-qtr-to-june-30.html | Scripps Howard Broadcasting Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/arts/a-revolution-as-the-bolshoi-meets-capitalism.html | A Revolution as the Bolshoi Meets Capitalism | False | By Anna Kisselgoff | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/first-indiana-corp-reports-earnings-for-qtr-to-june-30.html | First Indiana Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/opinion/the-new-york-that-s-here-to-stay.html | The New York That's Here to Stay | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/bird-corp-reports-earnings-for-qtr-to-june-30.html | Bird Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/maxxam-inc-reports-earnings-for-qtr-to-june-30.html | Maxxam Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/marsh-mclennan-cos-reports-earnings-for-qtr-to-june-30.html | Marsh & McLennan Cos. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/rollins-truck-leasing-reports-earnings-for-qtr-to-june-30.html | Rollins Truck Leasing reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/some-breathing-time-after-the-market-plunge.html | 'Some Breathing Time' After the Market Plunge | False | By Leslie Wayne | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/cosmetic-fragrance-confcepts-inc-reports-earnings-for-qtr-to-june-29.html | Cosmetic & Fragrance ConFcepts Inc. reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/man-charged-in-shooting-hoped-to-join-police-force.html | Man Charged in Shooting Hoped to Join Police Force | False | By Chris Hedges | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/science/personal-computers-power-at-a-price.html | PERSONAL COMPUTERS; Power, at a Price | False | By Peter H. Lewis | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/lyondell-petrochemical-reports-earnings-for-qtr-to-june-30.html | Lyondell Petrochemical reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/germantown-savings-bank-reports-earnings-for-qtr-to-june-30.html | Germantown Savings Bank reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/lsb-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | LSB Bancshares Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/gasoline-prices-steady.html | Gasoline Prices Steady | False | AP | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/time-warner-inc-reports-earnings-for-qtr-to-june-30.html | Time Warner Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/stoneridge-resources-inc-reports-earnings-for-qtr-to-may-31.html | Stoneridge Resources Inc. reports earnings for Qtr to may 31 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/careplus-inc-reports-earnings-for-qtr-to-june-30.html | Careplus Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/amerada-hess-corp-reports-earnings-for-qtr-to-june-30.html | Amerada Hess Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/greyhound-dial-corp-reports-earnings-for-qtr-to-june-30.html | Greyhound Dial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/art-s-way-manufacturing-reports-earnings-for-qtr-to-may-26.html | Art's Way Manufacturing reports earnings for Qtr to May 26 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/mcmillan-surprises-jets-by-staying-out-of-camp.html | McMillan Surprises Jets By Staying Out of Camp | False | By Al Harvin, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/opinion/l-new-york-city-needs-strategic-planning-to-keep-from-drifting-543290.html | New York City Needs Strategic Planning to Keep From Drifting | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/westport-bancorp-reports-earnings-for-qtr-to-june-30.html | Westport Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/world/sri-lankans-close-to-rebels-quit-parliament.html | Sri Lankans Close to Rebels Quit Parliament | False | AP | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/park-communications-inc-reports-earnings-for-qtr-to-june-30.html | Park Communications Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/company-news-campeau-granted-assets-extension.html | COMPANY NEWS; Campeau Granted Assets Extension | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/brooklyn-landlord-to-keep-racial-mix-looks-to-soviet-jews.html | Brooklyn Landlord, To Keep Racial Mix, Looks to Soviet Jews | False | By Alan Finder | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/harsco-corp-reports-earnings-for-qtr-to-june-30.html | Harsco Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/in-rarity-utility-seeks-another-in-midwest.html | In Rarity, Utility Seeks Another in Midwest | False | By Matthew L. Wald | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/world/thousands-flee-south-lebanon-as-battles-spread.html | Thousands Flee South Lebanon as Battles Spread | False | By Ihsan A. Hijazi, Special To The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/albany-international-reports-earnings-for-qtr-to-june-30.html | Albany International reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/american-network-group-reports-earnings-for-year-to-march-31.html | American Network Group reports earnings for Year to March 31 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/science/regional-split-in-cystic-fibrosis.html | Regional Split in Cystic Fibrosis | False | By Natalie Angier | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/boulevard-bancorp-reports-earnings-for-qtr-to-june-30.html | Boulevard Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/suit-challenges-policy-on-cable-tv-sex-show.html | Suit Challenges Policy On Cable-TV Sex Show | False | By Jeremy Gerard | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/steel-technologies-reports-earnings-for-qtr-to-june-30.html | Steel Technologies reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/world/hong-kong-journal-for-gentry-s-old-home-an-outstanding-new-face.html | Hong Kong Journal; For Gentry's Old Home, an Outstanding New Face | False | By Sheryl Wudunn, Special To The New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-24 | 1990-07-24 | https://www.nytimes.com/1990/07/24/business/investment-links-former-bush-aide-to-fdic-official.html | INVESTMENT LINKS FORMER BUSH AIDE TO F.D.I.C. OFFICIAL | False | By Jeff Gerth, Special To the New York Times | 1990-08-23 | TX 2-876493 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/bavaro-s-knee-passes-a-test.html | Bavaro's Knee Passes a Test | False | Special to The New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/a-captain-on-stage-at-tables.html | A Captain 'On Stage' At Tables | False | | 1990-08-23 | TX 2-878901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/obituaries/dr-louis-m-hellman-dies-at-82-a-champion-of-family-planning.html | Dr. Louis M. Hellman Dies at 82; A Champion of Family Planning | False | By Glenn Fowler | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/zenith-electronics-corp-reports-earnings-for-qtr-to-june-30.html | Zenith Electronics Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/net-up-at-chevron-and-mobil-as-texaco-and-phillips-fall.html | Net Up at Chevron and Mobil as Texaco and Phillips Fall | False | By Thomas C. Hayes, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/playing-the-b46-lotto-will-the-bus-show-up.html | Playing the B46 Lotto: Will the Bus Show Up? | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/sewage-plant-pump-repaired.html | Sewage Plant Pump Repaired | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/gooden-bothered-by-stiff-shoulder.html | Gooden Bothered By Stiff Shoulder | False | By Joseph Durso, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/at-the-nation-s-table-031890.html | At the Nation's Table | False | By Nick Ravo | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/3-going-to-trial-accused-of-flying-jetliner-under-alcohol-s-influence.html | 3 Going to Trial Accused of Flying Jetliner Under Alcohol's Influence | False | By Eric Weiner | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/capital-cities-abc-inc-reports-earnings-for-qtr-to-july-1.html | Capital Cities/ABC Inc. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/world/across-south-africa-shattering-days-of-violence.html | Across South Africa, Shattering Days of Violence | False | By Christopher S. Wren, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/pact-reached-to-save-water-in-new-york.html | Pact Reached To Save Water In New York | False | By Allan R. Gold | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/mobil-corp-reports-earnings-for-qtr-to-june-30.html | Mobil Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/salomon-inc-reports-earnings-for-qtr-to-june-30.html | Salomon Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/pepsico-inc-reports-earnings-for-qtr-to-june-16.html | Pepsico Inc. reports earnings for Qtr to June 16 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/opinion/l-tax-would-hurt-electricity-s-role-in-reducing-global-warming-913190.html | Tax Would Hurt Electricity's Role in Reducing Global Warming | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/executive-changes-831290.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/review-fashion-montana-wins-paris-over-with-clean-lanvin-look.html | Review/Fashion; Montana Wins Paris Over With Clean Lanvin Look | False | By Bernadine Morris | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/education-on-a-remote-soviet-island-lessons-in-capitalism.html | EDUCATION; On a Remote Soviet Island, Lessons in Capitalism | False | Special to The New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/company-news-fed-approves-sovran-merger.html | COMPANY NEWS; Fed Approves Sovran Merger | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/arts/the-pop-life-790690.html | The Pop Life | False | By Stephen Holden | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/opinion/deadly-decision-on-assault-rifles.html | Deadly Decision on Assault Rifles | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/allied-products-corp-reports-earnings-for-qtr-to-june-30.html | Allied Products Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/obituaries/kenjiro-takayanagi-electrical-engineer-91.html | Kenjiro Takayanagi, Electrical Engineer, 91 | False | AP | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/zenith-reports-loss-in-quarter.html | Zenith Reports Loss in Quarter | False | Special to The New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/control-data-corp-reports-earnings-for-qtr-to-june-30.html | Control Data Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/watkins-johnson-reports-earnings-for-qtr-to-june-29.html | Watkins-Johnson reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/opinion/l-health-care-rationing-takes-from-the-poor-802190.html | Health-Care Rationing Takes From the Poor | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/world/evolution-in-europe-kgb-critic-is-charged.html | Evolution in Europe; K.G.B. Critic Is Charged | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/books/books-of-the-times-prowling-through-peru-seeking-birds-to-name.html | Books of The Times; Prowling Through Peru Seeking Birds to Name | False | By Gerald Gold | 1990-08-23 | TX 2-878901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/obituaries/eddie-quillan-actor-83.html | Eddie Quillan, Actor, 83 | False | AP | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/style/chronicle-036690.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/ingersoll-rand-co-reports-earnings-for-qtr-to-june-30.html | Ingersoll-Rand Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/new-focus-on-service-relearning-a-lost-art.html | New Focus On Service: Relearning a Lost Art | False | By Florence Fabricant | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/style/stephen-j-riker-weds-ms-baker.html | Stephen J. Riker Weds Ms. Baker | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/computer-associates-intl-reports-earnings-for-qtr-to-june-30.html | Computer Associates Intl reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/economic-scene-sticky-traffic-slick-fixes.html | Economic Scene; Sticky Traffic, Slick Fixes | False | By Peter Passell | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/c-corrections-024690.html | Corrections | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/opinion/observer-taxpayers-choice.html | OBSERVER; Taxpayers' Choice | False | By Russell Baker | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/armco-inc-reports-earnings-for-qtr-to-june-30.html | Armco Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/finance-new-issues-new-york-city-auctions-1.1-billion-in-tax-notes.html | FINANCE/NEW ISSUES; New York City Auctions $1.1 Billion in Tax Notes | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/stalled-geneva-farm-talks-are-suspended-for-a-month.html | Stalled Geneva Farm Talks Are Suspended for a Month | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/obituaries/irving-rosenthal-insurance-executive-82.html | Irving Rosenthal, Insurance Executive, 82 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/rpm-inc-reports-earnings-for-year-to-may-31.html | RPM Inc. reports earnings for Year to May 31 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/bush-addresses-dinner-to-raise-gop-money.html | Bush Addresses Dinner to Raise G.O.P. Money | False | By Frank Lynn | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/arts/debate-on-the-fate-of-arts-endowment-is-postponed.html | Debate on the Fate Of Arts Endowment Is Postponed | False | By William H. Honan, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/unit-of-nynex-denies-overpayments-charge.html | Unit of Nynex Denies Overpayments Charge | False | By Keith Bradsher | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/b-included-500000-gain-reflated-to-termination-of-a-pension-plan.html | b-Included $500,000 gain reFlated to termination of a penFsion plan. | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/genuine-parts-co-reports-earnings-for-qtr-to-june-30.html | Genuine Parts Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/education-eight-possible-sites-selected-for-u-of-california-campus.html | EDUCATION; Eight Possible Sites Selected For U. of California Campus | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/millipore-corp-reports-earnings-for-qtr-to-june-30.html | Millipore Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/about-new-york-nights-of-glitz-a-velvet-rope-and-memories.html | About New York; Nights of Glitz, A Velvet Rope and Memories | False | By Douglas Martin | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/l-on-chefs-attitudes-049590.html | On Chefs' Attitudes | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/allegheny-power-system-reports-earnings-for-qtr-to-june-30.html | Allegheny Power System reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/texaco-inc-reports-earnings-for-qtr-to-june-30.html | Texaco Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/cooper-industries-reports-earnings-for-qtr-to-june-30.html | Cooper Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/world/evolution-europe-gorbachev-reported-yield-yeltsin-war-banks.html | Evolution in Europe; Gorbachev Reported to Yield to Yeltsin in 'the War of the Banks' | False | By Bill Keller, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/girl-9-hit-by-stray-bullet-dies-suspect-offers-a-not-guilty-plea.html | Girl, 9, Hit by Stray Bullet, Dies; Suspect Offers a Not-Guilty Plea | False | By George James | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/business-technology-giving-polystyrene-another-chance.html | BUSINESS TECHNOLOGY; Giving Polystyrene Another Chance | False | By Barnaby J. Feder, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/washington-post-co-reports-earnings-for-qtr-to-june30.html | Washington Post Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/borden-chemicals-plastics-lp-reports-earnings-for-qtr-to-june-29.html | Borden Chemicals & Plastics L.P. reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/world/western-leaders-plan-un-meeting.html | WESTERN LEADERS PLAN U.N. MEETING | False | By Paul Lewis, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/opinion/l-health-care-rationing-takes-from-the-poor-medicare-capped-in-84-039390.html | Health-Care Rationing Takes From the Poor; Medicare Capped in '84 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/inside-979390.html | INSIDE | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/sears-reports-a-29-drop-in-earnings-for-2d-quarter.html | Sears Reports a 29% Drop In Earnings for 2d Quarter | False | By Eric N. Berg, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/article-990490-no-title.html | Article 990490 -- No Title | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/16-seized-in-thefts-of-jewelry-later-fenced-through-stores.html | 16 Seized in Thefts of Jewelry Later Fenced Through Stores | False | By Karen de Witt | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/seger-may-quit-fed-s-board.html | Seger May Quit Fed's Board | False | AP | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/obituaries/gary-reynolds-40-curator-of-artworks-at-newark-museum.html | Gary Reynolds, 40, Curator of Artworks At Newark Museum | False | By Grace Glueck | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/tambrands-inc-reports-earnings-for-qtr-to-june-30.html | Tambrands Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/at-the-nation-s-table-031790.html | At the Nation's Table | False | By Eric N. Berg | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/morgan-stanley-group-inc-reports-earnings-for-qtr-to-june-30.html | Morgan Stanley Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/obituaries/philip-s-bergman-neurologist-69.html | Philip S. Bergman, Neurologist, 69 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/southwest-airlines-reports-earnings-for-qtr-to-june-30.html | Southwest Airlines reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/valcom-inc-reports-earnings-for-qtr-to-june-30.html | Valcom Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/plan-for-fee-at-airports-is-scrapped.html | Plan for Fee At Airports Is Scrapped | False | AP | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/robinson-of-tigers-flirts-with-no-hitter.html | Robinson Of Tigers Flirts With No-Hitter | False | AP | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/bush-s-court-choice-sununu-tells-how-and-why-he-pushed-souter-for-court.html | Bush's Court Choice; Sununu Tells How and Why He Pushed Souter for Court | False | By R. W. Apple Jr., Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/amoco-cadiz-damages-set.html | Amoco Cadiz Damages Set | False | AP | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/new-york-city-still-growing-studies-assert.html | New York City Still Growing, Studies Assert | False | By Thomas Morgan | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/opinion/souters-blank-slate-just-wont-do.html | Souter's Blank Slate Just Won't Do | False | By Ann F. Lewis | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/the-media-business-advertising-more-saatchi-sales-plans-are-reported.html | THE MEDIA BUSINESS: ADVERTISING; More Saatchi Sales Plans Are Reported | False | By Kim Foltz | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/tbs-uncertain-it-will-support-another-goodwill-games-in-94.html | TBS Uncertain It Will Support Another Goodwill Games in '94 | False | By Michael Janofsky, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/eating-well-the-slimming-of-fat-fast-food.html | EATING WELL; The Slimming of Fat Fast Food | False | By Marian Burros | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/uncovered-short-sales-of-active-nasdaq-issues-up-1.html | Uncovered Short Sales of Active Nasdaq Issues Up 1% | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/the-media-business-advertising-profits-up-9-at-interpublic.html | THE MEDIA BUSINESS: ADVERTISING; Profits Up 9% At Interpublic | False | By Kim Foltz | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/food-notes-031390.html | Food Notes | False | By Florence Fabricant | 1990-08-23 | TX 2-878901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/obituaries/donald-m-lovejoy-93-a-retired-stockbroker.html | Donald M. Lovejoy, 93, A Retired Stockbroker | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/sports-people-football-red-grange-recovering.html | SPORTS PEOPLE: FOOTBALL; Red Grange Recovering | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/company-news-honeywell-spinoff.html | COMPANY NEWS; Honeywell Spinoff | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/unions-prepare-boycott-against-the-daily-news.html | Unions Prepare Boycott Against The Daily News | False | By David E. Pitt | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/westmoreland-coal-co-reports-earnings-for-qtr-to-june-30.html | Westmoreland Coal Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/l-the-value-of-time-028890.html | The Value of Time | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/cardinal-distribution-reports-earnings-for-qtr-to-june-30.html | Cardinal Distribution reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/c-corrections-880990.html | Corrections | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/deficit-raises-as-much-alarm-as-illegal-drugs-a-poll-finds.html | Deficit Raises as Much Alarm As Illegal Drugs, a Poll Finds | False | By Michael R. Kagay | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/60-minute-gourmet-031090.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/barry-s-defense-counters-witness-s-testimony-of-a-sexual-assault.html | Barry's Defense Counters Witness's Testimony of a Sexual Assault | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/world/evolution-in-europe-as-yeltsin-sets-quick-tempo-gorbachev-tries-to-keep-beat.html | Evolution in Europe; As Yeltsin Sets Quick Tempo, Gorbachev Tries to Keep Beat | False | By Bill Keller, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/alleghany-corp-reports-earnings-for-qtr-to-june-30.html | Alleghany Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/key-west-journal-island-mayor-likes-bucking-the-tide.html | Key West Journal; Island Mayor Likes Bucking the Tide | False | By James Lemoyne, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/5-years-may-be-needed-to-close-savings-cases.html | 5 Years May Be Needed To Close Savings Cases | False | By David Johnston, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/opinion/judging-barney-frank.html | Judging Barney Frank | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/marion-merrell-dow-inc-reports-earnings-for-qtr-to-june-30.html | Marion Merrell Dow Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/northern-telecom-ltd-reports-earnings-for-qtr-to-june-30.html | Northern Telecom Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/l-cultural-differences-049690.html | Cultural Differences | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/wine-talk-027790.html | Wine Talk | False | By Frank J. Prial | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/clark-equipment-reports-earnings-for-qtr-to-june-30.html | Clark Equipment reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/cms-energy-reports-earnings-for-qtr-to-june-30.html | CMS Energy reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/holy-infringement-batman-wins-award.html | Holy Infringement! Batman Wins Award | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/overseas-investment-down-in-us.html | Overseas Investment Down in U.S. | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/business-technology-a-mechanical-milkmaid-will-cows-be-content.html | BUSINESS TECHNOLOGY; A Mechanical Milkmaid: Will Cows Be Content? | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/world/opec-meets-today-talks-are-clouded-by-iraq-s-threat-to-kuwait.html | OPEC Meets Today; Talks Are Clouded by Iraq's Threat to Kuwait | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/de-gustibus-hearty-food-in-an-idaho-cabin.html | DE GUSTIBUS; Hearty Food in an Idaho Cabin | False | By Marian Burros | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/reuters-net-rises-by-27.html | Reuters Net Rises by 27% | False | AP | 1990-08-23 | TX 2-878901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/bush-s-court-choice-judge-speaks-excerpts-souter-s-decisions-new-hampshire.html | Bush's Court Choice; The Judge Speaks: Excerpts From Souter's Decisions in New Hampshire | False | Special to The New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/seagate-technology-inc-reports-earnings-for-qtr-to-june-30.html | Seagate Technology Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/mcmillan-shows-up-at-jets-training-camp.html | McMillan Shows Up at Jets' Training Camp | False | By Al Harvin, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/sasser-s-2-homers-get-mets-on-track.html | Sasser's 2 Homers Get Mets On Track | False | By Joseph Durso, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/opinion/l-for-mandela-south-africa-comes-first-801790.html | For Mandela, South Africa Comes First | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/pepsico-s-profits-climbed-by-10.4-in-the-second-quarter.html | Pepsico's Profits Climbed by 10.4% in the Second Quarter | False | By Anthony Ramirez | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/phillips-petroleum-co-reports-earnings-for-qtr-to-june-30.html | Phillips Petroleum Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/arts/christie-s-anticipates-record-auction-sales.html | Christie's Anticipates Record Auction Sales | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/servicemaster-lp-reports-earnings-for-qtr-to-june-30.html | ServiceMaster L.P. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/credit-markets-treasury-securities-fall-slightly.html | CREDIT MARKETS; Treasury Securities Fall Slightly | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/arts/book-notes-844490.html | Book Notes | False | By Edwin McDowell | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/results-plus-978990.html | Results Plus | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/gingerly-dow-gains-17.82-back.html | Gingerly, Dow Gains 17.82 Back | False | By Robert J. Cole | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/bush-s-court-choice-senators-divided-on-asking-souter-his-abortion-view.html | Bush's Court Choice; SENATORS DIVIDED ON ASKING SOUTER HIS ABORTION VIEW | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/opinion/a-needle-three-miles-down.html | A Needle, Three Miles Down | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/bumbling-yankees-lose-one-more-time.html | Bumbling Yankees Lose One More Time | False | By Malcolm Moran, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/business-people-an-investment-adviser-becomes-a-private-bank.html | BUSINESS PEOPLE; An Investment Adviser Becomes a Private Bank | False | By Daniel F. Cuff | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/metropolitan-diary-029090.html | Metropolitan Diary | False | By Ron Alexander | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/ryder-system-reports-earnings-for-qtr-to-june-30.html | Ryder System reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/opinion/the-right-way-to-raise-taxes.html | The Right Way to Raise Taxes | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-june-30.html | Yellow Freight System Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/oratory-cooled-to-speed-budget-talks.html | Oratory Cooled to Speed Budget Talks | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/chevron-corp-reports-earnings-for-qtr-to-june-30.html | Chevron Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/key-rates-025590.html | KEY RATES | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/real-estate-new-medical-projects-get-boston-push.html | Real Estate; New Medical Projects Get Boston Push | False | By Susan Diesenhouse | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/schwab-agrees-to-censure.html | Schwab Agrees to Censure | False | Special to The New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/evolution-europe-home-state-s-court-opinions-direct-uncomplicated-style.html | Evolution in Europe; At Home State's Court, Opinions In a Direct, Uncomplicated Style | False | By Linda Greenhouse, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/arts/at-last-medicine-really-listens-to-van-gogh.html | At Last, Medicine Really Listens to van Gogh | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/style/chronicle-026590.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/theater/union-weighs-miss-saigon-casting.html | Union Weighs 'Miss Saigon' Casting | False | By Alex Witchel | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/arts/review-ballet-an-australian-giselle-with-the-fervor-of-youth.html | Review/Ballet; An Australian 'Giselle' With the Fervor of Youth | False | By Anna Kisselgoff | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/style/chronicle-037290.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/dow-chemical-co-reports-earnings-for-qtr-to-june-30.html | Dow Chemical Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/briefs-829490.html | BRIEFS | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/company-news-bell-south-to-test-wireless-phones.html | COMPANY NEWS; Bell South to Test Wireless Phones | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/arts/endowment-requests-a-list-of-performers.html | Endowment Requests a List of Performers | False | By Richard Bernstein | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/ryan-s-night-of-reckoning.html | Ryan's Night of Reckoning | False | By Malcolm Moran, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/2-accounting-groups-split-on-rule-making.html | 2 Accounting Groups Split on Rule-Making | False | By Alison Leigh Cowan | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/ibm-stops-ads-for-pga-event.html | I.B.M. Stops Ads For P.G.A Event | False | AP | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/boots-and-saddles-for-a-new-breed.html | Boots and Saddles For a New Breed | False | By Jon Nordheimer | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/marietta-net-climbs-8.7.html | Marietta Net Climbs 8.7% | False | AP | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/market-place-warnaco-grows-with-junk-bonds.html | Market Place; Warnaco Grows With 'Junk Bonds' | False | By Isadore Barmash | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/sports-people-hockey-rangers-sign-center.html | SPORTS PEOPLE: HOCKEY; Rangers Sign Center | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/committee-passes-a-gun-restriction.html | COMMITTEE PASSES A GUN RESTRICTION | False | By Steven A. Holmes, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/smith-s-food-drug-centers-inc-reports-earnings-for-qtr-to-june-30.html | Smith's Food & Drug Centers Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/world/death-in-arab-uprising.html | Death in Arab Uprising | False | AP | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/opinion/l-health-care-rationing-takes-from-the-poor-compassion-and-fraud-039190.html | Health-Care Rationing Takes From the Poor; Compassion and Fraud | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/world/evolution-in-europe-election-dispute-splits-east-german-coalition.html | Evolution in Europe; Election Dispute Splits East German Coalition | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/pilgrim-s-pride-reports-earnings-for-qtr-to-june-30.html | Pilgrim's Pride reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/johnson-johnson-reports-earnings-for-qtr-to-june-30.html | Johnson & Johnson reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/pro-basketball-76ers-select-shue-as-general-manager.html | PRO BASKETBALL; 76ers Select Shue As General Manager | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/world/ulster-nun-killed-with-3-policemen.html | ULSTER NUN KILLED WITH 3 POLICEMEN | False | By Sheila Rule, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/at-the-nation-s-table-029290.html | At the Nation's Table | False | By Trish Hall | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/sun-co-reports-earnings-for-qtr-to-june-30.html | Sun Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/knight-ridder-inc-reports-earnings-for-qtr-to-june-30.html | Knight-Ridder Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/spiegel-inc-reports-earnings-for-qtr-to-june-30.html | Spiegel Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/opinion/l-warning-some-of-this-live-concert-isn-t-consumer-fraud-039590.html | Warning: Some of This Live Concert Isn't; Consumer Fraud | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/finance-new-issues-chrysler-offering.html | FINANCE/NEW ISSUES; Chrysler Offering | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/electric-chair-tested-on-vat-of-water.html | Electric Chair Tested on Vat of Water | False | AP | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/3-are-hurt-in-motel-explosion-and-fire-on-new-jersey-shore.html | 3 Are Hurt in Motel Explosion And Fire on New Jersey Shore | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/penn-central-corp-reports-earnings-for-qtr-to-june-30.html | Penn Central Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/bush-s-court-choice-ascetic-at-home-but-vigorous-on-bench.html | Bush's Court Choice; Ascetic at Home but Vigorous on Bench | False | By David Margolick, Special To the New York Times | 1990-08-23 | | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/bridge-972390.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/sports-of-the-times-the-exalted-victims-on-ryan-s-list.html | SPORTS OF THE TIMES; The Exalted Victims on Ryan's List | False | By Ira Berkow | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/panel-says-ex-bush-aide-claimed-millions-from-a-savings-unit-deal.html | Panel Says Ex-Bush Aide Claimed Millions From a Savings Unit Deal | False | By Jeff Gerth, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/vincent-has-no-plan-to-pursue-winfield.html | Vincent Has No Plan To Pursue Winfield | False | By Claire Smith | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/net-plunges-at-two-big-brokerages.html | Net Plunges At Two Big Brokerages | False | By Stephen Labaton | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/calm-senate-restless-house-prepare-for-debates-on-ethics.html | Calm Senate, Restless House Prepare for Debates on Ethics | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/indigency-issue-delays-trial-of-navajo-leader.html | Indigency Issue Delays Trial of Navajo Leader | False | Special to The New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/infected-surgeons-pose-low-aids-risk.html | INFECTED SURGEONS POSE LOW AIDS RISK | False | AP | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/cd-s-and-bank-funds-off.html | C.D.'s and Bank Funds Off | False | By H. J. Maidenberg | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/the-media-business-advertising-addenda-people-885290.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/few-heads-are-turned-by-profits-turnaround.html | Few Heads are Turned By Profits' Turnaround | False | By Louis Uchitelle | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/mahlmann-s-firm-fails-to-sell-equity-stake.html | Mahlmann's Firm Fails to Sell Equity Stake | False | By Eben Shapiro, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/world/archeologists-unearth-golden-calf-in-israel.html | Archeologists Unearth 'Golden Calf' in Israel | False | By Joel Brinkley, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/arrow-electronics-reports-earnings-for-qtr-to-june-30.html | Arrow Electronics reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/opinion/a-pop-ulist-quiz-this-man-designer-nixon-s-southern-strategy-b-democrats-next.html | A Pop(ulist) Quiz; This man is: (a) A designer of Nixon's 'Southern strategy' (b) The Democrats' next Presidential candidate (c) Kevin Phillips (d) All of the above | False | By Eric Alterman | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/theater/critic-s-notebook-english-theater-quick-on-political-trigger.html | Critic's Notebook; English Theater Quick on Political Trigger | False | By Mel Gussow, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/world/us-deploys-air-and-sea-forces-after-iraq-threatens-2-neighbors.html | U.S. Deploys Air and Sea Forces After Iraq Threatens 2 Neighbors | False | By Michael R. Gordon, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/group-urges-limits-on-outside-earnings-of-council-members.html | Group Urges Limits On Outside Earnings Of Council Members | False | By Don Terry | 1990-08-23 | TX 2-878901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/east-germans-anxiety-dulls-thrill-of-victory.html | East Germans' Anxiety Dulls Thrill of Victory | False | By Michael Janofsky, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/lawyer-s-questions-in-jogger-trial-appear-to-hurt-client.html | Lawyer's Questions in Jogger Trial Appear to Hurt Client | False | By Ronald Sullivan | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/o-sullivan-corp-reports-earnings-for-qtr-to-june-30.html | O'Sullivan Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/upper-broadway-loses-last-of-its-fur-salons.html | Upper Broadway Loses Last of Its Fur Salons | False | By Dennis Hevesi | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/education-the-short-unhappy-life-of-academic-presidents.html | EDUCATION; The Short, Unhappy Life of Academic Presidents | False | By Don Wycliff | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/for-cable-watchers-only.html | For Cable Watchers Only | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/company-news-unisys-computers.html | COMPANY NEWS; Unisys Computers | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/sports-people-horse-racing-sold-for-2.9-million.html | SPORTS PEOPLE: HORSE RACING; Sold! For $2.9 Million | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/world/asylum-seekers-strain-cuba-s-ties.html | ASYLUM-SEEKERS STRAIN CUBA'S TIES | False | By Howard W. French, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/union-electric-co-reports-earnings-for-12mo-to-june-30.html | Union Electric Co. reports earnings for 12mo to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/secret-memos-by-police-are-sought.html | Secret Memos by Police Are Sought | False | By James C. McKinley Jr. | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/interpublic-group-of-cos-reports-earnings-for-qtr-to-june-30.html | Interpublic Group of Cos. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/sports-people-boxing-mcgirt-has-surgery.html | SPORTS PEOPLE: BOXING; McGirt Has Surgery | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/us-vehicle-sales-down-13.2-in-mid-july-period.html | U.S. Vehicle Sales Down 13.2% in Mid-July Period | False | By Paul C. Judge, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/melville-corp-reports-earnings-for-qtr-to-june-30.html | Melville Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/sports-people-hockey-wings-seek-fedorov.html | SPORTS PEOPLE: HOCKEY; Wings Seek Fedorov | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/education-blending-sports-management-with-diplomacy.html | EDUCATION; Blending Sports Management With Diplomacy | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/business-digest-994290.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/arts/review-television-2-shows-aim-young-and-younger.html | Review/Television; 2 Shows Aim Young and Younger | False | By John J. O'Connor | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/senators-urge-compromise-on-bill-to-control-futures.html | Senators Urge Compromise On Bill to Control Futures | False | By Gregory A. Robb, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/times-mirror-co-reports-earnings-for-qtr-to-july-1.html | Times Mirror Co. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/4-traders-are-charged.html | 4 Traders Are Charged | False | Special to The New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/carter-wallace-reports-earnings-for-qtr-to-june-30.html | Carter-Wallace reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/world/un-relief-ship-is-recalled-as-ethiopia-rebels-hold-port.html | U.N. Relief Ship Is Recalled As Ethiopia Rebels Hold Port | False | By Paul Lewis, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/quotation-of-the-day-024490.html | Quotation of the Day | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/talks-end-charges-seen-at-eastern.html | Talks End; Charges Seen At Eastern | False | By Eric Weiner | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/weyerhaeuser-co-reports-earnings-for-qtr-to-july-1.html | Weyerhaeuser Co. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-878901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/world/us-policies-criticized-by-allies-in-asia.html | U.S. Policies Criticized by Allies in Asia | False | By Steven Erlanger, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/allied-signal-inc-reports-earnings-for-qtr-to-june-30.html | Allied-Signal Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/briefs-989990.html | BRIEFS | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/world/buenos-aires-journal-high-atop-his-bicycle-a-comic-hurls-some-bolts.html | Buenos Aires Journal; High Atop His Bicycle, a Comic Hurls Some Bolts | False | By Shirley Christian, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/premier-industrial-corp-reports-earnings-for-qtr-to-may-31.html | Premier Industrial Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/rjr-nabisco-holdings-corp-reports-earnings-for-qtr-to-june-30.html | RJR Nabisco Holdings Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/on-deadline-day-cuomo-vetoes-2-bills-opposed-by-dinkins.html | On Deadline Day, Cuomo Vetoes 2 Bills Opposed by Dinkins | False | By Elizabeth Kolbert, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/company-news-gm-to-sell-trucks-fueled-by-natural-gas.html | COMPANY NEWS; G.M. to Sell Trucks Fueled by Natural Gas | False | By Thomas C. Hayes, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/martin-marietta-corp-reports-earnings-for-qtr-to-june-30.html | Martin Marietta Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/news-summary-988590.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/weirton-steel-reports-earnings-for-qtr-to-june-30.html | Weirton Steel reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/consolidated-edison-co-of-ny-reports-earnings-for-qtr-to-june-30.html | Consolidated Edison Co. of N.Y. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/chesapeake-corp-reports-earnings-for-qtr-to-june-30.html | Chesapeake Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-june-30.html | Kerr-McGee Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/itt-corp-reports-earnings-for-qtr-to-june-30.html | ITT Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/company-news-tandy-introducing-home-computer.html | COMPANY NEWS; Tandy Introducing Home Computer | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/giants-to-give-guyton-a-bigger-responsibility.html | Giants to Give Guyton A Bigger Responsibility | False | By Frank Litsky, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/wolohan-lumber-co-reports-earnings-for-qtr-to-june-30.html | Wolohan Lumber Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/it-s-familiar-story-for-us-as-soviets-triumph-again.html | It's Familiar Story for U.S. As Soviets Triumph Again | False | By George Vecsey, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/thruway-agency-to-examine-all-of-its-bridges-for-erosion.html | Thruway Agency to Examine All of Its Bridges for Erosion | False | AP | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/varian-associates-reports-earnings-for-qtr-to-june-30.html | Varian Associates reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/hudson-foods-inc-reports-earnings-for-qtr-to-june-30.html | Hudson Foods Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/tribune-co-reports-earnings-for-qtr-to-july-1.html | Tribune Co. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/business-people-a-33-year-employee-heads-brown-root.html | BUSINESS PEOPLE; A 33-Year Employee Heads Brown & Root | False | By Daniel F. Cuff | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/us/lawmakers-ask-broader-inquiry-on-reagan-s-housing-secretary.html | Lawmakers Ask Broader Inquiry On Reagan's Housing Secretary | False | By Philip Shenon, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/greenspan-emphasizes-fight-against-inflation.html | Greenspan Emphasizes Fight Against Inflation | False | By David E. Rosenbaum, Special To the New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/gunman-kills-father-and-shoots-baby.html | Gunman Kills Father and Shoots Baby | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/opinion/l-warning-some-of-this-live-concert-isn-t-801490.html | Warning: Some of This Live Concert Isn't | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/world/in-switch-israel-backs-us-radio-transmitter.html | In Switch, Israel Backs U.S. Radio Transmitter | False | Special to The New York Times | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/smith-corona-corp-reports-earnings-for-qtr-to-june-30.html | Smith Corona Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/business/sears-roebuck-co-reports-earnings-for-qtr-to-june-30.html | Sears, Roebuck & Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-25 | 1990-07-25 | https://www.nytimes.com/1990/07/25/obituaries/john-benedict-57-an-editor-of-poetry-and-of-anthologies.html | John Benedict, 57, An Editor of Poetry And of Anthologies | False | | 1990-08-23 | TX 2-878901 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/jury-in-jogger-trial-hears-last-of-3-confessions.html | Jury in Jogger Trial Hears Last of 3 Confessions | False | By Ronald Sullivan | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/world/man-in-the-news-new-leader-of-anglicans-george-leonard-carey.html | MAN IN THE NEWS; New Leader Of Anglicans: George Leonard Carey | False | By Sheila Rule, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/moynihan-calls-bush-s-remarks-about-new-york-city-abusive.html | Moynihan Calls Bush's Remarks About New York City 'Abusive' | False | By Maureen Dowd, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/tenneco-net-rises-14.html | Tenneco Net Rises 14% | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/pessimism-over-budget-talks-grows.html | Pessimism Over Budget Talks Grows | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/style/chronicle-323890.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/2-steelmakers-profits-decline.html | 2 Steelmakers' Profits Decline | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/captain-in-alaska-oil-spill-loses-license-for-9-months.html | Captain in Alaska Oil Spill Loses License for 9 Months | False | By Seth Mydans, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/the-media-business-advertising-addenda-people-290390.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/robber-makes-fatal-mistake.html | Robber Makes Fatal Mistake | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/racial-tensions-are-down.html | Racial Tensions Are Down | False | By Burns W. Roper | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/media-business-advertising-addenda-ayer-s-ad-celebrates-certificate-army.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Ayer's Ad Celebrates Certificate From Army | False | By Kim Foltz | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/role-for-ivana-trump-an-american-in-paris.html | Role for Ivana Trump: An American in Paris | False | By Bernadine Morris | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/theater/review-theater-satiric-mileage-from-public-figures.html | Review/Theater; Satiric Mileage From Public Figures | False | By Mel Gussow | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/l-nicaragua-s-economic-slide-led-to-strike-063190.html | Nicaragua's Economic Slide Led to Strike | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/computer-sciences-reports-earnings-for-qtr-to-june-29.html | Computer Sciences reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/movies/3-studios-pursue-one-tale-robin-hood-s.html | 3 Studios Pursue One Tale: Robin Hood's | False | By Larry Rohter, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/betz-laboratories-reports-earnings-for-qtr-to-june-30.html | Betz Laboratories reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/signature-of-distinction-the-rise-and-fall-of-a-legend.html | Signature of Distinction: The Rise and Fall of a Legend | False | By Alessandra Stanley | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/tyson-to-fight-stewart.html | Tyson to Fight Stewart | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/columbia-junk-bond-sale-set.html | Columbia 'Junk Bond' Sale Set | False | By Michael Lev, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/market-place-western-union-s-reorganization.html | Market Place; Western Union's Reorganization | False | By Floyd Norris | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/theater/actors-equity-attacks-casting-of-miss-saigon.html | Actors' Equity Attacks Casting of 'Miss Saigon' | False | By Alex Witchel | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/health-when-the-mind-goes-blank-crisis-for-the-elderly.html | HEALTH; When the Mind Goes Blank: Crisis for the Elderly | False | By Jon Nordheimer | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/amdahl-corp-reports-earnings-for-qtr-to-june-29.html | Amdahl Corp. reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/world/evolution-in-europe-summit-interpreter-moves-on-to-un.html | EVOLUTION IN EUROPE; Summit Interpreter Moves On to U.N. | False | By Paul Lewis, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/review-fashion-saint-laurent-s-fall-collection-looks-as-relaxed-as-he-does.html | Review/Fashion; Saint Laurent's Fall Collection looks as Relaxed as He Does | False | By Bernadine Morris | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/it-s-not-chic-it-s-not-plain-it-s-homey.html | It's Not Chic. It's Not Plain. It's Homey. | False | By Joan Kron | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/briefs-096990.html | BRIEFS | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/a-big-round-table-with-a-story-to-tell.html | A Big Round Table With a Story to Tell | False | By Suzanne Slesin | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/events-the-season-of-plants-and-crafts.html | Events: The Season Of Plants and Crafts | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/more-aids-testing-recommended.html | More AIDS Testing Recommended | False | By Bruce Lambert | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/bethlehem-steel-reports-earnings-for-qtr-to-june-30.html | Bethlehem Steel reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/obituaries/patricia-keane-mason-gallery-owner-62.html | Patricia Keane Mason; Gallery Owner, 62 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/credit-markets-treasury-bond-prices-are-higher.html | CREDIT MARKETS; Treasury Bond Prices Are Higher | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/world/iraq-said-to-prevail-in-oil-dispute-with-kuwait-and-arab-emirates.html | Iraq Said to Prevail in Oil Dispute With Kuwait and Arab Emirates | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/q-a-288490.html | Q&A | False | By Bernard Gladstone | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/briefs-247490.html | BRIEFS | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/topics-of-the-times-frisson-my-timbers.html | TOPICS OF THE TIMES; Frisson My Timbers | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-earnings-electronic-data-systems-and-gmac-in-profit-rise.html | COMPANY EARNINGS; Electronic Data Systems And G.M.A.C. in Profit Rise | False | By Doron P. Levin, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/dow-up-8.42-to-2930.94-investors-cautious.html | Dow Up 8.42, to 2,930.94; Investors Cautious | False | By Robert J. Cole | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/for-dinkins-ballroom-s-fate-is-emotional-and-sensitive-issue.html | For Dinkins, Ballroom's Fate Is Emotional and Sensitive Issue | False | By Todd S. Purdum | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/sanctuary-for-liberian-victims.html | Sanctuary for Liberian Victims | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-news-britain-approves-link-with-sabena.html | COMPANY NEWS; Britain Approves Link With Sabena | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/world/mandela-hints-at-flexibility-in-talks.html | Mandela Hints at Flexibility in Talks | False | By Christopher S. Wren, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-news-ups-getting-ready-for-possible-walkout.html | COMPANY NEWS; U.P.S. Getting Ready for Possible Walkout | False | By Anthony Ramirez | 1990-08-23 | TX 2-874325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/diceon-electronics-reports-earnings-for-qtr-to-june-30.html | Diceon Electronics reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/sports-people-pro-football-colts-sign-zendejas.html | SPORTS PEOPLE: PRO FOOTBALL; Colts Sign Zendejas | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/books/books-of-the-times-minds-are-bent-by-sex-in-2-horror-thrillers.html | BOOKS OF THE TIMES; Minds Are Bent by Sex In 2 Horror Thrillers | False | By Christopher Lehmann-Haupt | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/brooklyn-union-gas-reports-earnings-for-12mo-june-30.html | Brooklyn Union Gas reports earnings for 12mo June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-news-airbus-contract-is-given-to-rohr.html | COMPANY NEWS; Airbus Contract Is Given to Rohr | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/c-corrections-275490.html | Corrections | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/executive-changes-100890.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/vapor-of-a-cleaning-solvent-is-linked-to-cincinnati-blast.html | Vapor of a Cleaning Solvent Is Linked to Cincinnati Blast | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/crystal-brands-inc-reports-earnings-for-qtr-to-june-30.html | Crystal Brands Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/old-man-of-jets-is-alive-and-kicking.html | 'Old Man' of Jets Is Alive and Kicking | False | By Al Harvin, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/world/evolution-in-europe-britain-to-cut-force-in-germany-by-a-half.html | EVOLUTION IN EUROPE; Britain to Cut Force in Germany by a Half | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/world/at-love-canal-land-rush-on-a-burial-ground.html | At Love Canal, Land Rush on a Burial Ground | False | By Sam Howe Verhovek, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/blind-man-hikes-1200-miles.html | Blind Man Hikes 1,200 Miles | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/curb-on-some-program-trades-to-be-tried.html | Curb on Some Program Trades to Be Tried | False | By Gregory A. Robb, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/acquisitions-firm-formed.html | Acquisitions Firm Formed | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/anheuser-busch-cos-reports-earnings-for-qtr-to-june-30.html | Anheuser-Busch Cos. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/he-was-and-is-the-architect-to-the-stars.html | He Was (and Is) The Architect To the Stars | False | By Karen Grigsby Bates | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/conair-buys-faberge.html | Conair Buys Faberge | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/indian-in-takeover-is-paroled.html | Indian in Takeover Is Paroled | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/obscene-album-charge-denied.html | Obscene Album Charge Denied | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/obituaries/o-c-rowntree-78-led-mustard-company.html | O. C. Rowntree, 78; Led Mustard Company | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/arts/label-bill-for-albums-is-vetoed-in-louisiana.html | Label Bill For Albums Is Vetoed In Louisiana | False | By Frances Frank Marcus, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/avon-products-reports-earnings-for-qtr-to-june-30.html | Avon Products reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/art-questioning-some-jogger-defense-lawyers-fear-colleague-s-cross-examinations.html | Art of Questioning; Some Jogger Defense Lawyers Fear A Colleague's Cross-Examinations | False | By William Glaberson | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/metro-datelines-man-slain-in-attack-was-murder-witness.html | Metro Datelines; Man Slain in Attack Was Murder Witness | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/obituaries/herbert-baldwin-96-ex-official-in-westport.html | Herbert Baldwin, 96, Ex-Official in Westport | False | | 1990-08-23 | TX 2-874325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/metro-datelines-gunman-sentenced-in-detectives-deaths.html | Metro Datelines; Gunman Sentenced In Detectives' Deaths | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/a-gardener-s-world-why-mowing-the-lawn-is-fun-again.html | A GARDENER'S WORLD; Why Mowing the Lawn Is Fun Again | False | By Allen Lacy | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/expos-top-pirates-on-rookie-s-homer-in-10th.html | Expos Top Pirates on Rookie's Homer in 10th | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/cri-insured-mortgage-assn-inc-reports-earnings-for-qtr-to-june-30.html | CRI Insured Mortgage Assn Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/alberto-culver-co-reports-earnings-for-qtr-to-june-30.html | Alberto-Culver Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/what-new-policy-toward-cambodia.html | What New Policy Toward Cambodia? | False | By Stephen J. Solarz | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-news-du-pont-and-merck-in-venture.html | COMPANY NEWS; Du Pont And Merck In Venture | False | By Milt Freudenheim | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/chambers-development-co-reports-earnings-for-qtr-to-june-30.html | Chambers Development Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/inside-244790.html | INSIDE | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/yankees-lose-but-still-spoil-ryan-s-party.html | Yankees Lose but Still Spoil Ryan's Party | False | By Malcolm Moran, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/l-estimate-board-can-go-fighting-for-clean-air-291090.html | Estimate Board Can Go Fighting for Clean Air | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/souter-and-senate-how-far-should-questions-go.html | Souter and Senate: How Far Should Questions Go? | False | By Neil A. Lewis, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/shuttle-to-be-taken-off-pad-after-work-on-leak-fails.html | Shuttle to Be Taken Off Pad After Work on Leak Fails | False | By Warren E. Leary, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/arts/one-of-britain-s-pillars-is-testing-its-strength.html | One of Britain's Pillars Is Testing Its Strength | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/amdahl-posts-41-profit-gain.html | Amdahl Posts 41% Profit Gain | False | Special to The New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/car-rental-retailer-pact.html | Car Rental-Retailer Pact | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/engel-retires-after-plea.html | Engel Retires After Plea | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/l-lead-in-paint-313990.html | Lead in Paint | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/deals.html | Deals | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/lewis-wins-long-jump-lengthens-streak-to-64.html | Lewis Wins Long Jump, Lengthens Streak to 64 | False | By Michael Janofsky, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/world/ulster-questions-2-in-killing-of-nun-and-3-police-officers.html | Ulster Questions 2 in Killing Of Nun and 3 Police Officers | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/key-rates-278990.html | KEY RATES | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/stay-iraq-s-scimitar-together.html | Stay Iraq's Scimitar, Together | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/outdoors-variety-of-birds-offered-at-shooting-preserves.html | Outdoors; Variety of Birds Offered At Shooting Preserves | False | By Nelson Bryant | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/world/liberian-rebels-pressing-their-attack-on-capital-raid-airfield.html | Liberian Rebels, Pressing Their Attack on Capital, Raid Airfield | False | AP | 1990-08-23 | TX 2-874325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/a-new-focus-revives-storage-technology.html | A New Focus Revives Storage Technology | False | By Barnaby J. Feder, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-news-apple-chip-deal-is-reported.html | COMPANY NEWS; Apple Chip Deal Is Reported | False | Special to The New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/sports-people-pro-basketball-shackleford-to-italy.html | SPORTS PEOPLE: PRO BASKETBALL; Shackleford to Italy | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/massachusetts-lawmakers-balk-at-budget-and-re-examine-taxes.html | Massachusetts Lawmakers Balk at Budget and Re-examine Taxes | False | Special to The New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/obituaries/john-cleary-ex-chief-of-con-ed-dies-at-88.html | John Cleary, Ex-Chief Of Con Ed, Dies at 88 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/bail-of-10-million-set-for-brando-son-charged-in-killing.html | Bail of $10 Million Set for Brando Son Charged in Killing | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/sports-people-baseball-probation-for-harvey.html | SPORTS PEOPLE: BASEBALL; Probation for Harvey | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/obituaries/clifford-harvuot-77-a-baritone-at-the-met.html | Clifford Harvuot, 77, A Baritone at the Met | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-news-chrysler-plans-to-close-plant.html | COMPANY NEWS; Chrysler Plans To Close Plant | False | Special to The New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/leftovers-become-sustenance-for-needy.html | Leftovers Become Sustenance For Needy | False | By Michael Decoursy Hinds, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/arts/review-music-wanted-perfect-mozart-performers.html | Review/Music; Wanted: Perfect Mozart Performers | False | By Donal Henahan | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/commodities-firm-closing.html | Commodities Firm Closing | False | Special to The New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/bridge-099390.html | Bridge | False | By Alan Truscott, Special to the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/healthier-savings-units-show-a-drop-in-losses.html | Healthier Savings Units Show A Drop in Losses | False | By Stephen Labaton, Special to the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/america-west-airlines-reports-earnings-for-qtr-to-june-30.html | America West Airlines reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/bankers-set-to-extend-trump-loan-deadline.html | Bankers Set to Extend Trump Loan Deadline | False | By Richard D. Hylton | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/c-corrections-275590.html | Corrections | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/style/chronicle-324390.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/token-thieves-listen-to-this-now-they-steal-the-bus-itself.html | Token Thieves? Listen to This: Now They Steal the Bus Itself. | False | By Calvin Sims | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/cause-of-kidney-failure-is-curtailed-in-animals.html | Cause of Kidney Failure Is Curtailed in Animals | False | By Lawrence K. Altman | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/obituaries/vernon-buster-wiles-stunt-man-79.html | Vernon (Buster) Wiles, Stunt Man, 79 | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/health-study-suggests-menopause-doesn-t-affect-mental-health.html | HEALTH; Study Suggests Menopause Doesn't Affect Mental Health | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/norfolk-s-profit-falls-10.2.html | Norfolk's Profit Falls 10.2% | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/l-book-advances-stir-surprise-not-anger-063290.html | Book Advances Stir Surprise, Not Anger | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/brady-expects-some-new-limits-to-be-put-on-deposit-insurance.html | Brady Expects Some New Limits To Be Put on Deposit Insurance | False | By Nathaniel C. Nash, Special to the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-08-23 | TX 2-874325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/currents-turkoman-rugs-tell-a-tale-of-war.html | CURRENTS; Turkoman Rugs Tell A Tale Of War | False | By Suzanne Slesin | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/brunswick-corp-reports-earnings-for-qtr-to-june-30.html | Brunswick Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/metro-matters-risks-to-cuomo-if-the-opposition-lacks-credibility.html | Metro Matters; Risks to Cuomo If the Opposition Lacks Credibility | False | By Sam Roberts | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/sports-of-the-times-coslet-adjusting-as-a-boss.html | SPORTS OF THE TIMES; Coslet Adjusting As a Boss | False | By Dave Anderson | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/currents-a-mingling-of-antiques-and-flowers.html | CURRENTS; A Mingling of Antiques and Flowers | False | By Suzanne Slesin | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/l-as-johnny-learns-to-shop-hiroko-learns-to-think-lengthen-school-year-287190.html | As Johnny Learns to Shop, Hiroko Learns to Think; Lengthen School Year | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/c-corrections-275390.html | Corrections | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/world/evolution-in-europe-gorbachev-sets-deadline-for-militants-to-disarm.html | EVOLUTION IN EUROPE; Gorbachev Sets Deadline for Militants to Disarm | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/house-backs-bush-veto-of-family-leave-bill.html | House Backs Bush Veto of Family Leave Bill | False | By Steven A. Holmes, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/world/castro-standing-firm-against-the-tide-is-bracing-cuba-for-harder-times.html | Castro, Standing Firm Against the Tide, Is Bracing Cuba for Harder Times | False | By Howard W. French, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/currents-art-of-the-ashcan-and-other-schools.html | CURRENTS; Art of the Ashcan and Other Schools | False | By Suzanne Slesin | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/federal-appeals-court-stays-killer-s-execution-in-florida.html | Federal Appeals Court Stays Killer's Execution in Florida | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/jail-term-for-takeover-specialist.html | Jail Term for Takeover Specialist | False | By Alison Leigh Cowan | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/notebook-pirates-step-it-up-when-challengers-nip-at-their-heels.html | NOTEBOOK; Pirates Step It Up When Challengers Nip at Their Heels | False | By Murray Chass | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/business-digest-251990.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/where-to-find-it-making-glassware-whole-again.html | WHERE TO FIND IT; Making Glassware Whole Again | False | By Daryln Brewer | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/in-the-nation-let-em-eat-cake.html | IN THE NATION; Let 'Em Eat Cake | False | By Tom Wicker | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/new-orleans-jury-acquits-official.html | NEW ORLEANS JURY ACQUITS OFFICIAL | False | By Frances Frank Marcus, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/a-breakthrough-on-evolution-as-guppies-change-behavior.html | A Breakthrough on Evolution As Guppies Change Behavior | False | By Gina Kolata | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/no-need-to-reward-guests-bearing-gifts.html | No Need to Reward Guests Bearing Gifts | False | By Marianne Rohrlich | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/microsoft-net-increases-76.2.html | Microsoft Net Increases 76.2% | False | Special to The New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/mets-survive-late-scare-and-hold-off-the-phillies.html | Mets Survive Late Scare And Hold Off the Phillies | False | By Joseph Durso, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/the-media-business-two-women-s-magazines-have-setbacks.html | THE MEDIA BUSINESS; Two Women's Magazines Have Setbacks | False | By Deirdre Carmody, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/soviets-to-sell-diamond-stockpile-through-a-subsidiary-of-de-beers.html | Soviets to Sell Diamond Stockpile Through a Subsidiary of De Beers | False | By Diana B. Henriques | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/cray-research-reports-earnings-for-qtr-to-june-30.html | Cray Research reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/quotation-of-the-day-274790.html | Quotation of the Day | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/bally-manufacturing-reports-earnings-for-qtr-to-june-30.html | Bally Manufacturing reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/baker-hughes-inc-reports-earnings-for-qtr-to-june-30.html | Baker Hughes Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/on-my-mind-questions-for-the-judge.html | ON MY MIND; Questions for the Judge | False | By A. M. Rosenthal | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/ex-passaic-housing-official-admits-he-lied-to-congress.html | Ex-Passaic Housing Official Admits He Lied to Congress | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/air-products-chemicals-reports-earnings-for-qtr-to-june-30.html | Air Products & Chemicals reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/bronx-livery-driver-is-slain.html | Bronx Livery Driver Is Slain | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/currents-in-texas-a-portable-eakins.html | CURRENTS; In Texas, A Portable Eakins | False | By Suzanne Slesin | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/obituaries/peter-a-brandon-76-former-hat-executive.html | Peter A. Brandon, 76, Former Hat Executive | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/world/evolution-in-europe-for-a-loved-poet-a-moscow-eulogy.html | EVOLUTION IN EUROPE; For a Loved Poet, a Moscow Eulogy | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/arts/sotheby-s-says-sales-could-top-3.2-billion.html | Sotheby's Says Sales Could Top $3.2 Billion | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/consul-restaurant-corp-reports-earnings-for-qtr-to-may-31.html | Consul Restaurant Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/phone-company-in-bond-offering.html | Phone Company In Bond Offering | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-news-two-companies-out-of-bidding.html | COMPANY NEWS; Two Companies Out of Bidding | False | Special to The New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/drills-at-giant-camp-have-collegiate-flavor.html | Drills at Giant Camp Have Collegiate Flavor | False | By Frank Litsky, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/horse-racing-krone-returns-quickly-to-winners-circle.html | HORSE RACING; Krone Returns Quickly To Winners' Circle | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/dandees-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | Dandees Enterprises Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/obituaries/gerald-hedley-dead-ar-restorer-was-41.html | Gerald Hedley Dead; Ar Restorer Was 41 | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Pro Bono | False | By Kim Foltz | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/sun-to-sell-its-computer-work-stations-in-stores.html | Sun to Sell Its Computer Work Stations in Stores | False | By Andrew Pollack, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/anheuser-net-up-10.2.html | Anheuser Net Up 10.2% | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/allegheny-ludlum-reports-earnings-for-qtr-to-july-1.html | Allegheny Ludlum reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/constar-international-inc-reports-earnings-for-qtr-to-june-30.html | Constar International Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/l-dallas-museum-neutral-on-german-treasure-089490.html | Dallas Museum Neutral On German Treasure | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/news-summary-246890.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/longer-rest-for-gooden.html | Longer Rest for Gooden | False | Special to The New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/coast-distribution-system-reports-earnings-for-qtr-to-june-30.html | Coast Distribution System reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/living-with-antiques-when-an-old-lock-balks.html | Living With Antiques: When an Old Lock Balks | False | By Michael Varese | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/bible-bounty.html | Bible Bounty | False | | 1990-08-23 | TX 2-874325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/world/zambia-s-leader-announces-plan-to-free-1000-prisoners.html | Zambia's Leader Announces Plan to Free 1,000 Prisoners | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/two-say-they-did-not-see-barry-use-drugs.html | Two Say They Did Not See Barry Use Drugs | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/commercial-rocket-launched-after-3-delays.html | Commercial Rocket Launched After 3 Delays | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/l-as-johnny-learns-to-shop-hiroko-learns-to-think-285490.html | As Johnny Learns to Shop, Hiroko Learns to Think | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/ex-broadway-dancer-killed-in-bronx.html | Ex-Broadway Dancer Killed in Bronx | False | By James C. McKinley Jr. | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/the-media-business-advertising-addenda-texas-instruments.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Texas Instruments | False | By Kim Foltz | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/obituaries/james-carey-banker-84.html | James Carey; Banker, 84 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/the-media-advertising-as-baby-boomers-turn-40-ammirati-and-bmw-adjust.html | THE MEDIA BUSINESS: ADVERTISING; As Baby Boomers Turn 40, Ammirati and BMW Adjust | False | By Kim Foltz | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/results-plus-244490.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/amp-inc-reports-earnings-for-qtr-to-june-30.html | AMP Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/ast-research-reports-earnings-for-qtr-to-june-30.html | AST Research reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/the-media-business-advertising-addenda-clorox-assignments.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Clorox Assignments | False | By Kim Foltz | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-news-pactel-and-cellular-plan-midwest-venture.html | COMPANY NEWS; Pactel and Cellular Plan Midwest Venture | False | By Geraldine Fabrikant | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/sports-people-golf-2-more-cancel-tv-ads.html | SPORTS PEOPLE: GOLF; 2 More Cancel TV Ads | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/the-media-business-advertising-addenda-gsd-m-keeps-account-of-southwest-airlines.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; GSD&M Keeps Account of Southwest Airlines | False | By Kim Foltz | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/occidental-notes-are-priced-at-100.html | Occidental Notes Are Priced at $100 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/vote-delayed-again-on-a-364-mile-pipeline.html | Vote Delayed Again on a 364-Mile Pipeline | False | Special to The New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/new-clues-emerge-on-a-fatal-hereditary-disease.html | New Clues Emerge on a Fatal Hereditary Disease | False | By Natalie Angier, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/world/3-detained-lawyers-released-in-kenya-but-not-3-politicians.html | 3 Detained Lawyers Released In Kenya but Not 3 Politicians | False | By Jane Perlez, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/fbi-investigates-an-agent-accused-of-avoiding-arrest.html | F.B.I. Investigates an Agent Accused of Avoiding Arrest | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/eastern-airlines-indicted-in-scheme-over-maintenance.html | EASTERN AIRLINES INDICTED IN SCHEME OVER MAINTENANCE | False | By Eric Weiner | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/business-people-mitsubishi-executive-begins-new-york-job.html | BUSINESS PEOPLE; Mitsubishi Executive Begins New York Job | False | By Daniel F. Cuff | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/fellow-senators-vote-to-denounce-durenberger-96-0.html | FELLOW SENATORS VOTE TO DENOUNCE DURENBERGER, 96-0 | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/metro-datelines-weicker-submits-petitions-for-ballot.html | Metro Datelines; Weicker Submits Petitions for Ballot | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/currents-a-seaside-seating-spectacular.html | CURRENTS; A Seaside Seating Spectacular | False | By Suzanne Slesin | 1990-08-23 | TX 2-874325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/grand-jury-to-investigate-guardsmen.html | Grand Jury To Investigate Guardsmen | False | By Sam Howe Verhovek, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/c-corrections-156290.html | Corrections | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/alleghany-corp-reports-earnings-for-qtr-to-june-30.html | Alleghany Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/consumer-rates-yields-down-only-a-bit.html | CONSUMER RATES; Yields Down Only a Bit | False | By H. J. Maidenberg | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/computer-horizons-corp-reports-earnings-for-qtr-to-june-27.html | Computer Horizons Corp. reports earnings for Qtr to June 27 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/culbro-corp-reports-earnings-for-qtr-to-june-30.html | Culbro Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/souter-meets-with-leaders-of-senate-in-session-of-humor-and-good-will.html | Souter Meets With Leaders of Senate In Session of Humor and Good Will | False | By Linda Greenhouse, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/l-the-divorced-father-286990.html | The Divorced Father | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/arson-charged-as-fire-levels-a-shantytown.html | Arson Charged As Fire Levels A Shantytown | False | By Nadine Brozan | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/vice-president-s-wife-released-after-surgery.html | Vice President's Wife Released After Surgery | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/digital-has-its-first-loss-ever.html | Digital Has Its First Loss Ever | False | By John Markoff | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-news-british-aerospace-to-fight-ruling.html | COMPANY NEWS; British Aerospace to Fight Ruling | False | AP | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/world/johannesburg-journal-for-an-afrikaner-weekly-success-brings-bombs.html | Johannesburg Journal; For an Afrikaner Weekly, Success Brings Bombs | False | By Christopher S. Wren, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/mattingly-out-indefinitely-with-back-injury-uf871.html | Mattingly Out Indefinitely With Back Injury uf871> | False | By Malcolm Moran | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/organized-crime-s-role.html | Organized Crime's Role | False | Special to The New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/style/chronicle-324590.html | Chronicle | False | By Robert E. Tomasson | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/business-people-new-president-in-line-to-be-southeast-chief.html | BUSINESS PEOPLE; New President in Line To Be Southeast Chief | False | By Daniel F. Cuff | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/metro-datelines-5-indicted-by-us-in-89-cocaine-seizure.html | Metro Datelines; 5 Indicted by U.S. In '89 Cocaine Seizure | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/arts/critic-s-notebook-television-brings-out-a-melodramatic-side-of-the-legal-process.html | Critic's Notebook; Television Brings Out A Melodramatic Side Of the Legal Process | False | By Walter Goodman | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/arts/review-dance-cast-changes-in-australian-giselle.html | Review/Dance; Cast Changes in Australian 'Giselle' | False | By Anna Kisselgoff | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/talking-deals-showdown-time-at-bond-brewing.html | Talking Deals; Showdown Time At Bond Brewing | False | By Anise C. Wallace | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/l-as-johnny-learns-to-shop-hiroko-learns-to-think-look-to-the-family-063090.html | As Johnny Learns to Shop, Hiroko Learns to Think; Look to the Family | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/us/washington-at-work-federal-reserve-s-chairman-blends-eye-for-politics-with-fiscal.html | Washington at Work; Federal Reserve's Chairman Blends Eye for Politics With Fiscal Skills | False | By David E. Rosenbaum, Special To the New York Times | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/business/centerior-energy-corp-reports-earnings-for-12mo-june-30.html | Centerior Energy Corp. reports earnings for 12mo June 30 | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-26 | 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/topics-of-the-times-in-the-nickname-of-time.html | TOPICS OF THE TIMES; In the Nickname of Time | False | | 1990-08-23 | TX 2-874325 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/auctions.html | Auctions | False | By Rita Reif | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/a-leg-problem-kept-souter-out-of-service.html | A Leg Problem Kept Souter Out of Service | False | Special to The New York Times | 1990-08-30 | TX 2-884772 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/courage-nerve-in-the-senate.html | Courage (Nerve?) in the Senate | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/article-409690-no-title.html | Article 409690 -- No Title | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/pop-jazz-a-jazz-reunion-in-brooklyn.html | POP/JAZZ; A Jazz Reunion in Brooklyn | False | By Peter Keepnews | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/market-place-investors-struggle-to-value-rjr-nabisco-s-new-issue.html | Market Place; Investors Struggle to Value RJR Nabisco's New Issue | False | By Anise C. Wallace | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/disney-posts-record-profits.html | Disney Posts Record Profits | False | Special to The New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/middle-distance-runner-has-come-a-long-way.html | Middle-Distance Runner Has Come a Long Way | False | By William C. Rhoden | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/review-art-the-state-of-the-city-as-sculptors-see-it.html | Review/Art; The State of the City as Sculptors See It | False | By Michael Brenson | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/mets-split-and-share-first-place-with-pirates.html | Mets Split and Share First Place With Pirates | False | By Joseph Durso | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/key-rates-569090.html | KEY RATES | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/company-news-united-banks-and-norwest.html | COMPANY NEWS; United Banks And Norwest | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/law-abortion-issue-a-magnet-for-aba-annual-event.html | LAW; Abortion Issue a Magnet for A.B.A. Annual Event | False | By Neil A. Lewis | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/review-photography-victorian-mother-s-daughters-so-pure-so-romantic.html | Review/Photography; Victorian Mother's Daughters: So Pure, So Romantic | False | By Andy Grundberg | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/media-business-advertising-addenda-earle-palmer-acquire-franklin-associates.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Earle Palmer to Acquire Franklin & Associates | False | By Kim Foltz | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/the-media-business-advertising-addenda-accounts-568990.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/honduran-guilty-of-kidnapping-not-murder-of-us-drug-agent.html | Honduran Guilty of Kidnapping, Not Murder, of U.S. Drug Agent | False | AP | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/theater/review-theater-eluding-the-language-police-after-spanish-is-outlawed.html | Review/Theater; Eluding the Language Police After Spanish Is Outlawed | False | By D. J. R. Bruckner | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/barry-says-fbi-is-after-blacks.html | BARRY SAYS F.B.I. IS AFTER BLACKS | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/sports-people-soccer-ramos-to-play-in-spain.html | SPORTS PEOPLE: SOCCER; Ramos to Play in Spain | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/a-law-for-every-american.html | A Law for Every American | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/c-corrections-569090.html | Corrections | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/phillies-rout-heaton-and-pirates.html | Phillies Rout heaton and Pirates | False | AP | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/deals.html | Deals | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/world/castro-assails-spain-for-standoff.html | Castro Assails Spain for Standoff | False | By Howard W. French, Special to The New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/world/evolution-in-europe-yeltsin-offers-bonus-to-bring-in-crop.html | Evolution in Europe; Yeltsin Offers Bonus to Bring In Crop | False | By Francis X. Clines, Special to The New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/obituaries/b-j-viviano-79-dies-lawyer-and-sports-star.html | B. J. Viviano, 79, Dies; Lawyer and Sports Star | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/goodyear-citing-costs-reports-loss.html | Goodyear, Citing Costs, Reports Loss | False | By Jonathan P. Hicks | 1990-08-30 | TX 2-884772 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/company-news-knoll-being-sold-to-westinghouse.html | COMPANY NEWS; Knoll Being Sold To Westinghouse | False | AP | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/csx-offers-notes.html | CSX Offers Notes | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/sounds-around-town-333290.html | Sounds Around Town | False | By Stephen Holden | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/business-people-president-appointed-at-plymouth-lamston.html | BUSINESS PEOPLE; President Appointed At Plymouth Lamston | False | By Daniel F. Cuff | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/if-you-want-to-watch.html | If You Want to Watch | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/abroad-at-home-models-for-a-justice.html | ABROAD AT HOME; Models For a Justice | False | By Anthony Lewis | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/law-how-a-school-grew-with-alumna-s-help.html | LAW; How a School Grew, With Alumna's Help | False | By Kathleen Teltsch | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/arts-honors-announced.html | Arts Honors Announced | False | Special to The New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/rinfret-urges-freeze-on-spending-by-state.html | Rinfret Urges Freeze On Spending by State | False | By Frank Lynn | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/world/flow-of-ethiopian-jews-to-israel-is-back-to-normal.html | Flow of Ethiopian Jews to Israel Is Back to Normal | False | By Philip Shenon, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/boeing-net-nearly-doubles.html | Boeing Net Nearly Doubles | False | Special to The New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/us-team-winner-in-relays.html | U.S. Team Winner In Relays | False | By Michael Janofsky, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/disciplinary-actions-by-the-house.html | Disciplinary Actions by the House | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/new-york-panel-allows-release-of-phone-data.html | New York Panel Allows Release of Phone Data | False | By Keith Bradsher | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/business-people-ex-bankamerica-head-joins-investment-firm.html | BUSINESS PEOPLE; Ex-BankAmerica Head Joins Investment Firm | False | By Andrew Pollack | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/trial-date-set-in-burn-attack.html | Trial Date Set in Burn Attack | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/coast-s-l-reports-loss.html | Coast S.& L. Reports Loss | False | Special to The New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/books/books-of-the-times-portrait-of-a-tortured-artist-in-a-tortured-city.html | Books of The Times; Portrait of a Tortured Artist in a Tortured City | False | By Michiko Kakutani | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/note-to-readers.html | Note to Readers | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/gop-favors-limit-on-tax-deductions-for-local-levies.html | G.O.P. FAVORS LIMIT ON TAX DEDUCTIONS FOR LOCAL LEVIES | False | By Susan F. Rasky, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/municipal-services-shrinking-in-suburbs.html | Municipal Services Shrinking in Suburbs | False | By Sarah Lyall | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/executive-changes-375090.html | EXECUTIVE CHANGES | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/l-church-can-t-afford-to-spurn-married-priests-when-rome-listens-579590.html | Church Can't Afford to Spurn Married Priests; When Rome Listens | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/mattingly-home-in-indiana-to-rest.html | Mattingly Home in Indiana to Rest | False | By Malcolm Moran, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/a-93-pay-cut-to-just-1-million.html | A 93% Pay Cut, to Just $1 Million | False | By Anthony Ramirez | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/sounds-around-town-573290.html | Sounds Around Town | False | By Peter Watrous | 1990-08-30 | TX 2-884772 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/hampton-giants-top-draft-pick-signs-2.6-million-deal.html | Hampton, Giants' Top Draft Pick, Signs $2.6 Million Deal | False | By Frank Litsky, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/movies/review-film-it-s-love-at-first-sight-even-in-the-age-of-aids.html | Review/Film; It's Love at First Sight, Even in the Age of AIDS | False | By Caryn James | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/s-l-scandal-the-gangs-all-here.html | S.& L. Scandal: The Gang's All Here | False | By Mary Fricker and Steve Pizzo | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/obituaries/wilbur-s-smith-78-a-designer-of-major-transportation-systems.html | Wilbur S. Smith, 78, a Designer Of Major Transportation Systems | False | By Joan Cook | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/sports-people-pro-football-dickerson-missing.html | SPORTS PEOPLE: PRO FOOTBALL; Dickerson Missing | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/law-bar-tardy-walk-down-aisle-leads-straight-bench-for-couple-young-lawyers.html | LAW: AT THE BAR; A Tardy Walk Down the Aisle Leads Straight To The Bench For a Couple (Of Young Lawyers). | False | By David Margolick | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/british-utility-in-loss-for-year.html | British Utility In Loss for Year | False | AP | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/obituaries/brent-mydland-37-keyboardist-in-grateful-dead-since-1979-dies.html | Brent Mydland, 37, Keyboardist In Grateful Dead Since 1979, Dies | False | By Jon Pareles | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/futures-bill-agreement-is-expected.html | Futures Bill Agreement Is Expected | False | By Nathaniel C. Nash, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/mcenroe-in-quarterfinals.html | McEnroe in Quarterfinals | False | Special to The New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/compaq-profits-rise-24.3-sales-disappoint-wall-st.html | Compaq Profits Rise 24.3%; Sales Disappoint Wall St. | False | By Thomas C. Hayes, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/boesky-and-milken-granted-immunity-by-house-panel.html | Boesky and Milken Granted Immunity by House Panel | False | AP | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/l-church-can-t-afford-to-spurn-married-priests-reappraisal-is-needed-580090.html | Church Can't Afford to Spurn Married Priests; Reappraisal Is Needed | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/japanese-lessor-thrives-under-loose-regulation.html | Japanese Lessor Thrives Under Loose Regulation | False | By James Sterngold, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/the-media-business-bill-limiting-cable-tv-fees-is-approved-by-house-panel.html | THE MEDIA BUSINESS; Bill Limiting Cable TV Fees Is Approved by House Panel | False | By Geraldine Fabrikant | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/world/evolution-in-europe-a-moscow-puzzle-reforms-first-or-foreign-aid.html | Evolution in Europe; A Moscow Puzzle: Reforms First or Foreign Aid? | False | By Peter Passell | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/results-plus-520090.html | RESULTS PLUS | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/dow-falls-10.15-points-to-2920.79.html | Dow Falls 10.15 Points, To 2,920.79 | False | By Robert J. Cole | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/company-briefs-514090.html | COMPANY BRIEFS | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/c-corrections-569690.html | Corrections | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/c-corrections-569490.html | Corrections | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/man-tells-of-stealing-13-buses-police-say.html | Man Tells of Stealing 13 Buses, Police Say | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/big-s-l-loss-in-san-diego.html | Big S.& L. Loss In San Diego | False | Special to The New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/a-cyprus-solution-long-overdue.html | A Cyprus Solution - Long Overdue | False | By Michael D. Barnes | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/credit-markets-notes-and-bonds-little-changed.html | CREDIT MARKETS; Notes and Bonds Little Changed | False | By Kenneth N. Gilpin | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/hunter-guard-charged-in-stabbing-of-student.html | Hunter Guard Charged In Stabbing of Student | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/telecom-chief-gets-mci-post.html | Telecom Chief Gets MCI Post | False | | 1990-08-30 | TX 2-884772 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/l-new-jersey-will-benefit-from-florio-s-school-district-reform-334890.html | New Jersey Will Benefit From Florio's School District Reform | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/state-enters-labor-dispute-at-daily-new.html | State Enters Labor Dispute At Daily New | False | By David E. Pitt | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/l-how-commercial-tv-can-pay-for-public-tv-334790.html | How Commercial TV Can Pay for Public TV | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/fairs-and-festivals.html | Fairs And Festivals | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/juror-removed-after-report-of-phone-calls.html | Juror Removed After Report of Phone Calls | False | AP | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/jet-safety-relishes-second-chance.html | Jet Safety Relishes Second Chance | False | By Al Harvin, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/museum-to-store-stolen-art.html | Museum to Store Stolen Art | False | By William H. Honan | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/ryan-loses-right-stuff-in-quest-for-300th-victory.html | Ryan Loses Right Stuff In Quest for 300th Victory | False | By Ira Berkow, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/ms-boyd-weds-mr-conner-couple-to-honeymoon-in-jail.html | Ms. Boyd Weds Mr. Conner; Couple to Honeymoon in Jail | False | By George James | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/gang-attacks-3-and-yells-slurs-on-west-street.html | Gang Attacks 3 And Yells Slurs On West Street | False | By Constance L. Hays | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/battle-for-family-leave-will-be-fought-in-states.html | Battle for Family Leave Will Be Fought in States | False | By Tamar Lewin | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/where-to-get-teachers-it-could-be-in-the-army.html | Where to Get Teachers? It Could Be in the Army | False | By Susan Chira | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/us-open-looking-for-a-new-tv-contract-too.html | U.S. Open Looking for a New TV Contract, Too | False | By Robin Finn | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/review-art-in-a-show-on-the-issues-the-focus-is-outrage.html | Review/Art; In a Show on the Issues, The Focus Is Outrage | False | By Roberta Smith | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/company-news-burgers-in-france.html | COMPANY NEWS; Burgers in France | False | AP | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/steinbrenner-s-side-sought-48-witnesses.html | Steinbrenner's Side Sought 48 Witnesses | False | By Murray Chass | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/l-church-can-t-afford-to-spurn-married-priests-335090.html | Church Can't Afford to Spurn Married Priests | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/l-american-people-need-stealth-and-aegis-334690.html | American People Need Stealth and Aegis | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/service-for-rabbi-kelman.html | Service for Rabbi Kelman | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/world/evolution-in-europe-2-heads-of-state-call-on-waldheim.html | Evolution in Europe; 2 HEADS OF STATE CALL ON WALDHEIM | False | By Henry Kamm, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/washington-talk-bush-stumps-in-1990-looking-for-1988-s-beef.html | Washington Talk; Bush Stumps in 1990, Looking for 1988's Beef | False | By Maureen Dowd, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/the-media-business-advertising-kids-club-helps-to-lift-burger-king.html | THE MEDIA BUSINESS: ADVERTISING; 'Kids Club' Helps to Lift Burger King | False | By Kim Foltz | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/style/earle-mack-wed-to-carol-dickey.html | Earle Mack Wed To Carol Dickey | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/economic-scene-who-is-no-1-it-s-hard-to-say.html | Economic Scene; Who Is No. 1? It's Hard to Say | False | By Leonard Silk | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/obituaries/max-kamiel-accountant-85.html | Max Kamiel; Accountant, 85 | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/movies/new-faces-adrienne-shelly-and-robert-burke-2-performers-who-ve-lived-their-roles.html | New Faces: Adrienne Shelly and Robert Burke; 2 Performers Who've Lived Their Roles | False | By Karen Schoemer | 1990-08-30 | TX 2-884772 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/goodwill-games-uniting-some-of-world-s-best.html | Goodwill Games Uniting (Some of) World's Best | False | By Michael Janofsky, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/company-news-shulton-purchase.html | COMPANY NEWS; Shulton Purchase | False | AP | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/world/kenya-rearrests-a-freed-lawyer-saying-his-magazine-is-seditious.html | Kenya Rearrests a Freed Lawyer, Saying His Magazine Is Seditious | False | By Jane Perlez, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/quotation-of-the-day-569390.html | Quotation of the Day | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/a-dance-retreat-makes-changes-but-its-spirit-stays-the-same.html | A Dance Retreat Makes Changes, but Its Spirit Stays the Same | False | By Jennifer Dunning, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/six-new-or-recent-orchestral-works.html | Six New Or Recent Orchestral Works | False | By Bernard Holland | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/world/mandela-meets-de-klerk-on-plot-reports.html | Mandela Meets de Klerk on Plot Reports | False | By Alan Cowell, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/style/chronicle-577090.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/at-caramoor-tonight.html | At Caramoor Tonight | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/sports-people-baseball-burrell-s-debut-a-hit.html | SPORTS PEOPLE: BASEBALL; Burrell's Debut a Hit | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/restaurants-351290.html | Restaurants | False | By Bryan Miller | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/tv-weekend-skip-the-pen-forget-the-paper-just-send-videos.html | TV Weekend; Skip the Pen, Forget the Paper; Just Send Videos | False | By John J. O'Connor | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/mussorgsky-s-pictures.html | Mussorgsky's 'Pictures' | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/new-york-hospitals-to-urge-aids-tests-for-patients.html | New York Hospitals to Urge AIDS Tests for Patients | False | By Bruce Lambert | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/ici-reports-drop-in-profits.html | I.C.I. Reports Drop in Profits | False | AP | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/59th-st-bridgemarket-proposal-is-close-to-fading-away.html | 59th St. Bridgemarket Proposal Is Close to Fading Away | False | By David W. Dunlap | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/marshall-says-he-never-heard-of-bush-s-nominee.html | Marshall Says He Never Heard of Bush's Nominee | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/district-of-columbia-s-budget-clears-house.html | District of Columbia's Budget Clears House | False | AP | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/a-ruling-that-hobbles-historians.html | A Ruling That Hobbles Historians | False | By J. Anthony Lukas | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/microsoft-on-profits.html | Microsoft On Profits | False | Special to The New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/movies/review-film-dreams-of-glory-fueling-a-short-bout-of-gore.html | Review/Film; Dreams of Glory Fueling A Short Bout of Gore | False | By Janet Maslin | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/assessing-the-damage-at-eastern.html | Assessing The Damage At Eastern | False | By Eric Weiner | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/briefs-386890.html | BRIEFS | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/business-digest-527590.html | BUSINESS DIGEST | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/the-media-business-times-prentice-hall-venture.html | THE MEDIA BUSINESS; Times-Prentice Hall Venture | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/the-media-business-advertising-addenda-2-networks-say-no-to-no-excuses-jeans.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; 2 Networks Say No To No Excuses Jeans | False | By Kim Foltz | 1990-08-30 | TX 2-884772 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/house-408-to-18-reprimands-rep-frank-for-ethics-violations.html | House, 408 to 18, Reprimands Rep. Frank for Ethics Violations | False | By Richard L. Berke, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/obituaries/angelo-t-acerra-64-bishop-for-the-military.html | Angelo T. Acerra, 64, Bishop for the Military | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/theater/jerry-zaks-goes-to-work-for-jujamcyn-theaters.html | Jerry Zaks Goes to Work For Jujamcyn Theaters | False | By Alex Witchel | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/johnson-leads-lpga-by-two.html | Johnson Leads L.P.G.A. by Two | False | By Jaime Diaz, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/ge-agrees-to-pay-16.1-million-fine-for-pentagon-fraud.html | G.E. Agrees to Pay $16.1 Million Fine For Pentagon Fraud | False | By Barnaby J. Feder | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/in-the-bomb-sight-the-bomber.html | In the Bomb Sight: The Bomber | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/earnings-plunge-at-gm-ford.html | Earnings Plunge at G.M., Ford | False | By Doron P. Levin, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/profits-off-26-at-whirlpool.html | Profits Off 26% At Whirlpool | False | AP | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/the-cardinal-comity-and-aids.html | The Cardinal, Comity and AIDS | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/scientist-criticized-for-dioxin-stand.html | Scientist Criticized for Dioxin Stand | False | By Keith Schneider, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/world/salvadoran-foes-in-rights-accord.html | SALVADORAN FOES IN RIGHTS ACCORD | False | By Lindsey Gruson, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/congress-reaches-an-accord-on-legislation-for-oil-spills.html | Congress Reaches an Accord On Legislation for Oil Spills | False | By John H. Cushman Jr., Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/review-music-a-hybrid-of-styles-encourages-bopping.html | Review/Music; A Hybrid Of Styles Encourages Bopping | False | By Allan Kozinn | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/style/review-fashion-givenchy-and-valentino-revel-in-luxury.html | Review/Fashion; Givenchy and Valentino Revel in Luxury | False | By Bernadine Morris | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/review-dance-a-message-about-women.html | Review/Dance; A Message About Women | False | By Jennifer Dunning | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/inside-508190.html | INSIDE | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/knicks-welcome-mustaf-to-club-enthusiastically.html | Knicks Welcome Mustaf to Club Enthusiastically | False | By Robert Mcg. Thomas Jr. | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/condominiums-in-the-city-brooklyn-builders-different-approach.html | Condominiums in the City; Brooklyn Builder's Different Approach | False | By Diana Shaman | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/world/fire-kills-12-and-injures-25-in-lebanon-as-fuel-truck-hits-a-hotel.html | Fire Kills 12 and Injures 25 in Lebanon as Fuel Truck Hits a Hotel | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/world/us-weighs-sanctions-on-iraq-over-baghdad-s-oil-dispute-tactics.html | U.S. Weighs Sanctions on Iraq Over Baghdad's Oil-Dispute Tactics | False | By Philip Shenon, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/lawyer-challenges-police-on-statement-in-jogger-rape-case.html | Lawyer Challenges Police on Statement In Jogger Rape Case | False | By Ronald Sullivan | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/l-why-voters-tune-out-political-messages-334990.html | Why Voters Tune Out Political Messages | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/obituaries/hector-torres-is-dead-fashion-designer-46.html | Hector Torres Is Dead; Fashion Designer, 46 | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/bonds-fall-on-trump-swap-plan.html | Bonds Fall On Trump Swap Plan | False | By Richard D. Hylton | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/court-in-new-jersey-upholds-right-to-sue-cigarette-makers.html | Court in New Jersey Upholds Right to Sue Cigarette Makers | False | By Dennis Hevesi | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/us-inquiry-into-stock-transfer-by-dinkins-ends-without-charges.html | U.S. Inquiry Into Stock Transfer By Dinkins Ends Without Charges | False | By Todd S. Purdum | 1990-08-30 | TX 2-884772 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/starrett-city-withdraws-proposal-to-offer-apartments-to-soviet-jews.html | Starrett City Withdraws Proposal To Offer Apartments to Soviet Jews | False | By Andrew L. Yarrow | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/l-church-can-t-afford-to-spurn-married-priests-never-any-ban-580190.html | Church Can't Afford to Spurn Married Priests; Never Any Ban | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/style/chronicle-577790.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/ousted-arts-official-gets-new-federal-job.html | Ousted Arts Official Gets New Federal Job | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/democrats-reject-offer-on-campaign-spending.html | Democrats Reject Offer On Campaign Spending | False | By Steven A. Holmes, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/world/opec-moves-closer-to-a-pact-on-production.html | OPEC Moves Closer to a Pact on Production | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/stray-bullet-claims-another-new-york-child.html | Stray Bullet Claims Another New York Child | False | By James C. McKinley Jr. | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/senators-tell-souter-what-to-expect-at-hearings.html | Senators Tell Souter What to Expect at Hearings | False | By Linda Greenhouse, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/panel-plans-special-services-district-for-times-sq.html | Panel Plans Special Services District for Times Sq. | False | By Karen de Witt | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/corrections-432090.html | Corrections | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/rinfret-interview-a-plan-for-harlem.html | Rinfret Interview: A Plan for Harlem | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/world/oyama-journal-one-plum-after-another-still-the-people-leave.html | Oyama Journal; One Plum After Another; Still the People Leave | False | By James Sterngold, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/bridge-375490.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/world/2-koreas-reach-an-accord-then-resume-abuse.html | 2 Koreas Reach an Accord, Then Resume Abuse | False | By David E. Sanger, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/style/chronicle-570490.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/sports-of-the-times-goodwill-dissidents-and-luaus.html | SPORTS OF THE TIMES; Goodwill: Dissidents And Luaus | False | By George Vecsey | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/movies/review-film-who-killed-a-prosecutor-her-lover-or-another.html | Review/Film; Who Killed a Prosecutor? Her Lover? Or Another? | False | By Janet Maslin | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/us-says-study-suggests-dentist-conveyed-aids.html | U.S. Says Study Suggests Dentist Conveyed AIDS | False | By Lawrence K. Altman | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/business/the-media-businsss-advertising-addenda-people-519390.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/our-towns-god-s-hand-seen-in-deli-counter-and-15-aisles.html | Our Towns; God's Hand Seen In Deli Counter And 15 Aisles | False | By Michael Winerip | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/us/silber-taps-public-s-anger-to-run-a-strong-race-in-massachusetts.html | Silber Taps Public's Anger to Run a Strong Race in Massachusetts | False | By Fox Butterfield, Special To the New York Times | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/sports-people-cycling-lemond-run-down.html | SPORTS PEOPLE: CYCLING; LeMond Run Down | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/news-summary-522590.html | NEWS SUMMARY | False | | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/no-gamecock-sanctions.html | No Gamecock Sanctions | False | AP | 1990-08-30 | TX 2-884772 | | |
| 1990-07-27 | 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/sports-people-colleges-columbia-s-paul-plans-to-retire-next-year.html | SPORTS PEOPLE: COLLEGES; Columbia's Paul Plans To Retire Next Year | False | | 1990-08-30 | TX 2-884772 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/obituaries/david-goldway-83-led-marxist-journal.html | David Goldway, 83; Led Marxist Journal | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/football-with-bar-exams-over-oates-reports-to-camp.html | FOOTBALL; With Bar Exams Over, Oates Reports to Camp | False | By Frank Litsky, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/2-contractors-ratings-cut.html | 2 Contractors' Ratings Cut | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/siemens-in-pact.html | Siemens in Pact | False | AP | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/twentysomething-and-smart.html | Twentysomething - and Smart | False | By Emily Polsby | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/us/losing-bid-offered-2-tests-on-hubble.html | LOSING BID OFFERED 2 TESTS ON HUBBLE | False | AP | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/patents-administration-backs-bill-on-biotechnology.html | Patents; Administration Backs Bill on Biotechnology | False | By Edmund L. Andrews | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/football-newman-decision-near.html | FOOTBALL; Newman Decision Near | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/youth-s-father-says-he-urged-park-rape-lie.html | Youth's Father Says He Urged Park-Rape Lie | False | By Ronald Sullivan | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/shell-oil-net-drops-63.4.html | Shell Oil Net Drops 63.4% | False | Special to The New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/bush-will-let-japanese-buy-hercules-unit.html | Bush Will Let Japanese Buy Hercules Unit | False | By Thomas C. Hayes, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/results-plus-778590.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/style/consumer-s-world-guidepost-refrigerating-food.html | CONSUMER'S WORLD:: Guidepost; Refrigerating Food | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/bridge-666490.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/world/evolution-europe-top-west-german-anti-terrorist-slightly-wounded-bombing.html | Evolution in Europe; Top West German Anti-Terrorist Is Slightly Wounded in a Bombing | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/company-news-investor-group-to-acquire-mcgaw.html | COMPANY NEWS; Investor Group to Acquire McGaw | False | Special to The New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/arts/review-jazz-swing-street-and-images-of-basic.html | Review/Jazz; Swing Street And Images Of Basie | False | By John S. Wilson | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/us/republicans-demand-a-budget-from-democrats.html | Republicans Demand a Budget From Democrats | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/c-corrections-868490.html | Corrections | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/us/us-curtails-24-hour-duty-of-its-flying-command-post.html | U.S. Curtails 24-Hour Duty Of Its Flying Command Post | False | By Eric Schmitt, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/us/bush-defends-little-known-souter.html | Bush Defends Little-Known Souter | False | By Maureen Dowd, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/us/7-years-later-mcmartin-case-ends-in-a-mistrial.html | 7 Years Later, McMartin Case Ends in a Mistrial | False | By Seth Mydans, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/your-money-new-software-offers-advice.html | Your Money; New Software Offers Advice | False | By Jan M. Rosen | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/new-york-exempts-archdiocese-from-requirements-on-aids-care.html | New York Exempts Archdiocese From Requirements on AIDS Care | False | By Bruce Lambert | 1990-08-23 | TX 2-874317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/baseball-steinbrenner-likely-to-testify-on-spira.html | BASEBALL; Steinbrenner Likely To Testify on Spira | False | By Murray Chass | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/world/baker-hints-at-direct-contact-with-phnom-penh.html | Baker Hints at Direct Contact With Phnom Penh | False | By Clifford Krauss, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/sports-people-college-football-a-rich-reward-for-colorado-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; A Rich Reward For Colorado Coach | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/c-corrections-868890.html | Corrections | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/news-summary-808590.html | News Summary | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/sports-people-pro-football-krieg-agrees-to-pact.html | SPORTS PEOPLE: PRO FOOTBALL; Krieg Agrees to Pact | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/books/books-of-the-times-status-of-india-s-women-offers-hope-and-despair.html | Books of The Times; Status of India's Women Offers Hope and Despair | False | By Vidya Dehejia | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/c-corrections-868790.html | Corrections | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/us/us-drops-computer-case-against-student.html | U.S. Drops Computer Case Against Student | False | By John Markoff | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/prices-of-treasury-securities-climb.html | Prices of Treasury Securities Climb | False | By H. J. Maidenberg | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/world/trinidad-muslims-proclaim-revolt.html | TRINIDAD MUSLIMS PROCLAIM REVOLT | False | By George James | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/compromise-on-regulation-of-index-futures-advances.html | Compromise on Regulation Of Index Futures Advances | False | By Nathaniel C. Nash, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/goodwill-games-us-and-soviet-teams-lead-goodwill-standing.html | GOODWILL GAMES; U.S. and Soviet Teams Lead Goodwill Standing | False | By Michael Janofsky, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/world/congress-backs-curbs-against-iraq.html | Congress Backs Curbs Against Iraq | False | By Steven A. Holmes, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/archives/chronicle.html | CHRONICLE | True | By Anne Zusy | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/l-free-speech-doesn-t-include-harassment-611690.html | Free Speech Doesn't Include Harassment | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/homophobia-at-the-nea.html | Homophobia at the N.E.A. | False | By Holly Hughes and Richard Elovich | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/world/evolution-in-europe-byelorussia-joins-sovereignty-move.html | EVOLUTION IN EUROPE; BYELORUSSIA JOINS SOVEREIGNTY MOVE | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/sports-people-baseball-ryan-on-television.html | SPORTS PEOPLE: BASEBALL; Ryan on Television | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/world/mandela-urged-to-drop-communist-from-talks.html | Mandela Urged to Drop Communist From Talks | False | Special to The New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/world/ottawa-gesture-to-mohawks.html | Ottawa Gesture to Mohawks | False | AP | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/us/democrats-favor-outlawing-pac-s.html | DEMOCRATS FAVOR OUTLAWING PAC'S | False | By Steven A. Holmes, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/us/louisiana-abortion-bill-vetoed-governor-calls-it-too-restrictive.html | Louisiana Abortion Bill Vetoed; Governor Calls It Too Restrictive | False | By Roberto Suro, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/l-no-community-guilt-in-racial-murder-611490.html | No Community Guilt In Racial Murder | False | | 1990-08-23 | TX 2-874317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/movies/hollywood-inspects-student-films.html | Hollywood Inspects Student Films | False | By Larry Rohter, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/ex-farah-head-battles-for-old-job.html | Ex-Farah Head Battles for Old Job | False | By Isadore Barmash | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/boy-s-brother-was-target-police-say.html | Boy's Brother Was Target, Police Say | False | By James C. McKinley Jr. | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/retrial-for-3-merc-traders.html | Retrial for 3 Merc Traders | False | AP | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/chang-eliminates-agassi-sampras-upsets-mcenroe.html | Chang Eliminates Agassi; Sampras Upsets McEnroe | False | By Robin Finn, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/letter-on-ecology-brazil-s-small-share-of-the-greenhouse.html | Letter: On Ecology; Brazil's Small Share of the Greenhouse | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/avianca-offers-crash-survivors-75000-apiece.html | Avianca Offers Crash Survivors $75,000 Apiece | False | By Arnold H. Lubasch | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/saying-i-do-to-cost-more.html | Saying 'I Do' to Cost More | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/sports-people-pro-basketball-shaw-relents-a-bit.html | SPORTS PEOPLE: PRO BASKETBALL; Shaw Relents, a Bit | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/style/consumer-s-world-scooters-increase-and-so-do-state-laws.html | CONSUMER'S WORLD; Scooters Increase, And So Do State Laws | False | By Barry Meier | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/theater/review-theater-a-chekhovian-goulash-with-odd-ingredients.html | Review/Theater; A Chekhovian Goulash With Odd Ingredients | False | By Mel Gussow | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/patents-new-method-of-prognosis-on-aids.html | Patents; New Method Of Prognosis On AIDS | False | By Edmund L. Andrews | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/a-rising-aids-toll-women-and-children.html | A Rising AIDS Toll: Women and Children | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/florio-is-sued-over-ban-on-some-weapons.html | Florio Is Sued Over Ban on Some Weapons | False | AP | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/new-signs-of-weak-economy.html | New Signs of Weak Economy | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/junk-bond-deal-joined-by-investor.html | 'Junk Bond' Deal Joined By Investor | False | AP | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/acting-silly-about-color.html | Acting Silly About Color | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/us/killer-38-is-executed-in-florida.html | Killer, 38, Is Executed in Florida | False | AP | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/groups-in-northeast-protest-plan-to-cap-deductions-for-taxes.html | Groups in Northeast Protest Plan to Cap Deductions for Taxes | False | By Elizabeth Kolbert, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/corrections-golf-bias-at-private-clubs-a-test-for-pro-golf.html | Corrections Golf; Bias at Private Clubs: A Test for Pro Golf | False | By Jaime Diaz | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/usx-will-pay-34-million-for-wastewater-cleanup.html | USX Will Pay $34 Million For Wastewater Cleanup | False | AP | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/arts/review-dance-a-fourth-cast-for-the-australians-giselle.html | Review/Dance; A Fourth Cast for the Australians' 'Giselle' | False | By Anna Kisselgoff | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/the-gorbachev-goal-posts.html | The Gorbachev Goal Posts | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/transactions-808390.html | Transactions | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/us/weak-link-found-for-fallout-and-leukemia.html | Weak Link Found for Fallout and Leukemia | False | By Warren E. Leary, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/world/two-filipinos-rescued-11-days-after-quake.html | Two Filipinos Rescued 11 Days After Quake | False | AP | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/arts/whose-art-is-it-a-dispute-in-santa-fe.html | Whose Art Is It? A Dispute In Santa Fe | False | By Julie Lew | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/c-corrections-776590.html | Corrections | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/key-rates-861390.html | KEY RATES | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/style/consumer-s-world-deposit-insurance-rules.html | CONSUMER'S WORLD; Deposit Insurance Rules | False | By Michael Quint | 1990-08-23 | TX 2-874317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/mental-patient-found-guilty-in-pipe-killing-of-counselor.html | Mental Patient Found Guilty In Pipe Killing of Counselor | False | AP | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/gnp-rate-up-just-1.2-in-2d-period.html | G.N.P. Rate Up Just 1.2% In 2d Period | False | By Louis Uchitelle | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/sports-people-baseball-candelaria-to-blue-jays.html | SPORTS PEOPLE: BASEBALL; Candelaria to Blue Jays | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/l-new-york-city-campaign-finance-audit-moves-at-a-good-pace-611990.html | New York City Campaign Finance Audit Moves at a Good Pace | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/world/for-peru-s-new-chief-a-litany-of-ills.html | For Peru's New Chief, a Litany of Ills | False | By Shirley Christian, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/quotation-of-the-day-868290.html | Quotation of the Day | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/l-aids-tests-in-rape-882290.html | AIDS Tests in Rape | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/dow-drops-22.28-points-to-2898.51.html | Dow Drops 22.28 Points, To 2,898.51 | False | By Robert J. Cole | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/us/c-a-correction-excluded-from-the-house-908990.html | A CORRECTION; Excluded From the House | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/opec-in-agreement-to-raise-oil-price-by-cutting-output.html | OPEC IN AGREEMENT TO RAISE OIL PRICE BY CUTTING OUTPUT | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/sports-of-the-times-the-night-good-will-broke-out.html | SPORTS OF THE TIMES; The Night Good Will Broke Out | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/company-news-liz-claiborne-sets-discount-increase.html | COMPANY NEWS; Liz Claiborne Sets Discount Increase | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/us/defense-rests-without-barry-s-taking-stand.html | Defense Rests Without Barry's Taking Stand | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/baseball-mets-go-to-top-marshall-is-traded.html | BASEBALL; Mets Go To Top; Marshall Is Traded | False | By Joe Sexton | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/st-vincent-s-discovers-a-financial-cure.html | St. Vincent's Discovers a Financial Cure | False | By Josh Barbanel | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/world/evolution-in-europe-moscow-journal-russian-finds-a-haven-in-her-solitary-museum.html | Evolution in Europe; Moscow Journal; Russian Finds a Haven in Her Solitary Museum | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/dinkins-still-receiving-contributions.html | Dinkins Still Receiving Contributions | False | By Frank Lynn | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/obituaries/gordon-a-ewing-77-ex-broadcast-official.html | Gordon A. Ewing, 77, Ex-Broadcast Official | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/browns-officials-take-drug-tests.html | Browns Officials Take Drug Tests | False | AP | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/an-ism-that-wont-go-away.html | An 'Ism' That Won't Go Away | False | By George Brock | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/business-digest-saturday-july-28-1990.html | BUSINESS DIGEST: SATURDAY, JULY 28, 1990 | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/obituaries/robert-s-forman-71-lawyer-on-long-island.html | Robert S. Forman, 71, Lawyer on Long Island | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/why-family-doctors-are-sent-to-the-country-a-wasteful-policy.html | Why Family Doctors Are Sent to the Country; A Wasteful Policy | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/yankees-sweep-doubleheader-with-indians.html | Yankees Sweep Doubleheader With Indians | False | By Malcolm Moran, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/us/social-security-panel-opposes-moynihan-plan.html | Social Security Panel Opposes Moynihan Plan | False | By Robert Pear, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/eastern-li-spots-a-dreaded-foe-the-brown-tide-surfaces-again.html | Eastern L.I. Spots a Dreaded Foe: The Brown Tide Surfaces Again | False | By Allan R. Gold, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/c-corrections-868590.html | Corrections | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/company-news-citroen-model-s-final-roll-off.html | COMPANY NEWS; Citroen Model's Final Roll-Off | False | AP | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/inside-786990.html | INSIDE | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/police-commissioner-named.html | Police Commissioner Named | False | AP | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/about-new-york-a-bum-gleans-the-discarded-to-find-history.html | About New York; A 'Bum' Gleans The Discarded To Find History | False | By Douglas Martin | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/observer-judge-souter-s-future.html | OBSERVER; Judge Souter's Future | False | By Russell Baker | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/obituaries/bertram-thorp-blake-jr-executive-71.html | Bertram Thorp Blake Jr., Executive, 71 | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/foreign-affairs-soviet-alternatives.html | FOREIGN AFFAIRS; Soviet Alternatives | False | By Flora Lewis | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/diversionary-tactic-on-s-l-s.html | Diversionary Tactic on S.& L.'s | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/company-briefs-733090.html | COMPANY BRIEFS | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/movies/junior-is-frightful-freckled-and-the-bane-of-his-seniors.html | Junior Is Frightful, Freckled And the Bane of His Seniors | False | By Caryn James | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/world/france-releases-5-terrorists-and-sends-them-to-teheran.html | France Releases 5 Terrorists And Sends Them to Teheran | False | By Marlise Simons, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/world/evolution-in-europe-east-german-coalition-finds-accord-on-election-formula.html | Evolution in Europe; East German Coalition Finds Accord on Election Formula | False | Special to The New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/us/un-sees-aids-toll-surging-among-women-and-infants.html | U.N. Sees AIDS Toll Surging Among Women and Infants | False | By Lawrence K. Altman | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/world/evolution-in-europe-bulgarian-interior-minister-quits-amid-furor.html | Evolution in Europe; Bulgarian Interior Minister Quits Amid Furor | False | By Chuck Sudetic, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/arts/review-music-a-rare-faust-by-schumann.html | Review/Music; A Rare 'Faust' by Schumann | False | By James R. Oestreich, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/world/in-south-korea-hope-at-last-in-budding-links-with-north.html | In South Korea, Hope at Last In Budding Links With North | False | By David E. Singer, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/us/reporter-s-notebook-discipline-within-reserve-vs-rawness-in-capitol.html | Reporter's Notebook; Discipline Within: Reserve vs. Rawness in Capitol | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/baseball-pirates-knocked-out-of-first-place.html | BASEBALL; Pirates Knocked Out of First Place | False | AP | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/obituaries/dr-albert-bowers-60-is-dead-chemist-who-led-syntex-corp.html | Dr. Albert Bowers, 60, Is Dead; Chemist Who Led Syntex Corp. | False | By Glenn Fowler | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/style/consumer-s-world-speaker-shopping-in-new-york-s-bazaar.html | CONSUMER'S WORLD; Speaker-Shopping in New York's Bazaar | False | By Matthew L. Wald | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/us/lawyers-criticize-blood-tests-on-captain-of-exxon-tanker.html | Lawyers Criticize Blood Tests on Captain of Exxon Tanker | False | AP | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/style/consumer-s-world-coping-with-digital-audio-tape.html | CONSUMER'S WORLD: Coping With Digital Audio Tape | False | By Ivan Berger | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/world/rebels-attack-center-of-liberia-capital.html | Rebels Attack Center of Liberia Capital | False | AP | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/new-york-city-schools-face-62.3-million-budget-cut.html | New York City Schools Face $62.3 Million Budget Cut | False | By Joseph Berger | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/obituaries/james-b-smith-dies-resort-owner-was-82.html | James B. Smith Dies; Resort Owner Was 82 | False | | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/l-ethiopia-s-jews-gain-from-amity-with-israel-611890.html | Ethiopia's Jews Gain From Amity With Israel | False | | 1990-08-23 | TX 2-874317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/unusual-labor-tension-at-ups.html | Unusual Labor Tension at U.P.S. | False | By Nick Ravo, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/world/israeli-sees-chemical-option-against-iraqis.html | Israeli Sees Chemical Option Against Iraqis | False | AP | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/sports-people-boxing-douglas-holyfield-date.html | SPORTS PEOPLE: BOXING; Douglas-Holyfield Date | False | | | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/l-why-family-doctors-are-sent-to-the-country-611790.html | Why Family Doctors Are Sent to the Country | False | | | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/ertl-leads-by-4-in-lpga.html | Ertl Leads by 4 in L.P.G.A. | False | AP | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/us/senate-votes-farm-supports-for-54-billion-over-5-years.html | Senate Votes Farm Supports For $54 Billion Over 5 Years | False | By Keith Schneider, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/new-york-regents-drop-charges-against-former-medical-examiner.html | New York Regents Drop Charges Against Former Medical Examiner | False | By Kevin Sack, Special To the New York Times | 1990-08-23 | TX 2-874317 | | |
| 1990-07-28 | 1990-07-28 | https://www.nytimes.com/1990/07/28/business/ford-cummins-accord-set.html | Ford-Cummins Accord Set | False | | | TX 2-874317 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/in-the-region-new-jersey-a-hotel-joins-the-rush-to-the-riverfront.html | In the Region: New Jersey; A Hotel Joins the Rush to the Riverfront | False | By Rachelle Garbarine | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/pipeline-chief-is-hopeful-despite-delay-in-approval.html | Pipeline Chief Is Hopeful Despite Delay in Approval | False | By James Feron | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/world/evolution-europe-anti-walesa-faction-solidarity-meets-warsaw-draft-strategy.html | EVOLUTION IN EUROPE; Anti-Walesa Faction in Solidarity Meets in Warsaw to Draft Strategy | False | By Stephen Engelberg, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/a-g-moore-weds-carolyn-a-kuehn.html | A. G. Moore Weds Carolyn A. Kuehn | False | | | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/golf-still-under-par-jones-takes-lpga-lead.html | GOLF; Still Under Par, Jones Takes L.P.G.A. Lead | False | AP | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/lifestyle-earth-issues-lure-a-new-breed-of-young-worker.html | Lifestyle; Earth Issues Lure a New Breed of Young Worker | False | | | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/ideas-trends-science-learns-to-catch-a-polluting-car-in-the-act.html | Ideas & Trends; Science Learns to Catch a Polluting Car in the Act | False | By Matthew L. Wald | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/review-opera-driving-turandot-in-the-park.html | Review/Opera; Driving 'Turandot' In the Park | False | By James R. Oestreich | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/results-plus-13091.html | RESULTS PLUS | False | | | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/baseball-phillies-extend-pirates-losing-streak-to-4.html | BASEBALL; Phillies Extend Pirates' Losing Streak to 4 | False | AP | | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/data-update.html | Data Update | False | | | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/connecticut-guide-548090.html | CONNECTICUT GUIDE | False | | | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/miss-walsh-wed-to-andrew-rose.html | Miss Walsh Wed To Andrew Rose | False | | | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/service-through-four-generations.html | Service, Through Four Generations | False | By Herbert Hadad | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/children-s-books-618690.html | Children's Books | False | By Karen Brailsford | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/archives/style-makers-gary-stewart-and-james-austin-record-developers.html | Style Makers; Gary Stewart and James Austin, Record Developers | True | By Anne Bogart | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/fewer-relocations-and-each-costs-more.html | Fewer Relocations, and Each Costs More | False | By Penny Singer | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/fashion-dresses-that-make-versatility-a-virtue.html | Fashion; Dresses That Make Versatility a Virtue | False | By Anne-Marie Schiro | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/pamela-grindle-a-nurse-is-wed.html | Pamela Grindle, A Nurse, Is Wed | False | | | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/home-entertainment-video-critics-choices-on-screen-they-re-playing-politics.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; On Screen They're Playing Politics | False | By Lawrence Van Gelder | 1990-08-23 | TX 2-877327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/fake-mourners-shoot-5-at-gang-funeral.html | Fake Mourners Shoot 5 at Gang Funeral | False | By George James | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/music-student-ensemble-prepares-for-tour.html | MUSIC; Student Ensemble Prepares for Tour | False | By Rena Fruchter | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/connecticut-qa-dr-henry-harris-do-mothers-harm-children-by-working.html | Connecticut Q&A:; Dr. Henry Harris; Do Mothers Harm Children by Working? | False | By Nicole Wise | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/adventures-in-style-have-parka-will-travel.html | Adventures in Style; Have Parka, Will Travel | False | By Penelope Green | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/efforts-to-revamp-nation-s-schools-spur-dispute-at-governors-meeting.html | Efforts to Revamp Nation's Schools Spur Dispute at Governors' Meeting | False | By Ronald Smothers, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/goodwill-games-basketball-gold-is-still-in-sight-for-us.html | GOODWILL GAMES; Basketball Gold Is Still in Sight for U.S. | False | By George Vecsey, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/in-short-fiction.html | IN SHORT; FICTION | False | By Barbara Finkelstein | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/gardening-water-conservation-begins-with-lawns.html | GARDENING; Water Conservation Begins With Lawns | False | By Joan Lee Faust | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/l-property-tax-544290.html | Property Tax | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/they-expected-little-and-they-got-it.html | They Expected Little and They Got It | False | By Shelby Hearon | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/l-romania-s-lost-children-291390.html | ROMANIA'S LOST CHILDREN | | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/if-youre-thinking-of-living-in-sutton-place.html | If You're Thinking of Living in: Sutton Place | False | By Joan Lebow | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/l-keeping-safe-891190.html | Keeping Safe | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/l-question-of-the-week-was-pete-rose-s-sentence-fair-026590.html | Question Of the Week; Was Pete Rose's Sentence Fair? | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/opinion/l-most-chileans-know-military-invented-plot-916690.html | Most Chileans Know Military Invented Plot | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/food-upscale-ideas-for-the-summer-picnic-basket.html | FOOD; Upscale Ideas for the Summer Picnic Basket | False | By Florence Fabricant | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/li-economy-reeling-anew-after-defense-setbacks.html | L.I. Economy Reeling Anew After Defense Setbacks | False | By John Rather | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/paul-m-caliandro-is-married-to-mary-b-uehling.html | Paul M. Caliandro Is Married to Mary B. Uehling | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/l-keeping-safe-891390.html | Keeping Safe | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/in-the-region-long-island-reassessment-order-troubles-nassau.html | In the Region: Long Island; Reassessment Order Troubles Nassau | False | By Diana Shaman | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/video-taking-the-measure-of-tape-performance.html | VIDEO; Taking the Measure of Tape Performance | False | By Hans Fantel | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/circuit-breakers-maybe-they-work-maybe-they-don-t.html | Circuit Breakers: Maybe They Work, Maybe They Don't | False | By Eben Shapiro | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/l-jewish-heroes-on-tv-variations-on-ambiguity-321690.html | JEWISH HEROES ON TV; Variations on Ambiguity | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/a-romantic-staging-for-as-you-like-it.html | A Romantic Staging for 'As You Like It' | False | By Alvin Klein | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/opinion/bush-s-supreme-court-red-herring.html | Bush's Supreme Court Red Herring | False | By Kathleen M. Sullivan | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/the-world-south-africa-alone-again-makes-way-for-communism.html | The World; South Africa, Alone Again, Makes Way For Communism | False | By Christopher S. Wren | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/market-watch.html | MARKET WATCH | False | By Floyd Norris | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/in-the-region-connecticut-and-westchester-developer-fees-in-lieu-of-open-space.html | In the Region: Connecticut and Westchester Developer Fees in Lieu of Open Space | False | By Eleanor Charles | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/views-of-sport-track-and-field-solutions-to-the-crisis.html | VIEWS OF SPORT; Track and Field: Solutions to the Crisis | False | By Tracy Sundlun | 1990-08-23 | TX 2-877327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/in-short-fiction-paris-when-it-sizzles.html | IN SHORT: FICTION; Paris When It Sizzles | False | By Francesca Stanfill | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/l-how-many-bosses-does-it-take-820090.html | How Many Bosses Does It Take . . . | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/home-entertainment-video-fast-forward-a-sign-that-rents-will-go-up.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; A Sign That Rents Will Go Up? | False | By Peter M. Nichols | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/northeast-notebook-mashpee-mass-golf-projects-land-in-rough.html | Northeast Notebook: Mashpee, Mass.; Golf Projects Land in Rough | False | By Seth S. King | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/in-the-fight-against-urban-despair-a-fresh-face-and-a-firm-grip.html | In the Fight Against Urban Despair, A Fresh Face and a Firm Grip | False | By Andi Rierden | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/goodbye-to-all-that.html | Goodbye to All That | False | By Leon V. Sigal | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/superiority-complex.html | Superiority Complex | False | By Robin Dunbar | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/movies/film-view-ghosts-must-catch-the-spirit-of-the-time.html | FILM VIEW; Ghosts Must Catch The Spirit of the Time | False | By Caryn James | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/westchester-guide-552290.html | WESTCHESTER GUIDE | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/robin-v-zirilli-is-married-to-stephen-jay-obie.html | Robin V. Zirilli Is Married to Stephen Jay Obie | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/opinion/l-to-reduce-violence-decentralize-police-self-contradictions-029190.html | To Reduce Violence, Decentralize Police; Self-Contradictions | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/the-view-from-the-beinecke-library-at-yale-modern-pantheon-saves-history-s-words.html | THE VIEW FROM: THE BEINECKE LIBRARY AT YALE; Modern Pantheon Saves History's Words | False | By Andi Rierden | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/l-question-of-the-week-was-pete-rose-s-sentence-fair-026490.html | Question Of the Week; Was Pete Rose's Sentence Fair? | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/currency-sinking-against-the-mark.html | Currency; Sinking Against the Mark | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/sports-people-holmes-vs-patterson.html | SPORTS PEOPLE; Holmes vs. Patterson | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/music-in-brooklyn.html | Music in Brooklyn | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/review-opera-a-handel-hero-dabbles-in-politics.html | Review/Opera; A Handel Hero Dabbles in Politics | False | By Bernard Holland | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/answering-the-mail-031390.html | Answering the Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/answering-the-mail-031590.html | Answering the Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/l-the-rocky-road-to-hdtv-882490.html | The Rocky Road to HDTV | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/a-murderer-rocked-the-cradle.html | A Murderer Rocked the Cradle | False | By Andrew Vachss | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/caroline-killeen-plans-to-marry.html | Caroline Killeen Plans to Marry | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/the-shylock-is-the-good-guy.html | The Shylock Is the Good Guy | False | By Nora Ephron | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/dr-katz-is-affianced.html | Dr. Katz Is Affianced | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/recordings-a-singer-to-rival-the-legends-not-just-yet.html | RECORDINGS; A Singer to Rival the Legends? Not Just Yet | False | By Will Crutchfield | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/american-heritage-woven-into-show-on-historic-quilts.html | American Heritage Woven into Show on Historic Quilts | False | By Barbara Delatiner | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/whose-side-were-they-on.html | Whose Side Were They On? | False | By James C. Thomson Jr. | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/c-corrections-881890.html | CORRECTIONS | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/mimi-mackay-has-wedding.html | Mimi Mackay Has Wedding | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/looking-ahead.html | Looking Ahead | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/golf-course-development-gets-rougher.html | Golf Course Development Gets Rougher | False | By Thomas J. Lueck | 1990-08-23 | TX 2-877327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/l-question-of-the-week-was-pete-rose-s-sentence-fair-026790.html | Question Of the Week; Was Pete Rose's Sentence Fair? | False | | 1990-08-23 | TX 2-877690 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/the-woman-who-interviewed-hitler.html | The Woman Who Interviewed Hitler | False | By Thomas Griffith | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/opinion/searching-for-judge-souter.html | Searching for Judge Souter | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/q-and-a-608090.html | Q and A | False | By Carl Sommers | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/carey-white-is-married-to-christiana-m-carroll.html | Carey White Is Married To Christiana M. Carroll | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/virginia-keeny-a-lawyer-is-married-to-sean-k-smith-a-phd-candidate.html | Virginia Keeny, a Lawyer, Is Married To Sean K. Smith, a Ph.D. Candidate | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/ban-the-bag-new-haven-outlaws-plastic.html | Ban the Bag New Haven Outlaws Plastic | False | By Peggy McCarthy | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/us-holds-a-6-3-lead-after-a-day-of-cup-play.html | U.S. Holds a 6-3 Lead After a Day of Cup Play | False | By Alex Yannis, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/the-looting-of-wedtech.html | The Looting of Wedtech | False | By Andrew Feinberg | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/mentors-are-for-skewering.html | Mentors Are for Skewering | False | By Marian Ury | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/jennifer-topor-is-married-to-michael-mcdermott.html | Jennifer Topor Is Married To Michael McDermott | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/jill-kaplin-is-engaged-to-wed-andrew-herz.html | Jill Kaplin Is Engaged To Wed Andrew Herz | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/national-notebook-memphis-historic-area-redevelopment.html | NATIONAL NOTEBOOK: Memphis; Historic Area Redevelopment | False | By David Yawn | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/expanding-the-field.html | Expanding The Field | False | By Robert Mcg. Thomas Jr. | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/question-of-the-week-next-week-how-should-pga-tour-reevaluate-site-rules.html | QUESTION OF THE WEEK: Next Week; How Should PGA Tour Reevaluate Site Rules? | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/a-man-called-into-action-when-election-losers-demand-recounts.html | A Man Called Into Action When Election Losers Demand Recounts | False | By Jay Romano | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/the-tragedy-of-detroit.html | The Tragedy of Detroit | False | By Ze'Ev Chafets | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/q-and-a-544090.html | Q and A | False | By Shawn G. Kennedy | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/many-shrines-for-worship.html | Many Shrines for Worship | False | By Joseph Siano | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/home-clinic-how-to-replace-ceiling-tiles.html | HOME CLINIC; How to Replace Ceiling Tiles | False | By John Warde | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/the-world-in-quebec-yet-another-splintering.html | The World; In Quebec, Yet Another Splintering | False | By John F. Burns | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/l-reagan-s-america-a-capital-offense-292090.html | REAGAN'S AMERICA: A CAPITAL OFFENSE | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/movies/l-roger-and-me-of-grants-and-criticism-321390.html | 'ROGER AND ME'; Of Grants And Criticism | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/the-man-who-gave-us-west-germany.html | The Man Who Gave Us West Germany | False | By Stephen E. Ambrose | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/opinion/l-to-reduce-violence-decentralize-police-916090.html | To Reduce Violence, Decentralize Police | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/the-nation-criminal-charges-against-managers-send-a-message-on-airline-safety.html | The Nation; Criminal Charges Against Managers Send a Message On Airline Safety | False | By Eric Weiner | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/campus-life-duke-university-seeks-to-raze-a-symbol-of-tobacco-boom.html | Campus Life: Duke; University Seeks To Raze a Symbol Of Tobacco Boom | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/learning-why-to-say-no-to-drugs.html | Learning Why to Say No to Drugs | False | By Albert J. Parisi | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/dr-david-chernoff-to-wed-jill-sperber.html | Dr. David Chernoff to Wed Jill Sperber | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/black-women-s-bumpy-path-to-church-leadership.html | Black Women's Bumpy Path to Church Leadership | False | By Ari L. Goldman | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/art-video-display-records-sculptures-movements.html | ART; Video Display Records Sculpture's Movements' | False | By Helen A. Harrison | 1990-08-23 | TX 2-877327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/no-country-for-women.html | NO COUNTRY FOR WOMEN | False | By Ursula Hegi | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/obituaries/jean-fourastie-is-dead-french-economist-83.html | Jean Fourastie Is Dead; French Economist, 83 | False | AP | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/sexual-attack-suspect-arrested-in-cape-may.html | Sexual-Attack Suspect Arrested In Cape May | False | AP | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/review-of-family-life-education-urged.html | Review of Family Life Education Urged | False | By Priscilla van Tassel | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/art-montotypes-and-monoprints-reveal-an-elusive-freshness.html | ART; Montotypes and Monoprints Reveal an Elusive Freshness | False | By William Zimmer | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/fashion-have-parka-will-sparkle.html | Fashion; Have Parka, Will Sparkle | False | By Carrie Donovan | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/forum-where-a-boom-may-not-be-a-boon.html | FORUM; Where a Boom May Not Be a Boon | False | By Benjamin Weiner | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/baseball-confusion-reigns-as-yankees-lose.html | BASEBALL; Confusion Reigns As Yankees Lose | False | By Malcolm Moran, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/fighting-slump-in-polls-cuomo-stumps-statewide-in-earnest.html | Fighting Slump in Polls, Cuomo Stumps Statewide in Earnest | False | By Frank Lynn | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/quotation-of-the-day-019590.html | Quotation of the Day | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/world/for-japan-s-military-some-second-thoughts-about-where-the-enemy-is.html | For Japan's Military, Some Second Thoughts About Where the Enemy Is | False | By David E. Sanger, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/l-determining-the-cost-of-auto-insurance-887990.html | Determining the Cost of Auto Insurance | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/lifestyle-sunday-outing-across-new-york-bay-a-place-with-no-future.html | Lifestyle: Sunday Outing; Across New York Bay, A Place With No Future | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/talking-co-op-taxes-auxiliary-income-is-liable.html | Talking: Co-op Taxes; Auxiliary Income Is Liable | False | By Andree Brooks | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/sound-pioneering-audio-design-to-a-consistently-musical-beat.html | SOUND; Pioneering Audio Design To a Consistently Musical Beat | False | By Hans Fantel | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/in-the-region-new-jersey-recent-sales-579490.html | In the Region: New Jersey; Recent Sales | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/l-romania-s-lost-children-292250.html | ROMANIA'S LOST CHILDREN | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/cocaine-laced-drink-leaves-man-in-a-coma.html | Cocaine-Laced Drink Leaves Man in a Coma | False | AP | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/l-focus-on-flowers-291890.html | 'Focus on Flowers' | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/the-executive-computer-liberating-machines-from-keyboards.html | The Executive Computer; Liberating Machines From Keyboards | False | by Peter H. Lewis | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/dance-view-marina-dolganova-balanenko-for-a-russian-modern-dance-is-a-new-world.html | DANCE VIEW;Marina Dolganova-Balanenko; For a Russian, Modern Dance Is a New World | False | By Marina Dolganova-Balanenko | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Judith Moore | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/l-romania-s-lost-children-184290.html | ROMANIA'S LOST CHILDREN | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/focus-maine-phasing-in-a-ban-on-cottage-conversions.html | Focus: Maine; Phasing In a Ban on Cottage Conversions | False | By Lyn Riddle | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/managing-proper-conduct-in-the-workplace.html | Managing; Proper Conduct in the Workplace | False | By Claudia H. Deutsch | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/painstaking-craft-preserves-sailors-history.html | Painstaking Craft Preserves Sailors' History | False | By Bess Liebenson | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/c-corrections-019690.html | Corrections | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/photo-martyn-fleming-left-steven-heathcote-australian-ballet-duel-gladiators.html | Photo: Martyn Fleming, left, and Steven Heathcote of the Australian Ballet duel as gladiators in Laszlo Seregi's production of "Spartacus." (Tom Brazil)Review/Dance; Hungarian Version Of Spartacus Tale | False | By Anna Kisselgoff | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/music-view-a-world-gone-pow.html | MUSIC VIEW; A World Gone POW! | False | By Donal Henahan | 1990-08-23 | TX 2-877327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/computers-slowing-the-pace-of-permits.html | Computers Slowing the Pace of Permits | False | By Alan Finder | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/fashion-on-the-street-when-it-s-too-hot-to-fuss-they-don-t.html | Fashion: On the Street; When It's Too Hot To Fuss, They Don't | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/in-the-attic-a-raccoon-steals-the-peace-ll-by-rose-zelman.html | ; In the Attic, A Raccoon Steals the Peace LL)By ROSE ZELMAN | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/l-the-prime-of-pat-schroeder-291790.html | THE PRIME OF PAT SCHROEDER | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/memories-of-the-good-life.html | Memories of the Good Life | False | By Lawrence Venuti | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/postings-boerum-hill-houses-dream-made-real.html | Postings: Boerum Hill Houses; Dream Made Real | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/turin-s-baroque-splendors.html | Turin's Baroque Splendors | False | By Oliver Bernier | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/all-about-the-shuttles-clipped-wings-along-the-northeast-corridor.html | All About/The Shuttles; Clipped Wings Along the Northeast Corridor | False | By Eric Weiner | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/1960-s-troupe-celebrates-25-years-of-enthusiasm.html | 1960's Troupe Celebrates 25 Years of Enthusiasm | False | By Dirk Johnson, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/jill-kransdorf-to-wed.html | Jill Kransdorf to Wed | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/world/kenyan-human-rights-lawyer-urges-economic-sanctions-by-us.html | Kenyan Human-Rights Lawyer Urges Economic Sanctions by U.S. | False | By Marvine Howe | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/in-short-nonfiction-home-on-the-range.html | IN SHORT: NONFICTION; Home on the Range | False | By Susan Shapiro | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/music-orchestra-making-its-10th-visit.html | MUSIC; Orchestra Making Its 10th Visit | False | By Robert Sherman | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/babylon-opposes-a-nynex-tower.html | Babylon Opposes a Nynex Tower | False | By Carolyn James | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/connecticut-guide-memory-may-be-gone-but-rituals-persist.html | CONNECTICUT GUIDE; Memory May be Gone, But Rituals Persist | False | By Susan L. Sindel | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/the-networks-new-advertising-dance.html | The Networks' New Advertising Dance | False | By N. R. Kleinfield | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/leave-census-as-is-republicans-urge.html | Leave Census as is, Republicans Urge | False | By Robert Pear, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/l-a-few-words-about-lasix-027290.html | A Few Words About Lasix | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/data-bank-july-29-1990.html | DATA BANK/July 29, 1990 | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/long-island-opinion-what-does-it-mean-to-be-old.html | LONG ISLAND OPINION; What Does It Mean to Be Old? | False | By Nathan Silver | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/conviction-is-reversed-in-child-abuse-case.html | Conviction Is Reversed in Child-Abuse Case | False | AP | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/the-judge-not-chosen-is-less-of-an-enigma.html | The Judge Not Chosen Is Less of an Enigma | False | By Roberto Suro, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/innocence-among-the-palms.html | Innocence Among the Palms | False | By Hannah Pakula | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/art-view-jasper-johns-incessant-recycler-of-images.html | ART VIEW; Jasper Johns, Incessant Recycler of Images | False | By Roberta Smith | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/best-sellers-july-29-1990.html | BEST SELLERS: July 29, 1990 | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/the-world-romania-isn-t-trusted-within-or-without.html | The World; Romania Isn't Trusted, Within Or Without | False | By Steven Greenhouse | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/world/liberian-rebels-close-in-on-leader-s-fortress.html | Liberian Rebels Close In on Leader's Fortress | False | AP | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/review-jazz-two-young-saxophonists-with-a-taste-for-the-60-s.html | Review/Jazz; Two Young Saxophonists With a Taste for the 60's | False | By Jon Pareles | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/the-tourists-are-in-europe-and-things-are-looking-up.html | The Tourists Are in Europe and Things Are Looking Up | False | | 1990-08-23 | TX 2-877327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/bursts-of-solar-energy-endanger-power-lines.html | Bursts of Solar Energy Endanger Power Lines | False | By Matthew L. Wald | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/movies/l-shrinks-for-scripts-what-shakespeare-lacked-320590.html | SHRINKS FOR SCRIPTS; What Shakespeare Lacked | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/nicole-bachmann-to-marry.html | Nicole Bachmann to Marry | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/l-reagan-s-america-a-capital-offense-292190.html | REAGAN'S AMERICA: A CAPITAL OFFENSE | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/opinion/l-our-bargain-prices-028790.html | Our Bargain Prices | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/lifestyle-sunday-menu-fajitas-counterpoint-sweet-and-spicy-tart-and-tangy.html | Lifestyle: Sunday Menu; Fajitas' Counterpoint: Sweet and Spicy, Tart and Tangy | False | By Marian Burros | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/opinion/l-gas-tax-hike-could-help-us-kick-auto-habit-916790.html | Gas Tax Hike Could Help Us Kick Auto Habit | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/jane-barg-plans-to-wed-in-august.html | Jane Barg Plans To Wed in August | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/the-spin-doctors-of-early-music.html | The Spin Doctors of Early Music | False | By Richard Taruskin | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/obituaries/nick-pippin-35-dies-founded-aids-group.html | Nick Pippin, 35, Dies; Founded AIDS Group | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/germaine-smith-engaged-to-wed.html | Germaine Smith Engaged to Wed | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/washington-journal-in-a-public-city-a-monument-to-private-struggles.html | Washington Journal; In a Public City, a Monument to Private Struggles | False | By Maureen Dowd, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/dining-out-polished-updated-northern-italian-fare.html | DINING OUT; Polished, Updated Northern Italian Fare | False | By Anne Semmes | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/l-sports-violence-beyond-detroit-918290.html | Sports Violence Beyond Detroit | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/whats-doing-in-the-berkshires.html | WHAT'S DOING IN; The Berkshires | False | By Gloria Levitas | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/a-tax-debate-revived.html | A Tax Debate Revived | False | By David E. Rosenbaum, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/sports-of-the-times-golf-can-be-rescued-from-shoal-creek.html | SPORTS OF THE TIMES; Golf Can Be Rescued From Shoal Creek | False | By George Vecsey | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/enigma-nominated-for-the-supreme-court.html | Enigma Nominated For the Supreme Court | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/technology-heating-cooking-and-now-driving.html | Technology; Heating, Cooking and Now - Driving | False | By John Holusha | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/jennifer-marron-weds-t-r-eldridge.html | Jennifer Marron Weds T. R. Eldridge | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/northeast-notebook-jamestown-ri-affordables-near-newport.html | Northeast Notebook: Jamestown, R.I.; Affordables Near Newport | False | By Gail Braccidferro | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/7-are-killed-in-military-helicopter-accidents.html | 7 Are Killed in Military Helicopter Accidents | False | AP | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/world/canada-proposes-settlement-in-mohawk-standoff.html | Canada Proposes Settlement in Mohawk Standoff | False | By John F. Burns, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/l-jewish-heroes-on-tv-in-the-context-of-religion-321490.html | JEWISH HEROES ON TV; In the Context Of Religion | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/l-putting-the-universe-on-hold-291990.html | Putting the Universe on Hold | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/north-tarrytown-at-crossroads-on-revitalization.html | North Tarrytown At Crossroads On Revitalization | False | By John Jordan | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/transit-agency-s-plan-tokens-outside-subway.html | Transit Agency's Plan: Tokens Outside Subway | False | By Calvin Sims | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/consider-their-ways-and-be-wise.html | Consider Their Ways and be Wise | False | By Thomas E. Lovejoy | 1990-08-23 | TX 2-877327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/season-s-first-hurricane-is-born-in-atlantic.html | Season's First Hurricane Is Born in Atlantic | False | AP | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/an-athlete-of-perception.html | An Athlete of Perception | False | By Anbatole Broyard | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/l-more-out-of-social-security-from-those-who-can-afford-it-917090.html | More Out of Social Security From Those Who Can Afford It | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/world-markets-the-greek-market-takes-its-turn.html | World Markets; The Greek Market Takes Its Turn | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/sports-people-lemond-is-sore.html | SPORTS PEOPLE; LeMond Is Sore | | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/c-corrections-898290.html | Corrections | | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/l-how-many-bosses-does-it-take-to-mange-one-worker-881590.html | How Many Bosses Does It Take . . . To Mange One Worker? | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/pop-view-when-black-feminism-faces-the-music-and-the-music-is-rap.html | POP VIEW; When Black Feminism Faces The Music, and the Music Is Rap | False | By Michele Wallace | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/northeast-notebook-washington-renovating-lenfant-plaza.html | Northeast Notebook: Washington; Renovating L'Enfant Plaza | False | By Timothy J. Trainor | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/namibia-s-mighty-menagerie.html | Namibia's Mighty Menagerie | False | By Christopher S. Wren | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/miss-chandler-banker-to-wed.html | Miss Chandler, Banker, to Wed | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/karen-issokson-and-marc-silver-are-betrothed.html | Karen Issokson and Marc Silver Are Betrothed | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/d-l-jenkins-wed-to-ms-gerstman.html | D. L. Jenkins Wed To Ms. Gerstman | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/children-s-books-bookshelf-618090.html | CHILDREN'S BOOKS; Bookshelf | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/theater/theater-orchestrators-are-tired-of-playing-second-fiddle.html | THEATER; Orchestrators Are Tired of Playing Second Fiddle | False | By Laurie Winer | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/opinion/c-correction-932690.html | Correction | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/l-keeping-safe-608990.html | Keeping Safe | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/l-scenes-from-morocco-291690.html | Scenes From Morocco | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/opinion/topics-of-the-times-reflexions.html | Topics of the Times; RefleXions | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/hers-small-fry-swearing.html | Hers; Small Fry Swearing | False | By Susan Ferraro | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/madeleine-abler-and-kent-calhoun-are-married.html | Madeleine Abler and Kent Calhoun Are Married | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/kimberly-grillo-to-wed-in-september.html | Kimberly Grillo to Wed in September | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/september-bridal-for-sarah-miller.html | September Bridal For Sarah Miller | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/tv-view-murrow-advocacy-and-the-medium-s-power.html | TV VIEW; Murrow, Advocacy and the Medium's Power | False | By Walter Goodman | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO; NEW VIDEO RELEASES | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/opinion/must-the-us-give-brazil-and-iraq-the-bomb.html | Must the U.S. Give Brazil and Iraq The Bomb? | False | By Gary Milhollin and David Dantzic | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/headliners-lecturing-on-lies-and-rewriting-history.html | Headliners; Lecturing on Lies and Rewriting History | False | By Richard L. Madden | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/voter-support-for-tax-cut-grows-in-massachusetts.html | Voter Support for Tax Cut Grows in Massachusetts | False | Special to The New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/barge-aground-in-east-river.html | Barge Aground in East River | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/penny-scott-planning-september-wedding.html | Penny Scott Planning September Wedding | False | | 1990-08-23 | TX 2-877327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/mary-joan-scheid-and-clark-dessoye-are-married.html | Mary Joan Scheid and Clark DesSoye Are Married | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/food-ode-to-skeet-s.html | Food; ODE TO SKEET'S | False | By Alex Ward | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/review-rock-country-blues-and-a-sense-of-humor.html | Review/Rock; Country Blues and a Sense of Humor | False | By Stephen Holden | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/nancy-nolan-is-married.html | Nancy Nolan Is Married | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/testimony-begins-in-lawsuit-over-effort-to-aid-contras.html | Testimony Begins in Lawsuit Over Effort to Aid Contras | False | AP | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/about-long-island-it-s-anchors-away-for-unschooled-sailors.html | ABOUT LONG ISLAND; It's Anchors Away for Unschooled Sailors | False | By Diane Ketcham | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/kirsten-morehouse-to-wed-in-september.html | Kirsten Morehouse To Wed in September | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/art-jackson-pollock-on-a-modest-scale.html | ART; Jackson Pollock, on a Modest Scale | False | By Phyllis Braff | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/pro-basketball-knicks-won-t-match-newman-s-hornet-deal.html | PRO BASKETBALL; Knicks Won't Match Newman's Hornet Deal | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/baseball-cards-halt-mets-on-fatal-fastball.html | BASEBALL; Cards Halt Mets On Fatal Fastball | False | By Joe Sexton | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/a-cabal-in-the-kremlin.html | A Cabal in the Kremlin | False | By George W. Breslauer | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/campus-life-kansas-suit-charges-school-s-waste-tainted-a-well.html | Campus Life; Kansas; Suit Charges School's Waste Tainted a Well | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/national-notebook-fort-lauderdale-fla-builders-bet-on-offices.html | NATIONAL NOTEBOOK: Fort Lauderdale, Fla.; Builders Bet On Offices | False | By Paul Blythe | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/movies/film-spike-lee-and-the-slavery-of-the-blues.html | FILM; Spike Lee and the 'Slavery' of the Blues | False | By Samuel G. Freedman | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/music-can-a-bigger-night-music-retain-the-old.html | MUSIC; Can a Bigger 'Night Music' Retain the Old | False | By Jon Alan Conrad | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/music-operatic-performances-for-young-and-old.html | MUSIC; Operatic Performances for Young and Old | False | By Robert Sherman | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/world/abortion-politics-are-said-to-hinder-use-of-french-pill.html | ABORTION POLITICS ARE SAID TO HINDER USE OF FRENCH PILL | False | By Alan Riding | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/rival-proposals-for-purchase-of-jay-land.html | Rival Proposals for Purchase of Jay Land | False | By James Feron | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/new-accounting-proposal-create-nonprofit-anxiety.html | New Accounting Proposal Create Nonprofit Anxiety | False | By Alison Leigh Cowan | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/lisa-hulshizer-married-to-eric-swats.html | Lisa Hulshizer Married to Eric Swats | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/postings-helping-homeowners-5-banks-contribute.html | Postings; Helping Homeowners; 5 Banks Contribute | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/fewer-dogs-ending-up-in-pounds.html | Fewer Dogs Ending Up in Pounds | False | By Jeff Liebowitz | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/appearances-worry-congress-as-s-l-shadow-lengthens.html | Appearances Worry Congress As S.& L. Shadow Lengthens | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/opinion/public-private-justice-and-mercy.html | PUBLIC & PRIVATE; Justice and Mercy | False | By Anna Quindlen | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/l-garbo-paderewski-and-a-skeptic-617590.html | Garbo, Paderewski and a Skeptic | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/miss-hanna-wed-to-m-p-morgan.html | Miss Hanna Wed To M. P. Morgan | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/l-bronx-bombers-or-nonbombers-027390.html | Bronx Bombers, Or Nonbombers | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/rain-rain-dont-go-away.html | Rain, Rain, Don't Go Away | False | By Sarah Boxer | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/dodging-hippos-on-the-zambezi.html | Dodging Hippos on the Zambezi | False | By Patricia Leigh Brown | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/answering-the-mail-031690.html | Answering the Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/the-brawley-battlefield.html | The Brawley Battlefield | False | By Ellen Goodman | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-08-23 | TX 2-877327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/fare-of-the-country-galicia-is-hard-to-come-by-barnacles.html | FARE OF THE COUNTRY; Galicia's Hard-to-Come-by Barnacles | False | By Penelope Casas | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/l-hope-and-heartbreak-291590.html | HOPE AND HEARTBREAK | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/wedding-in-philadelphia-for-stephanie-p-coleman.html | Wedding in Philadelphia For Stephanie P. Coleman | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/new-jersey-q-a-dr-harold-j-raveche-at-the-forefront-of-computer.html | New Jersey Q & A: Dr. Harold J. Raveche; At the Forefront of Computer Technology | False | By Joseph Deitch | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/miss-torre-weds-rick-mcconnell.html | Miss Torre Weds Rick McConnell | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/business-diary.html | Business Diary | False | By Allen R. Myerson | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/sports-people-a-5000th-victory.html | SPORTS PEOPLE; A 5,000th Victory | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/world/economic-upheaval-toll-poland-special-report-evolution-europe-for-poles-road.html | Economic Upheaval: The Toll in Poland; A special report: EVOLUTION IN EUROPE; For Poles, Road to Capitalism is Rough | False | By Stephen Engelberg, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/goodwill-games-surprise-no-1-in-all-around.html | GOODWILL GAMES; Surprise No. 1 in All-Around | False | By Michael Janofsky, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/headliners-moving-up.html | Headliners; Moving Up | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/new-jersey-opinion-and-just-whats-so-bad-about-clutter.html | NEW JERSEY OPINION; And Just What's So Bad About Clutter? | False | By Dorothy McLaughlin | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/pro-football-edgy-toon-eases-into-new-system.html | PRO FOOTBALL; Edgy Toon Eases Into New System | False | By Gerald Eskenazi, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/l-museums-and-politics-time-to-go-back-to-the-ivory-tower-320090.html | MUSEUMS AND POLITICS Time to Go Back To the Ivory Tower | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/campus-life-texas-dean-delays-changes-in-a-disputed-course.html | Campus Life: Texas; Dean Delays Changes In a Disputed Course | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/victims-parents-denounce-abuser-s-release.html | Victims' Parents Denounce Abuser's Release | False | By Jack Curry | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/new-jersey-opinion-struggling-in-the-jungle-of-english.html | NEW JERSEY OPINION; Struggling In the Jungle Of English | False | By Yvette Strauss | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/review-cabaret-julius-larosa-pays-homage-to-golden-age-lyricists.html | Review/Cabaret Julius LaRosa Pays Homage To Golden-Age Lyricists | False | By Stephen Holden | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/connecticut-opinion-looking-the-past-in-the-eye.html | CONNECTICUT OPINION; Looking the Past in the Eye | False | By Ed McNamara | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/milkman-with-more-than-milk-continues-to-make-rounds.html | Milkman, With More Than Milk, Continues to Make Rounds | False | By Michele Block Morse | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/lifestyle-sunday-dinner-the-ambiance-is-right-for-a-little-romance.html | Lifestyle: Sunday Dinner; The Ambiance Is Right For a Little Romance | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/the-nation-ugly-reminders-of-the-oil-that-went-underground.html | The Nation; Ugly Reminders of the Oil That Went Underground | False | By Elizabeth Kolbert | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/review-dance-new-insights-into-giselle-from-the-australian-ballet.html | Review/Dance; New Insights Into 'Giselle' From the Australian Ballet | False | By Jennifer Dunning | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/boxing-death-at-hands-of-elusive-foe.html | BOXING; Death at Hands of Elusive Foe | False | By Phil Berger | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/neal-walker-weds-miss-macdonald.html | Neal Walker Weds Miss MacDonald | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/l-keeping-safe-891590.html | Keeping Safe | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/helping-commuters-get-dinner-to-the-table.html | Helping Commuters Get Dinner To the Table | False | By Herbert Hadad | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/l-yanks-demise-a-theory-027790.html | Yanks' Demise: A Theory | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/speaking-personally-coming-of-age-takes-backseat-to-a-mothers.html | SPEAKING PERSONALLY; Coming of Age Takes Backseat to a Mother's Memory Lane | False | By Phyllis Finkelstein | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/no-headline.html | No Headline | False | By Barbara Loecher | 1990-08-23 | TX 2-877327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/recordings-manchester-s-pop-music-escapism-without-escape.html | RECORDINGS; Manchester's Pop Music: Escapism Without Escape | False | By Jon Pareles | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/opinion/the-last-best-site-in-manhattan.html | The Last Best Site in Manhattan | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/art-view-edgar-munhall-cezanne-s-peak-exhibits-the-art-of-compassion.html | ART VIEW/Edgar Munhall; Cezanne's Peak Exhibits the Art of Compassion | False | By Edgar Munhall | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/kathleen-reilly-to-marry.html | Kathleen Reilly to Marry | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/karen-d-fessel-to-marry-in-fall.html | Karen D. Fessel To Marry in Fall | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/she-had-a-crush-on-them.html | She had a Crush on Them | False | By Ellen Pall | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/opinion/l-to-reduce-violence-decentralize-police-real-and-deadly-029090.html | To Reduce Violence, Decentralize Police; Real and Deadly | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/architecture-view-how-to-fit-in-at-princeton.html | ARCHITECTURE VIEW; How to Fit In At Princeton | False | By Paul Goldberger | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/lifestyle-modern-rapunzels-put-up-their-hair.html | Lifestyle; Modern Rapunzels Put Up Their Hair | False | By Karen de Witt | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/golf-racism-issue-shakes-world-of-golf.html | GOLF; Racism Issue Shakes World of Golf | False | BY Jaime Diaz | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/9-million-americans-respond-to-plight-of-a-sick-boy.html | 9 Million Americans Respond to Plight of a Sick Boy | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/christina-baker-and-david-kline-wed.html | Christina Baker and David Kline Wed | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/gardening-a-special-collection-of-day-lilies.html | Gardening; A Special Collection of Day Lilies | False | By Joan Lee Faust | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/inside-006990.html | INSIDE | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/shopper-s-world-a-bounty-of-antiques-in-provence.html | SHOPPER'S WORLD; A Bounty of Antiques in Provence | False | By Suzanne Slesin | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/headliners-adding-to-the-mix.html | Headliners; Adding to the Mix | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/theater-feeling-the-pinch-in-a-shorter-season.html | THEATER; Feeling the Pinch in a Shorter Season | False | By Alvin Klein | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/pamela-t-dey-writer-to-wed.html | Pamela T. Dey, Writer, to Wed | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/l-jamaica-893890.html | Jamaica | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/christine-dibenedetto-weds.html | Christine DiBenedetto Weds | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/mutual-funds-mr-smith-goes-to-magellan.html | Mutual Funds; Mr. Smith Goes to Magellan | False | By Carole Gould | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/forum-partnerships-for-third-world-growth.html | FORUM; Partnerships for Third-World Growth | False | By Walter W. Simons | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/c-correction-609690.html | Correction | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/paperback-best-sellers-july-29-1990.html | PAPERBACK BEST SELLERS; July 29, 1990 | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/theater/l-anachronisms-willie-loman-in-elsinore-007490.html | ANACHRONISMS; Willie Loman In Elsinore? | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/fashion-children-s-wear-that-bridges-seasons.html | Fashion; Children's Wear That Bridges Seasons | False | By Deborah Hofmann | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/japanese-dance-troupe-to-visit-city-center.html | Japanese Dance Troupe To Visit City Center | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/l-hope-and-heartbreak-291490.html | HOPE AND HEARTBREAK | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/power-lines-stir-concern-on-health-risk.html | Power Lines Stir Concern on Health Risk | False | By States News Service | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/s-j-ware-to-marry-katherine-l-smith.html | S. J. Ware to Marry Katherine L. Smith | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/ku-klux-klan-stages-parade-through-palm-beach.html | Ku Klux Klan Stages Parade Through Palm Beach | False | Special to The New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/dance-view.html | DANCE VIEW | False | By Anna Kisselgoff | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/national-notebook-jamestown-ri-affordables-near-newport.html | NATIONAL NOTEBOOK; Jamestown, R.I.; Affordables Near Newport | False | By Gail Braccidiferro | 1990-08-23 | TX 2-877327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/spare-that-tree-or-else.html | Spare That Tree or Else | False | By James Gorman | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/a-battle-of-perceptions-in-campaign.html | A Battle of Perceptions in Campaign | False | By Ina Aronow | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/camp-honors-director-s-20-years-of-sharing.html | Camp Honors Director's 20 Years of Sharing | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/amy-baldwin-strasenburgh-marriedto-alexander-h-ware-in-rochester.html | Amy Baldwin Strasenburgh MarriedTo Alexander H. Ware in Rochester | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/practical-traveler-backpacks-that-become-luggage.html | PRACTICAL TRAVELER; Backpacks That Become Luggage | False | By Betsy Wade | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/robin-m-lentz-and-glenn-s-worgan-are-wed.html | Robin M. Lentz and Glenn S. Worgan Are Wed | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/world/4000-mongolians-hold-rally-on-eve-of-national-elections.html | 4,000 Mongolians Hold Rally On Eve of National Elections | False | AP | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/the-nation-blacks-jews-and-this-thing-that-is-suffocating-us.html | The Nation; Blacks, Jews and 'This Thing That Is Suffocating Us' | False | By Lena Williams | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/forum-give-the-customer-what-he-wants.html | FORUM; Give the Customer What He Wants | False | By Marcus Sieff | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/movies/film-metropolitan-chronicles-preppy-angst.html | FILM; 'Metropolitan' Chronicles Preppy Angst | False | By Alessandra Stanley | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/l-not-enough-of-edberg-027490.html | Not Enough Of Edberg | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/residential-resales-545990.html | Residential Resales | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/ornithologist-escapes-harm-in-capsizing.html | Ornithologist Escapes Harm in Capsizing | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/headliners-violating-secrecy.html | Headliners; Violating Secrecy | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/in-the-region-long-island-recent-sales-579990.html | In the Region: Long Island; Recent Sales | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/leslie-c-shields-wed-in-delaware.html | Leslie C. Shields Wed in Delaware | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/miss-cox-to-wed-philip-clippinger.html | Miss Cox to Wed Philip Clippinger | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/connecticut-opinion-natural-surcease-from-modern-ways.html | CONNECTICUT OPINION; Natural Surcease From Modern Ways | False | By Harriet Gayle | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/a-reckoning-for-the-utility-high-rollers.html | A Reckoning for the Utility High Rollers | False | By Leah Beth Ward | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/world/militia-in-lebanon-drives-back-enemy.html | MILITIA IN LEBANON DRIVES BACK ENEMY | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/television-there-s-been-a-change-in-the-weather.html | TELEVISION; There's Been a Change In the Weather | False | By Jan Hoffman | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/lifestyle-sunday-menu-a-succulent-turkey-sate-with-soy-and-peanut-butter.html | Lifestyle: Sunday Menu; A Succulent Turkey Sate, With Soy and Peanut Butter | False | By Marian Burros | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/sports-people-surgery-for-gubicza.html | SPORTS PEOPLE; Surgery for Gubicza | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/tech-notes-an-off-road-rover-far-off.html | Tech Notes; An Off-Road Rover - Far Off | False | By Joel Kurtzman | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/campus-life-michigan-critics-question-a-plan-to-send-students-to-gaza.html | Campus Life: Michigan; Critics Question A Plan to Send Students to Gaza | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/in-short-nonfiction-smart-street.html | IN SHORT: NONFICTION; Smart Street | False | By Richard F. Shepard | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/baseball-notebook-the-race-that-isn-t-a-race.html | BASEBALL; Notebook; The Race That Isn't a Race | False | By Murray Chass | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/world/rising-political-discontent-in-kenya-is-tarnishing-its-progressive-image.html | Rising Political Discontent in Kenya Is Tarnishing Its Progressive Image | False | By Jane Perlez, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/review-pop-byrd-and-jb-all-stars-funky-rhythm-and-blues.html | Review/Pop; Byrd and J.B. All-Stars: Funky Rhythm and Blues | False | By Jon Pareles | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/airliner-averts-a-collision-over-california.html | Airliner Averts a Collision Over California | False | AP | 1990-08-23 | TX 2-877327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/region/dining-out-a-venerable-inn-s-nouvelle-ways.html | DINING OUT; A Venerable Inn's Nouvelle Ways | False | By Patricia Brooks | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/about-cars-how-to-clean-up-and-also-stay-happy.html | About Cars; How to Clean Up and Also Stay Happy | False | By Marshall Schuon | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/the-language-thing.html | The Language Thing | False | By Maureen Dowd | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/more-job-applicants-being-tested-for-drugs.html | More Job Applicants Being Tested for Drugs | False | By Vivien Kellerman | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/travel-advisory-606190.html | Travel Advisory | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/wall-street.html | Wall Street | False | By Diana B. Henriques | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/works-in-progress-scoop-du-jour.html | Works in Progress; Scoop du Jour | False | By Bruce Weber | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/in-short-nonfiction-281790.html | IN SHORT; NONFICTION | False | By David Berreby | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/region/volunteers-are-sought-for-a-pro-golf-tourney.html | Volunteers Are Sought For a Pro Golf Tourney | False | By Lynne Ames | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/quayle-aide-named-a-judge.html | Quayle Aide Named a Judge | False | AP | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/our-animals-our-selves.html | Our Animals, Our Selves | False | By Robert Wright | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/dining-out-innovations-dot-a-menu-in-sag-harbor.html | DINING OUT; Innovations Dot a Menu in Sag Harbor | False | By Joanne Starkey | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/westchester-qa-barbara-c-salken-what-role-does-the-grand-jury-serve.html | WESTCHESTER Q&A; BARBARA C. SALKEN; What Role Does the Grand Jury Serve? | False | By Donna Greene | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/dorothy-barclay-and-peter-chynoweth-are-wed.html | Dorothy Barclay and Peter Chynoweth Are Wed | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/outdoors-for-striped-bass-try-live-alewife.html | Outdoors; For Striped Bass, Try Live Alewife | False | By Nelson Bryant | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/streetscapes-euclid-hall-a-derelict-dowager-making-a-modest-comeback.html | Streetscapes; Euclid Hall; A Derelict Dowager Making a Modest Comeback | False | By Christopher Gray | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/long-island-sound-paying-their-own-way-almost.html | LONG ISLAND SOUND; Paying Their Own Way, Almost | False | By Barbara Klaus | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/commercial-property-midtown-hotel-renovations-52-million-drake-project-adds-2.html | Commercial Property: Midtown Hotel Renovations; $52 Million Drake Project Adds 2 Elevator Shafts | False | By David W. Dunlap | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/l-question-of-the-week-was-pete-rose-s-sentence-fair-910890.html | Question Of the Week; Was Pete Rose's Sentence Fair? | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/l-the-impaired-should-not-suffer-876590.html | The Impaired Should Not Suffer | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/connecticut-opinion-time-has-come-to-shed-shackles-of-digital.html | CONNECTICUT OPINION; Time Has Come To Shed Shackles Of Digital Tyranny | False | By Stewart I. Edelstein | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/world/revisions-sought-in-us-food-aid-program.html | Revisions Sought in U.S. Food-Aid Program | False | Special to The New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/new-jersey-democrats-wary-of-tax-issue.html | New Jersey Democrats Wary of Tax Issue | False | By Wayne King, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/postings-council-spoof-playing-the-game.html | Postings: Council Spoof; Playing The Game | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/greek-artists-share-a-shinnecock-bond.html | Greek Artists Share a Shinnecock Bond | False | By Joanne Furio | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/world/fujimori-promises-a-renewal-in-peru.html | Fujimori Promises a Renewal in Peru | False | By Shirley Christian, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/answering-the-mail-031490.html | Answering the Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/laura-a-gussoff-to-marry-in-fall.html | Laura A. Gussoff To Marry in Fall | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/postings-the-center-at-woodbury-another-discount-complex.html | Postings: The Center at Woodbury; Another Discount Complex | False | | 1990-08-23 | TX 2-877327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/l-jewish-heroes-on-tv-anything-but-cancel-320690.html | JEWISH HEROES ON TV; Anything But Cancel | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/style-makers-viola-sylbert-fur-designer.html | Style Makers; Viola Sylbert, Fur Designer | False | By Bernadine Morris | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/world/left-wing-press-feels-new-squeeze-in-turkey.html | Left-Wing Press Feels New Squeeze in Turkey | False | By Clyde Haberman, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/lifestyle-nothing-borrowed-but-all-was-blue.html | Lifestyle; Nothing Borrowed, But All Was Blue | False | By Ron Alexander | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/long-island-opinion-of-course-im-bringing-food-to-my-daughter-at.html | LONG ISLAND OPINION; Of Course I'm Bringing Food to My Daughter at Camp | False | By James Polen | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/l-having-children-without-marriage-564690.html | Having Children Without Marriage | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/opinion/on-my-mind-havel-and-waldheim.html | ON MY MIND; Havel and Waldheim | False | By A.m. Rosenthal | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/track-and-field-illness-doesn-t-alter-essence-of-lebow.html | TRACK AND FIELD; Illness Doesn't Alter Essence of Lebow | False | By William C. Rhoden | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/review-dance-choreography-workshop-lets-new-creators-shine.html | Review/Dance; Choreography Workshop Lets New Creators Shine | False | By Jennifer Dunning | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/westchester-opinion-25th-reunion-becomes-a-halfway-point.html | WESTCHESTER OPINION; 25th Reunion Becomes A Halfway Point | False | By Michael Bobkoff | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/style-makers-jane-perin-and-david-mowen-beeswax-candle-makers.html | Style Makers; Jane Perin and David Mowen, Beeswax Candle Makers | False | By Elaine Louie | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/evening-hours-that-long-ago-decade-known-as-the-90-s.html | Evening Hours; That Long-Ago Decade Known As the 90's | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/suzanne-l-siegel-engaged-to-wed.html | Suzanne L. Siegel Engaged to Wed | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/night-la-guardia.html | 'Night, La Guardia | False | By Patrick Cooke | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/art-a-gallery-that-s-almost-a-museum.html | ART; A Gallery That's Almost a Museum | False | By Vivien Raynor | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/omaha-grand-jury-sees-hoax-in-lurid-tales.html | Omaha Grand Jury Sees Hoax in Lurid Tales | False | By William Robbins, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/jeanette-e-heinz-weds-thomas-king.html | Jeanette E. Heinz Weds Thomas King | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/campus-life-oregon-family-housing-is-opened-to-unwed-couples.html | Campus Life; Oregon; Family Housing Is Opened to Unwed Couples | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/a-landmark-church-in-chappaqua-prepares-for-restoration.html | A Landmark Church in Chappaqua Prepares for Restoration | False | By Lynne Ames | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/c-correction-565790.html | Correction | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/new-jersey-opinion-the-great-war-at-camp.html | NEW JERSEY OPINION; The 'Great War' At Camp | False | By Gail Fishman Gerwin | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/secretly-linked-to-the-same-woman.html | Secretly Linked to the Same Woman | False | By Ariel Dorfman | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/the-executive-life-the-art-and-even-danger-of-giftgiving.html | The Executive Life; The Art, and Even Danger, of Gift-Giving | False | By Deirdre Fanning | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/allenhurst-journal-delay-in-replacing-a-closed-bridge-angers.html | Allenhurst Journal; Delay in Replacing a Closed Bridge Angers Merchants | False | By Jacqueline Shaheen | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/shari-hoffman-plans-october-wedding.html | Shari Hoffman Plans October Wedding | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/mining-for-knowledge-in-africa.html | Mining for Knowledge in Africa | False | By Tony Eprile | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/l-question-of-the-week-was-pete-rose-s-sentence-fair-026390.html | Question Of the Week; Was Pete Rose's Sentence Fair? | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/robber-at-wrong-end-of-his-gun.html | Robber at Wrong End of His Gun | False | By James C. McKinley Jr. | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/jennifer-d-stiles-engaged-to-wed.html | Jennifer D. Stiles Engaged to Wed | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/the-man-who-would-be-feared.html | The Man Who Would Be Feared | False | By Youssef M. Ibrahim | 1990-08-23 | TX 2-877327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/cal-ban-diet-tablets-present-health-hazard-us-finds.html | Cal-Ban Diet Tablets Present Health Hazard, U.S. Finds | False | AP | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/l-fire-i-election-an-all-time-low-561090.html | Fire I. Election An All-Time Low | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/students-tackle-complex-research.html | Students Tackle Complex Research | False | By Robert A. Hamilton | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/buzzing-the-national-parks.html | Buzzing the National Parks | False | By Jim Robbins | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/l-lou-whitaker-one-of-the-greats-988190.html | Lou Whitaker, One of the Greats | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/wall-street-the-populist-investment-of-choice-state-lotteries.html | Wall Street; The Populist Investment of Choice: State Lotteries | False | By Diana B. Henriques | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/opinion/topics-of-the-times-louisiana-s-example.html | Topics of the Times; Louisiana's Example | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/piedmont-s-many-pleasures.html | Piedmont's Many Pleasures | False | By Beth Archer Brombert | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/l-question-of-the-week-was-pete-rose-s-sentence-fair-026690.html | Question Of the Week; Was Pete Rose's Sentence Fair? | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/robin-wilde-married-to-richard-lauchnor.html | Robin Wilde Married To Richard Lauchnor | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/summertime-learning-mixed-with-fun.html | Summertime Learning Mixed With Fun | False | By Nicole Wise | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/tamsy-smith-to-wed-g-w-markham.html | Tamsy Smith to Wed G. W. Markham | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/long-island-q-ajulian-l-hoffman-american-traders-and-stiff.html | Long Island Q. & A.;Julian L. Hoffman; American Traders and Stiff Competition in Russia | False | By John Rather | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/antiques-yesterday-s-playthings-meet-the-old-toy-network.html | ANTIQUES; Yesterday's Playthings Meet the Old Toy Network | False | By Rita Reif | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/headliners-staying-ashore.html | Headliners; Staying Ashore | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/guardian-of-parking-for-the-disabled.html | Guardian of Parking for the Disabled | False | By Jack Curry, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/campus-life-syracuse-a-university-plays-host-to-its-neighbors.html | Campus Life: Syracuse; A University Plays Host To Its Neighbors | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/the-maestro-is-a-molester.html | The Maestro Is a Molester | False | By Teresa Carpenter | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/long-island-opinion-here-are-the-overlooked-pornographers.html | LONG ISLAND OPINION; Here Are the Overlooked Pornographers | False | By Howard Schneider | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/read-his-mind-bush-s-enigmatic-choice-for-the-high-court.html | Read His Mind; Bush's Enigmatic Choice for the High Court | False | By R.w. Apple Jr. | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/c-corrections-881790.html | CORRECTIONS | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/your-own-account-what-to-say-to-a-stock-option.html | Your Own Account; What to Say to a Stock Option | False | By Mary Rowland | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/news-summary-996590.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/long-island-journal-560890.html | >LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/susan-ziegler-to-wed.html | Susan Ziegler to Wed | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/campus-life-michigan-opening-in-poland-observation-post-for-researchers.html | Campus Life: Michigan; Opening in Poland: Observation Post For Researchers | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/the-view-from-lounsbury-pond-swimming-returns-but-only-briefly-to-a.html | THE VIEW FROM: LOUNSBURY POND; Swimming Returns, but Only Briefly, to a Closed Park | False | By Lynne Ames | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/pro-football-voorhees-is-realizing-his-deferred-dream.html | PRO FOOTBALL; Voorhees Is Realizing His Deferred Dream | False | By Frank Litsky, Special To the New York Times | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/business/l-the-unfathomable-fee-881690.html | The Unfathomable Fee | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/brooklyn-museum-hours.html | Brooklyn Museum Hours | False | | 1990-08-23 | TX 2-877327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/on-language-when-parentheses-are-transgressive.html | On Language; When Parentheses Are Transgressive | False | By Richard Bernstein | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/sports-people-terrell-returns.html | SPORTS PEOPLE; Terrell Returns | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/baseball-steinbrenner-decision-tomorrow.html | BASEBALL; Steinbrenner Decision Tomorrow? | False | By Murray Chass | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/world/pipe-bomb-on-israeli-beach-kills-canadian-and-hurts-19.html | Pipe Bomb on Israeli Beach Kills Canadian and Hurts 19 | False | AP | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/rocket-in-a-star-wars-test-goes-awry-and-is-destroyed.html | Rocket in a 'Star Wars' Test Goes Awry and Is Destroyed | False | AP | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/us/a-voyage-to-the-scrap-heap.html | A Voyage to the Scrap Heap | False | AP | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/long-island-opinion-mother-helen-and-friend-helen-an-enduring.html | LONG ISLAND OPINION; Mother Helen and Friend Helen, an Enduring Relationship | False | By Patricia Allaire | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/amy-c-cox-married-to-david-s-prall.html | Amy C. Cox Married to David S. Prall | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/style/miss-kolodzey-is-engaged.html | Miss Kolodzey Is Engaged | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/theater-at-the-public-drama-takes-a-latin-turn.html | THEATER; At the Public, Drama Takes a Latin Turn | False | By Rosa Guy | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/books/relatives-and-other-saboteurs.html | RELATIVES AND OTHER SABOTEURS | False | By Deborah Mason | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/ideas-trends-now-the-us-asks-what-its-radiation-did-in-the-cold-war.html | Ideas & Trends; Now the U.S. Asks What Its Radiation Did in the Cold War | False | By Keith Schneider | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/dining-out-2d-look-at-a-japanese-spot-in-thornwood.html | DINING OUT; 2d Look at a Japanese Spot in Thornwood | False | By M. H. Reed | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/world/trinidad-and-tobago-at-a-glance.html | Trinidad and Tobago At A Glance | False | | 1990-08-23 | TX 2-877327 | | |
| 1990-07-29 | 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/art-a-3-man-show-at-blue-hill-sculpture-portraits-and.html | ART; A 3-Man Show at Blue Hill: Sculpture, Portraits and | False | By Vivien Raynor | 1990-08-23 | TX 2-877327 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/treasury-s-only-sale-will-be-of-bills-today.html | Treasury's Only Sale Will Be of Bills Today | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/gooden-is-back-in-top-form.html | Gooden Is Back In Top Form | False | By Joe Sexton | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/us/looting-and-3-fire-deaths-follow-blackout-in-chicago.html | Looting and 3 Fire Deaths Follow Blackout in Chicago | False | AP | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/us/washington-talk-hot-words-of-a-justice-are-hardly-a-surprise.html | Washington Talk; Hot Words Of a Justice Are Hardly A Surprise | False | By Linda Greenhouse, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/l-reunified-germany-offers-hope-for-the-future-war-crimes-suspect-204990.html | Reunified Germany Offers Hope for the Future; War-Crimes Suspect | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/dividend-meetings-033290.html | Dividend Meetings | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/l-reunified-germany-offers-hope-for-the-future-beyond-metternich-202090.html | Reunified Germany Offers Hope for the Future; Beyond Metternich | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/us/labor-dept-wants-to-take-on-job-bias-in-the-executive-suite.html | Labor Dept. Wants to Take On Job Bias in the Executive Suite | False | By Peter T. Kilborn, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/world/israel-seizes-8-arabs-in-bombing-at-beach-that-killed-a-tourist.html | Israel Seizes 8 Arabs In Bombing at Beach That Killed a Tourist | False | Special to The New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/arts/review-opera-an-east-west-war-and-peace-is-part-lyricism-part-realism.html | Review/Opera; An East-West 'War and Peace' Is Part Lyricism, Part Realism | False | By Donal Henahan, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/heritage-and-pageantry-at-powwow-in-queens.html | Heritage and Pageantry At Powwow in Queens | False | By Andrew L. Yarrow | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/raiders-seeking-an-identity.html | Raiders Seeking An Identity | False | By Thomas George | 1990-08-23 | TX 2-874320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/l-on-hills-it-was-like-riding-a-kangaroo-920390.html | On Hills, It Was Like Riding a Kangaroo | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/l-reunified-germany-offers-hope-for-the-future-the-constant-phoenix-201990.html | Reunified Germany Offers Hope for the Future; The Constant Phoenix | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS: ADVERTISING; Account | False | By Kim Foltz | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/on-your-own-fat-tire-bikers-try-to-behave.html | On Your Own; Fat-Tire Bikers Try to Behave | False | By Barbara Lloyd | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/style/chronicle-211290.html | Chronicle | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/goodwill-games-twin-swimmers-in-harmony.html | Goodwill Games; Twin Swimmers in Harmony | False | By Michael Janofsky, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/finance-briefs-064690.html | FINANCE BRIEFS | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/a-crumbling-pool-divides-a-neighborhood.html | A Crumbling Pool Divides a Neighborhood | False | By Nadine Brozan | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/sharon-steel-pact-reached.html | Sharon Steel Pact Reached | False | AP | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/arts/reviews-music-twists-on-works-of-mozart.html | Reviews/Music; Twists On Works Of Mozart | False | By James R. Oestreich | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/l-americans-know-better-206290.html | Americans Know Better | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/quotation-of-the-day-199690.html | Quotation of the Day | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/sports-world-specials-yachting-peaceful-waters.html | SPORTS WORLD SPECIALS: YACHTING; Peaceful Waters | False | BY Jack Cavanaugh | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/goodwill-games-yugoslavia-tops-us-in-final.html | Goodwill Games; Yugoslavia Tops U.S. in Final | False | By George Vecsey, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/world/istanbul-journal-where-16-synagogues-stand-among-the-minarets.html | Istanbul Journal; Where 16 Synagogues Stand Among the Minarets | False | By Clyde Haberman, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/us/an-office-that-has-the-capital-s-ear.html | An Office That Has the Capital's Ear | False | By Robert Pear, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/international-report-overseeing-east-german-transition.html | INTERNATIONAL REPORT; Overseeing East German Transition | False | By Ferdinand Protzman, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/style/gail-anne-berson-weds-in-providence.html | Gail Anne Berson Weds in Providence | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/for-steinbrenner-waiting-may-end-today-yanks-profits-not-just-gravy.html | For Steinbrenner, Waiting May End Today; Yanks' Profits Not Just Gravy | False | By Floyd Norris | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/arts/review-pop-the-blue-nile-s-mystical-majestic-ballads.html | Review/Pop; The Blue Nile's Mystical, Majestic Ballads | False | By Stephen Holden | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/low-budget-candidate-pressing-campaign-in-connecticut.html | Low-Budget Candidate Pressing Campaign in Connecticut | False | By Kirk Johnson | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/us/ex-banker-to-noriega-is-convicted-in-scheme-to-aid-drug-traffickers.html | Ex-Banker to Noriega Is Convicted In Scheme to Aid Drug Traffickers | False | AP | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/world/ban-lifted-communists-gather-in-south-africa.html | Ban Lifted, Communists Gather in South Africa | False | By Alan Cowell, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/arts/reviews-dance-and-newcomer-to-role.html | Reviews/Dance; . . . And Newcomer to Role | False | By Jennifer Dunning | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/world/us-and-asian-allies-deadlock-over-boat-people.html | U.S. and Asian Allies Deadlock Over Boat People | False | By Clifford Krauss, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/style/desiree-coleman-singer-and-actress-weds-mark-jackson-basketball-player.html | Desiree Coleman, Singer and Actress, Weds Mark Jackson, Basketball Player | False | | 1990-08-23 | TX 2-874320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/in-the-nation-the-wrong-medicine.html | IN THE NATION; The Wrong Medicine | False | By Tom Wicker | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/world/siege-at-a-london-nightclub.html | Siege at a London Nightclub | False | AP | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/absolute-power-yes-absolutely.html | Absolute Power? Yes, Absolutely | False | By Claire Smith | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/yanks-take-two-from-the-indians.html | Yanks Take Two From the Indians | False | By Malcolm Moran, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/international-report-president-of-soviet-republic-seeks-us-business-deals.html | INTERNATIONAL REPORT; President of Soviet Republic Seeks U.S. Business Deals | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/world/lebanon-battles-block-red-cross-ambulances.html | Lebanon Battles Block Red Cross Ambulances | False | Special to The New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/world/emigres-in-new-york-trying-to-reach-families-in-trinidad.html | Emigres in New York Trying To Reach Families in Trinidad | False | By Chris Hedges | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/business-people-columbia-bond-buyer-sees-an-opportunity.html | BUSINESS PEOPLE; Columbia Bond Buyer Sees an Opportunity | False | By Michael Lev | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/the-rape-was-a-lie-the-verdict-abusive.html | The Rape Was a Lie, The Verdict Abusive | False | By Robin Warshaw | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/calls-for-economic-changes-rise-among-chinese-officials.html | Calls for Economic Changes Rise Among Chinese Officials | False | By James Sterngold, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/us/figure-in-contra-aid-effort-says-bush-reportedly-knew-of-it-in-86.html | Figure in Contra Aid Effort Says Bush Reportedly Knew of It in '86 | False | By James Lemoyne, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/style/amy-b-brown-is-wed-to-brian-mendelsohn.html | Amy B. Brown Is Wed To Brian Mendelsohn | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/no-hitter-eludes-garrelts-of-giants.html | No-Hitter Eludes Garrelts Of Giants | False | AP | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/strong-silent-resurgence-of-the-old-manual-mower.html | Strong, Silent Resurgence Of the Old Manual Mower | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/for-steinbrenner-waiting-may-end-today-suspension-called-likely.html | For Steinbrenner, Waiting May End Today; Suspension Called Likely | False | By Murray Chass | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/one-germany-one-carolina.html | One Germany, One Carolina | False | By Miles Hoffman | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/market-place-talks-by-chrysler-lift-some-hopes.html | Market Place; Talks by Chrysler Lift Some Hopes | False | By Paul C. Judge | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/queens-boy-3-killed-by-car.html | Queens Boy, 3, Killed by Car | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/movies/review-television-cnn-documents-a-fiscal-disaster.html | Review/Television; CNN Documents 'a Fiscal Disaster' | False | By Walter Goodman | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/obituaries/charles-c-bassine-businessman-81.html | Charles C. Bassine, Businessman, 81 | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/us/in-marrow-donor-lawsuit-altruism-collides-with-right-to-protect-child.html | In Marrow Donor Lawsuit, Altruism Collides With Right to Protect Child | False | By Isabel Wilkerson, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/news-summary-182490.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/new-arrivals-immigrants-reshape-new-york-young-immigrant-wave-lifts-new-york.html | The New Arrivals; Immigrants Reshape New York; Young Immigrant Wave Lifts New York Economy | False | By Richard Levine | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/metro-matters-which-mayor-knows-best-on-the-boycott.html | Metro Matters; Which Mayor Knows Best On the Boycott? | False | By Sam Roberts | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/tennis-us-tops-soviet-union-to-win-federation-cup.html | Tennis; U.S. Tops Soviet Union To Win Federation Cup | False | Special to The New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/mortgage-rate-down.html | Mortgage Rate Down | False | AP | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/article-123090-no-title.html | Article 123090 -- No Title | False | By Anise C. Wallace | 1990-08-23 | TX 2-874320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/metro-datelines-faa-investigating-stratford-airport.html | Metro Datelines; F.A.A. Investigating Stratford Airport | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/the-media-business-slow-book-sales-off-to-the-shops.html | THE MEDIA BUSINESS; Slow Book Sales? Off to the Shops! | False | By Edwin McDowell | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/world/hanoi-aide-praising-us-sees-hope-of-cambodia-pact.html | Hanoi Aide, Praising U.S., Sees Hope of Cambodia Pact | False | By Steven Erlanger, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/us/alaska-road-s-opening-starts-battle.html | Alaska Road's Opening Starts Battle | False | Special to The New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/us/agreement-on-monitoring-6-school-goals.html | Agreement on Monitoring 6 School Goals | False | By William Celis 3d, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/a-family-farm-since-1785-holds-on.html | A Family Farm Since 1785 Holds On | False | By Harold Faber, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/us/hurricane-weakens-to-storm.html | Hurricane Weakens to Storm | False | AP | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/the-media-business-ms-magazine-returns-with-new-spirit-but-without-ads.html | THE MEDIA BUSINESS; Ms. Magazine Returns With New Spirit, but Without Ads | False | By Deirdre Carmody | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/world/student-dies-whose-fault-japanese-ask.html | Student Dies; Whose Fault, Japanese Ask | False | By Steven R. Weisman, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/golf-daniel-captures-lpga-crown.html | Golf; Daniel Captures L.P.G.A. Crown | False | AP | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/international-report-india-trying-to-shore-up-its-tourism.html | INTERNATIONAL REPORT; India Trying To Shore Up Its Tourism | False | By Sanjoy Hazarika, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/mourners-returned-fire-police-say.html | Mourners Returned Fire, Police Say | False | By Donatella Lorch | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/world/evolution-in-europe-private-lesson-on-moscow-potholes.html | Evolution in Europe; Private Lesson on Moscow Potholes | False | By Francis X. Clines, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/l-reunified-germany-offers-hope-for-the-future-why-not-frankfurt-205290.html | Reunified Germany Offers Hope for the Future; Why Not Frankfurt? | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/us/problems-could-delay-proposal-by-oregon-to-ration-health-care.html | Problems Could Delay Proposal By Oregon to Ration Health Care | False | By Timothy Egan, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/arts/watching-the-work-of-playing-music.html | Watching the Work of Playing Music | False | By Allan Kozinn | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/television-risks-of-being-shot-down-are-rising-for-the-networks.html | Television; Risks of Being Shot Down Are Rising for the Networks | False | By Bill Carter | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/world/evolution-in-europe-east-europe-s-gypsies-unwanted-refugees.html | Evolution in Europe; East Europe's Gypsies: Unwanted Refugees | False | By Marlise Simons, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/the-media-business-game-shows-return-as-prime-time-contestants.html | THE MEDIA BUSINESS; Game Shows Return as Prime-Time Contestants | False | By Michael Lev, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/cuomo-assailed-by-daily-news-on-labor-panel.html | Cuomo Assailed By Daily News On Labor Panel | False | By James Barron | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/golf-us-wins-14-4-taking-curtis-cup.html | Golf; U.S. Wins, 14-4, Taking Curtis Cup | False | By Alex Yannis, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/tool-orders-rose-27.2-last-month.html | Tool Orders Rose 27.2% Last Month | False | By Jonathan P. Hicks | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/how-not-to-honor-malcolm-x.html | How Not to Honor Malcolm X | False | | 1990-08-23 | TX 2-874320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/after-heady-1980-s-homeowners-face-a-hangover-of-foreclosure.html | After Heady 1980's, Homeowners Face a Hangover of Foreclosure | False | By Robert Hanley, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/5-swimmers-in-niagara-almost-take-a-big-dip.html | 5 Swimmers in Niagara Almost Take a Big Dip | False | AP | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/sports-world-specials-206690.html | Sports World Specials | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/economic-calendar.html | Economic Calendar | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/results-plus-178590.html | Results Plus | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/photo-joe-falcon-winning-mile-ahead-maurice-smith-marcus-o-sullivan-yesterday.html | Photo: Joe Falcon winning the mile ahead of Maurice Smith and Marcus O'Sullivan yesterday at the New York Games. (Michelle V. Agins) Track and Field; Lewis Triumphant Despite the Winds | False | By William C. Rhoden | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/student-loan-move-studied.html | Student Loan Move Studied | False | AP | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/outdoors-the-kingly-sport-of-salmon-fishing.html | Outdoors: The Kingly Sport of Salmon Fishing | False | By Nelson Bryant | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/business-digest-184490.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/accepting-the-blame-in-a-scandal-should-the-top-heads-roll.html | Accepting The Blame; In a Scandal, Should The Top Heads Roll? | False | By Andrew Pollack | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/style/robin-b-cooper-a-student-weds.html | Robin B. Cooper, A Student, Weds | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/metro-datelines-car-in-a-drag-race-kills-2-in-brooklyn.html | Metro Datelines; Car in a Drag Race Kills 2 in Brooklyn | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/business-scene-so-far-no-shock-for-consumers.html | Business Scene; So Far, No Shock For Consumers | False | By Louis Uchitelle | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/style/barrie-goldstein-is-married-to-justin-steffin-ebersman.html | Barrie Goldstein Is Married To Justin Steffin Ebersman | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/world/evolution-in-europe-hungary-averts-a-direct-ballot-for-presidency.html | Evolution in Europe; Hungary Averts A Direct Ballot For Presidency | False | By Celestine Bohlen, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/l-if-you-wash-diapers-920490.html | If You Wash Diapers | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/us/governors-assail-proposal-for-lid-on-tax-deductions.html | GOVERNORS ASSAIL PROPOSAL FOR LID ON TAX DEDUCTIONS | False | By Ronald Smothers, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/executives.html | EXECUTIVES | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/style/chronicle-211390.html | Chronicle | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/lender-backs-raynes-deal.html | Lender Backs Raynes Deal | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/l-most-new-york-teachers-back-power-sharing-920690.html | Most New York Teachers Back Power Sharing | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/books/books-of-the-times-on-putting-pen-to-paper-or-fingers-to-keyboard.html | Books of The Times; On Putting Pen to Paper, Or Fingers to Keyboard | False | By Christopher Lehmann-Haupt | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/the-media-business-addenda-y-r-fills-position-in-government-relations.html | THE MEDIA BUSINESS: ADDENDA; Y.&R. Fills Position In Government Relations | False | By Kim Foltz | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/arts/review-concert-where-chamber-music-is-learned-and-performed.html | Review/Concert; Where Chamber Music Is Learned and Performed | False | By Bernard Holland, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/theater/jonathan-miller-resigns-as-director-of-old-vic.html | Jonathan Miller Resigns As Director of Old Vic | False | Special to The New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/rider-retains-jump-title.html | Rider Retains Jump Title | False | Special to The New York Times | 1990-08-23 | TX 2-874320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/us/urban-league-leader-calls-equality-essential-to-us.html | Urban League Leader Calls Equality Essential to U.S. | False | By Ari L. Goldman | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/l-federal-beer-tax-hike-is-just-piling-it-on-920590.html | Federal Beer Tax Hike Is Just Piling It On | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/raise-taxes-or-punish-big-cities.html | Raise Taxes, or Punish Big Cities? | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/us/north-s-prosecutors-in-shift-of-strategy-consider-an-appeal.html | North's Prosecutors, in Shift of Strategy, Consider an Appeal | False | By David Johnston, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/the-editorial-notebook-cracks-in-the-colossus.html | The Editorial Notebook; Cracks in the Colossus | False | By Nicholas Wade | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/where-price-cutting-causes-pain.html | Where Price-Cutting Causes Pain | False | By Eric N. Berg, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/world/evolution-in-europe-4-european-nations-planning-a-new-focus-on-north-africa.html | Evolution in Europe; 4 European Nations Planning a New Focus on North Africa | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/the-media-business-advertising-busch-spots-fight-rise-in-beer-tax.html | THE MEDIA BUSINESS: Advertising; Busch Spots Fight Rise In Beer Tax | False | By Kim Foltz | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/sports-of-the-times-the-fire-this-times.html | Sports Of The Times; The Fire This Times | False | By Ira Berkow | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/l-reunified-germany-offers-hope-for-the-future-920890.html | Reunified Germany Offers Hope for the Future | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/mexico-americas-next-iran.html | Mexico - America's Next Iran? | False | By Christopher Whalen | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/british-esquire-planned.html | British Esquire Planned | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/style/jennifer-ginsberg-weds-pe-libre.html | Jennifer Ginsberg Weds P.E. Libre | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/business-people-stanhome-s-new-chief-began-with-summer-job.html | BUSINESS PEOPLE; Stanhome's New Chief Began With Summer Job | False | By Daniel F. Cuff | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/world/radio-freelancers-in-israel-paid-by-government-supported-studio.html | Radio Freelancers in Israel Paid By Government-Supported Studio | False | By Joel Brinkley With Sabra Chartrand, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/inside-105890.html | INSIDE | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/us/deadlock-is-broken-on-california-s-budget.html | Deadlock Is Broken on California's Budget | False | AP | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/credit-markets-lower-interest-rates-called-likely.html | CREDIT MARKETS; Lower Interest Rates Called Likely | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/on-your-own-100mile-800furlong-test-of-stamina.html | On Your Own; 100-Mile (800-Furlong) Test of Stamina | False | By James M. Raia | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/the-media-business-advertising-addenda-people-210490.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/obituaries/bruno-kreisky-austria-s-leader-for-a-record-13-years-dies-at-79.html | Bruno Kreisky, Austria's Leader For a Record 13 Years, Dies at 79 | False | By Peter B. Flint | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/bridge-165690.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/style/ms-ornstein-wed-to-robert-carter.html | Ms. Ornstein Wed To Robert Carter | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/sports-world-specials-tennis.html | SPORTS WORLD SPECIALS: TENNIS | False | By Al Harvin | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/arts/reviews-dance-australian-ballet-presents-a-veteran-as-spartacus.html | Reviews/Dance; Australian Ballet Presents A Veteran as Spartacus . . . | False | By Anna Kisselgoff | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/allied-stores-debt-plan.html | Allied Stores' Debt Plan | False | AP | 1990-08-23 | TX 2-874320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/lageman-making-noticeable-changes.html | Lageman Making Noticeable Changes | False | By Al Harvin, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/golf-player-makes-a-stand.html | Golf; Player Makes a Stand | False | AP | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/business/international-report-airport-project-shows-hong-kong-s-unease.html | INTERNATIONAL REPORT; Airport Project Shows Hong Kong's Unease | False | By Sheryl Wudunn, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/on-your-own-a-3-piece-rowing-shell.html | On Your Own; A 3-Piece Rowing Shell | False | By Barbara Lloyd | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/sanders-refuses-to-repay-falcons.html | Sanders Refuses To Repay Falcons | False | By Malcolm Moran, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/metro-datelines-gypsy-cab-driver-fatally-shot-in-bronx.html | Metro Datelines; Gypsy-Cab Driver Fatally Shot in Bronx | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/arts/a-modern-dance-troupe-in-china-stretches-the-limits-of-tradition.html | A Modern-Dance Troupe in China Stretches the Limits of Tradition | False | By James Sterngold, Special To the New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/obituaries/patrick-butler-foundation-official-89.html | Patrick Butler, Foundation Official, 89 | False | AP | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/american-league-red-sox-set-doubles-record.html | American League; Red Sox Set Doubles Record | False | AP | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/nader-brings-community-tv-to-buffalo.html | Nader Brings 'Community TV' to Buffalo | False | Special to The New York Times | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/style/chronicle-119990.html | Chronicle | False | | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/question-box.html | Question Box | False | By Ray Corio | 1990-08-23 | TX 2-874320 | | |
| 1990-07-30 | 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/fire-guts-85-year-old-school.html | Fire Guts 85-Year-Old School | False | AP | 1990-08-23 | TX 2-874320 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/ual-stock-down-by-6.125.html | UAL Stock Down by $6.125 | False | AP | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/opinion/l-drug-kingpins-must-pay-the-ultimate-penalty-for-their-crimes-220490.html | Drug Kingpins Must Pay the Ultimate Penalty for Their Crimes | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/us/when-bum-becomes-bomb-a-bus-becomes-a-bedlam.html | When 'Bum' Becomes 'Bomb,' a Bus Becomes a Bedlam | False | AP | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/executive-changes-297290.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/yankees-sanders-have-a-parting.html | Yankees, Sanders Have a Parting | False | By Malcolm Moran | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/decision-on-steinbrenner-what-led-to-the-downfall.html | Decision on Steinbrenner; What Led to the Downfall | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/arkansas-set-to-join-sec.html | Arkansas Set To Join S.E.C. | False | AP | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/opinion/l-teacher-corps-shows-hope-not-arrogance-how-to-keep-them-437590.html | Teacher Corps Shows Hope, Not Arrogance; How to Keep Them | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/company-news-trefoil-to-buy-child-world.html | Company News; Trefoil to Buy Child World | False | Special to The New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/the-media-business-advertising-addenda-people-338090.html | The Media Business: Advertising Addenda; People | False | By Kim Foltz | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/rinfret-renews-call-for-death-penalty.html | Rinfret Renews Call for Death Penalty | False | By Kevin Sack, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/wave-hill-gets-pledge-to-restore-programs.html | Wave Hill Gets Pledge to Restore Programs | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/world/evolution-in-europe-bulgaria-s-ex-dictator-says-he-won-t-testify-now.html | Evolution in Europe; Bulgaria's Ex-Dictator Says He Won't Testify Now | False | By Chuck Sudetic, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/sports-people-baseball-ryan-trying-again.html | SPORTS PEOPLE: BASEBALL; Ryan Trying Again | False | | 1990-08-23 | TX 2-874316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/news-summary-417090.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/silverado-case-disclosure.html | Silverado Case Disclosure | False | AP | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/opinion/l-cambodian-ordeal-began-in-us-policy-220690.html | Cambodian Ordeal Began in U.S. Policy | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/accountants-fear-s-l-backlash.html | Accountants Fear S.&L. Backlash | False | By Alison Leigh Cowan | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/briefs-387990.html | BRIEFS | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/careers-shortage-of-skilled-workers-is-expected.html | Careers; Shortage of Skilled Workers Is Expected | False | By Elizabeth M. Fowler | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/decision-on-steinbrenner-the-limits-of-limited.html | Decision on Steinbrenner; The Limits Of 'Limited' | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/deals.html | Deals | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/chess-258390.html | Chess | False | By Robert Byrne | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/fujitsu-to-buy-icl-stake.html | Fujitsu To Buy ICL Stake | False | By Steven Prokesch, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/shanghai-stock-market.html | Shanghai Stock Market | False | AP | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/no-joy-for-yanks-despite-a-victory.html | No Joy For Yanks, Despite A Victory | False | By Malcolm Moran | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/on-horse-racing-one-survivor-s-rain-and-jet-fuel-streaked-saratoga-crystal-ball.html | On Horse Racing One Survivor's Rain- and Jet Fuel-Streaked Saratoga Crystal Ball | False | By Steven Crist | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/c-corrections-427390.html | Corrections | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/science/rising-incidence-of-brain-tumors-is-drawing-attention-and-concern.html | Rising Incidence of Brain Tumors Is Drawing Attention and Concern | False | By Natalie Angier | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/decision-on-steinbrenner-a-finding-based-on-2-key-premises.html | Decision on Steinbrenner; A Finding Based On 2 Key Premises | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/opinion/lining-up-for-life.html | Lining Up for Life | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/world/south-africa-is-cultivating-its-ties-with-moscow.html | South Africa Is Cultivating Its Ties With Moscow | False | By Christopher S. Wren, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/burial-workers-mourn-at-grave-of-slain-girl-9.html | Burial Workers Mourn at Grave Of Slain Girl, 9 | False | By Chris Hedges | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/bat-swinging-man-attacks-2-strolling-inside-central-park.html | Bat-Swinging Man Attacks 2 Strolling Inside Central Park | False | By John T. McQuiston | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/world/squabbling-italian-coalition-holds-on.html | Squabbling Italian Coalition Holds On | False | By Clyde Haberman, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/finance-new-issues-westinghouse-5-year-notes.html | Finance/New Issues; Westinghouse 5-Year Notes | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/clemens-defeats-white-sox-with-2d-shutout-in-a-row.html | Clemens Defeats White Sox With 2d Shutout in a Row | False | AP | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/police-ignored-warnings-on-age-of-jogger-suspect-witnesses-say.html | Police Ignored Warnings on Age Of Jogger Suspect, Witnesses Say | False | By Ronald Sullivan | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/company-news-ball-to-pay-1-billion-to-make-acquisitions.html | COMPANY NEWS; Ball to Pay $1 Billion To Make Acquisitions | False | By Eben Shapiro, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/nassau-sludge-scofflaw-pays-big-fines.html | Nassau, Sludge Scofflaw, Pays Big Fines | False | By Sarah Lyall | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/gm-greets-1st-saturn-car-with-a-closed-ceremony.html | G.M. Greets 1st Saturn Car With a Closed Ceremony | False | By Paul C. Judge, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/arts/1.2-million-people-see-van-gogh-exhibition.html | 1.2 Million People See Van Gogh Exhibition | False | AP | 1990-08-23 | TX 2-874316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/shots-through-door-kill-a-bronx-infant-playing-in-a-walker.html | Shots Through Door Kill a Bronx Infant Playing in a Walker | False | By Tim Golden | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/science/sleuths-zero-in-on-cause-of-telescope-flaw.html | Sleuths Zero In on Cause of Telescope Flaw | False | By William J. Broad | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/company-news-bull-s-losses-rise-layoffs-scheduled.html | Company News; Bull's Losses Rise; Layoffs Scheduled | False | AP | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/obituaries/william-j-kenney-banker-67.html | William J. Kenney, Banker, 67 | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/sports-times-steinbrenner-whine-fails-smell-test-paris-perspective-outdoors.html | SPORTS OF THE TIMES; Steinbrenner Whine Fails 'Smell Test' Paris, in Perspective; Outdoors | False | By Dave Anderson | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/science/science-watch-city-trees-revisited.html | SCIENCE WATCH; City Trees, Revisited | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/arts/a-modern-dance-duo-who-are-on-the-wall.html | A Modern Dance Duo Who Are on the Wall | False | By Jennifer Dunning | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/eastern-s-woes-tied-to-pressure.html | Eastern's Woes Tied To Pressure | False | By Agis Salpukas | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/obituaries/jimmy-desana-dead-photographer-was-40.html | Jimmy DeSana Dead; Photographer Was 40 | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/business-people-president-is-named-for-mips-computer.html | BUSINESS PEOPLE; President Is Named For MIPS Computer | False | By Daniel F. Cuff | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/science/a-deer-comes-back-from-the-brink-in-india.html | A Deer Comes Back From the Brink in India | False | By Sanjoy Hazarika | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/decision-on-steinbrenner-how-the-commissioner-has-used-his-power.html | Decision on Steinbrenner; How the Commissioner Has Used His Power | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/our-towns-locking-up-town-openness-with-a-deadbolt.html | Our Towns; Locking Up Town Openness With a Deadbolt | False | By Elizabeth Kolbert | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/business-and-health-medicaid-fight-by-drug-makers.html | Business and Health; Medicaid Fight By Drug Makers | False | By Milt Freudenheim | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/archives/chronicle.html | Chronicle | True | By Anne Zusy | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/world/army-discounts-spying-by-6-who-left-west-german-post.html | Army Discounts Spying by 6 Who Left West German Post | False | Special to The New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/science/science-watch-hidden-in-a-gap-in-rings-of-saturn.html | SCIENCE WATCH; Hidden In a Gap In Rings Of Saturn | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/world/british-legislator-foe-of-ira-is-killed-by-a-bomb-at-his-home.html | British Legislator, Foe of I.R.A., Is Killed by a Bomb at His Home | False | By Sheila Rule, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/opinion/the-textile-bill-s-awful-bill.html | The Textile Bill's Awful Bill | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/science/after-60-years-scientists-return-to-fossil-paradise-of-the-gobi.html | After 60 Years, Scientists Return To Fossil 'Paradise' of the Gobi | False | By John Noble Wilford | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/chinatown-s-old-gangs-give-way-to-violence-and-fear.html | Chinatown's Old Gangs Give Way to Violence and Fear | False | By Constance L. Hays | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/cetus-drug-is-blocked-by-fda.html | Cetus Drug Is Blocked By F.D.A. | False | By Andrew Pollack | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/obituaries/samuel-umen-rabbi-73.html | Samuel Umen, Rabbi, 73 | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/decision-on-steinbrenner-i-have-no-comment-says-spira.html | Decision on Steinbrenner; 'I Have No Comment,' Says Spira | False | By Robert Mcg. Thomas Jr. | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/opinion/l-how-insurers-drove-up-costs-of-health-care-220590.html | How Insurers Drove Up Costs of Health Care | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/us/man-s-body-found-in-rubble-from-blast-in-north-carolina.html | Man's Body Found In Rubble From Blast in North Carolina | False | AP | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/consumer-spending-up-1-in-june.html | Consumer Spending Up 1% in June | False | AP | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/market-place-mutual-funds-are-resilient-despite-last-week-s-plunge.html | Market Place; Mutual Funds Are Resilient Despite Last Week's Plunge | False | By Floyd Norris | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/movies/review-television-how-police-chiefs-see-the-crime-problem.html | Review/Television; How Police Chiefs See the Crime Problem | False | By Walter Goodman | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/style/paris-in-perspective-outdoors-to-outrageous.html | Paris, in Perspective; Outdoors to Outrageous | False | By Bernadine Morris | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/us/famed-country-club-prison-is-to-house-violent-inmates.html | Famed 'Country Club Prison' Is to House Violent Inmates | False | AP | 1990-08-23 | TX 2-874316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/finance-new-issues-large-loss-for-circle-k.html | Finance/New Issues; Large Loss For Circle K | False | Special to The New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/us/washington-work-new-spokesman-for-republicans-tough-player-rough-arena.html | Washington at Work; The New Spokesman for the Republicans: a Tough Player in a Rough Arena | False | By Robin Toner, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/arts/connie-chung-to-scale-back-series.html | Connie Chung to Scale Back Series | False | By Bill Carter | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/fernandez-at-6-months.html | Fernandez At 6 Months | False | By Joseph Berger | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/results-plus-396390.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/c-corrections-427590.html | Corrections | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/quotations-of-the-day-427090.html | Quotations of the Day | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/bridge-259390.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/c-corrections-427190.html | Corrections | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/new-york-limits-use-of-sex-history-in-trials.html | New York Limits Use of Sex History in Trials | False | By Kevin Sack, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/us/tough-abortion-law-at-issue.html | Tough Abortion Law at Issue | False | AP | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/opinion/less-pie-in-the-star-wars-sky.html | Less Pie in the Star Wars Sky | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/opinion/l-psychologist-defended-438690.html | Psychologist Defended | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/obituaries/john-inglis-89-dies-led-accounting-firm.html | John Inglis, 89, Dies; Led Accounting Firm | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/us/president-is-urged-to-counterattack.html | PRESIDENT IS URGED TO COUNTERATTACK | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/obituaries/bobby-day-band-leader-60.html | Bobby Day, Band Leader, 60 | False | AP | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/us/souter-is-linked-to-anti-abortion-brief.html | Souter Is Linked to Anti-Abortion Brief | False | By Neil A. Lewis, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/finance-new-issues-changes-by-moody-s-affect-40-billion-in-municipal-debt.html | FINANCE/NEW ISSUES; Changes by Moody's Affect $40 Billion in Municipal Debt | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/news-analysis-a-new-fear-of-japan.html | News Analysis; A New Fear of Japan | False | By David E. Sanger, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/c-corrections-427290.html | Corrections | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/lobbyist-is-refusing-to-testify.html | Lobbyist Is Refusing to Testify | False | By Jeff Gerth, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/c-corrections-299690.html | Corrections | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/ltv-net-rises-sharply.html | LTV Net Rises Sharply | False | AP | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/sports-people-baseball-white-sox-send-kittle-to-orioles-for-bradley.html | SPORTS PEOPLE: BASEBALL; White Sox Send Kittle To Orioles for Bradley | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/science/new-eye-on-nature-the-real-constant-is-eternal-turmoil.html | New Eye on Nature: The Real Constant Is Eternal Turmoil | False | By William K. Stevens | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/steinbrenner-s-control-of-yanks-severed.html | Steinbrenner's Control of Yanks Severed | False | By Murray Chass | 1990-08-23 | TX 2-874316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/opinion/l-teacher-corps-shows-hope-not-arrogance-220790.html | Teacher Corps Shows Hope, Not Arrogance | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/arts/children-s-tv-workshop-head-to-step-down.html | Children's TV Workshop Head to Step Down | False | By Bill Carter | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/us/debate-on-job-bias-bill-turns-to-issue-of-damages.html | Debate on Job-Bias Bill Turns to Issue of Damages | False | By Steven A. Holmes, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/sports-people-baseball-martin-s-widow-sues.html | SPORTS PEOPLE: BASEBALL; Martin's Widow Sues | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/decision-on-steinbrenner-the-best-interests-of-baseball.html | Decision on Steinbrenner; 'The Best Interests of Baseball' | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/world/accord-is-stalled-in-trinidad-siege.html | ACCORD IS STALLED IN TRINIDAD SIEGE | False | By David E. Pitt, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/decision-on-steinbrenner-s-son-not-new-to-club.html | Decision on Steinbrenner; Owner's Son Not New To Club | False | By John T. McQuiston | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/us/2-barges-leak-oil-in-houston-canal.html | 2 BARGES LEAK OIL IN HOUSTON CANAL | False | AP | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/science/heat-is-more-lethal-when-it-is-unusual-researchers-find.html | Heat Is More Lethal When It Is Unusual, Researchers Find | False | By William K. Stevens | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/style/patterns-428890.html | Patterns | False | By Ruth La Ferla | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/us/house-considers-restriction-on-advertising-by-telephone-and-fax.html | House Considers Restriction on Advertising by Telephone and Fax | False | Special To The New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/business-index.html | Business Index | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/world/us-condemns-killings.html | U.S. Condemns Killings | False | By Michael Wines, Special To The New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/growth-in-jobs-shifts-to-losses-in-new-york-region.html | Growth in Jobs Shifts to Losses in New York Region | False | By Richard Levine | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/company-news-guilty-plea-on-billing-by-ametek.html | Company News; Guilty Plea On Billing By Ametek | False | By Michael Lev, Special To The New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/stocks-up-on-belief-in-an-interest-rate-cut.html | Stocks Up on Belief in an Interest Rate Cut | False | By Robert J. Cole | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/science/q-a-432490.html | Q&A | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/profits-scoreboard-324090.html | Profits Scoreboard | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/science/personal-computers-entering-the-kitchen.html | PERSONAL COMPUTERS; Entering the Kitchen | False | By Peter H. Lewis | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/arts/frohnmayer-concedes-arts-agency-faces-a-lag-in-public-confidence.html | Frohnmayer Concedes Arts Agency Faces a Lag in Public Confidence | False | By William H. Honan, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/arts/books-of-the-times-the-lure-of-mars-and-the-long-road-leading-to-it.html | Books of The Times; The Lure of Mars and the Long Road Leading to It | False | By Michael H. Carr | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/us/boston-journal-in-furor-over-photos-an-echo-of-city-s-past.html | Boston Journal; In Furor Over Photos, An Echo of City's Past | False | By Fox Butterfield, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/arts/review-television-what-works-with-whom-in-advertising.html | Review/Television; What Works With Whom In Advertising | False | By Walter Goodman | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/world/evolution-in-europe-prague-priest-worries-how-churches-will-use-liberty.html | Evolution in Europe; Prague Priest Worries How Churches Will Use Liberty | False | By Peter Steinfels, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/tisha-b-av-a-fast-day-helps-bridge-judaism-s-secular-and-religious-sides.html | Tisha B'av, a Fast Day, Helps Bridge Judaism's Secular and Religious Sides | False | By Ari L. Goldman | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/finance-new-issues-gmac-in-pricing-of-8.75-notes.html | Finance/New Issues; GMAC in Pricing Of 8.75% Notes | False | | 1990-08-23 | TX 2-874316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/science/peripherals-macintosh-power-for-non-power-users.html | PERIPHERALS; Macintosh Power For Non-Power Users | False | By L. R. Shannon | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/decision-steinbrenner-spira-case-just-one-chapter-stormy-17-1-2-year-adventure.html | Decision on Steinbrenner; Spira Case Just One Chapter in Stormy, 17 1/2-Year Adventure | False | By Michael Martinez | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/mets-maintaining-patience-on-elster.html | Mets Maintaining Patience on Elster | False | By Joe Sexton | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/steinbrenner-satisfied-he-was-not-suspended.html | Steinbrenner Satisfied He Was Not Suspended | False | By Gerald Eskenazi | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/sports-people-hockey-kurri-to-italian-team.html | SPORTS PEOPLE: HOCKEY; Kurri to Italian Team | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/the-media-business-advertising-addenda-accounts-441790.html | The Media Business: Advertising Addenda; Accounts | False | By Kim Foltz | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/decision-on-steinbrenner-for-fans-of-yankees-decision-is-a-winner.html | Decision on Steinbrenner; For Fans of Yankees, Decision Is a Winner | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/world/rebel-group-in-trinidad-fierce-offshoot-of-islam.html | Rebel Group in Trinidad: Fierce Offshoot of Islam | False | By Howard W. French, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/us/schools-in-utah-sued-on-graduation-prayer.html | Schools in Utah Sued On Graduation Prayer | False | AP | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/us/judge-asserts-cost-of-barry-trial-could-have-been-courtroom-issue.html | Judge Asserts Cost of Barry Trial Could Have Been Courtroom Issue | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/arts/review-ballet-the-bolshoi-brings-out-its-rarefied-giselle.html | Review/Ballet; The Bolshoi Brings Out Its Rarefied 'Giselle' | False | By Anna Kisselgoff, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/finance-new-issues-avco-financial.html | Finance/New Issues; Avco Financial | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/obituaries/mary-a-mccarthy-professor-41-active-in-father-s-presidential-bid.html | Mary A. McCarthy, Professor, 41; Active in Father's Presidential Bid | False | By Wolfgang Saxon | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/opinion/l-use-pentagon-cut-for-aids-vaccine-220390.html | Use Pentagon Cut For AIDS Vaccine | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/c-corrections-427490.html | Corrections | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/obituaries/herbert-jenkins-83-former-police-chief-in-atlanta-is-dead.html | Herbert Jenkins, 83, Former Police Chief In Atlanta, Is Dead | False | By Alfonso A. Narvaez | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/obituaries/morley-r-kare-68-physiologist-who-researched-taste-and-smell.html | Morley R. Kare, 68, Physiologist Who Researched Taste and Smell | False | By Joan Cook | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/opinion/foreign-affairs-gorbachev-must-hurry.html | FOREIGN AFFAIRS; Gorbachev Must Hurry | False | Flora Lewis | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/us/foes-of-abortion-view-right-to-die-as-second-battle-over-life-and-death.html | Foes of Abortion View 'Right to Die' As Second Battle Over Life and Death | False | By Dirk Johnson, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/notebook-minor-surgery-sets-back-bavaro.html | Notebook; Minor Surgery Sets Back Bavaro | False | By Frank Litsky, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/opinion/the-message-of-stray-bullets.html | The Message of Stray Bullets | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/us/weaker-limit-on-pac-s-is-proposed.html | Weaker Limit on PAC's Is Proposed | False | By Steven A. Holmes, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/us/ex-guard-convicted-for-the-kidnapping-of-a-federal-agent.html | Ex-Guard Convicted For the Kidnapping Of a Federal Agent | False | AP | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/flower-sellers-ruthless-competition.html | Flower Sellers' Ruthless Competition | False | By Mireya Navarro | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/us/explosion-could-release-radiation-at-hanford-us-panel-warns.html | Explosion Could Release Radiation at Hanford, U.S. Panel Warns | False | By Matthew L. Wald | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/science/a-gene-therapy-nears-approval.html | A Gene Therapy Nears Approval | False | | 1990-08-23 | TX 2-874316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/opinion/abroad-at-home-israel-and-rights.html | ABROAD AT HOME; Israel and Rights | False | By Anthony Lewis | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/opinion/america-is-no-1-it-ll-stay-no-1.html | America Is No. 1. It'll Stay No. 1. | False | By Alfred Balk | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/obituaries/francis-j-little-56-orchestra-s-director-of-public-relations.html | Francis J. Little, 56, Orchestra's Director Of Public Relations | False | By John Rockwell | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/savings-regulator-seeks-100-billion-for-bailout-in-91.html | SAVINGS REGULATOR SEEKS $100 BILLION FOR BAILOUT IN '91 | False | By Nathaniel C. Nash, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/inside-377490.html | INSIDE | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/style/by-design-lace-but-not-the-no-frills-kind.html | By Design; Lace, But Not the No-Frills Kind | False | By Carrie Donovan | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/theater/impersonator-wants-to-portray-still-others-this-time-onstage.html | Impersonator Wants To Portray Still Others, This Time, Onstage | False | By Alex Witchel | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/theater/new-musicals-project-closes-down.html | New Musicals Project Closes Down | False | By Mervyn Rothstein | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/key-rates-426690.html | KEY RATES | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/business-people-a-key-officer-is-picked-for-western-digital.html | BUSINESS PEOPLE; A Key Officer Is Picked For Western Digital | False | By Michael Lev | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/world/evolution-europe-germans-who-want-russians-vs-russians-who-want-stay.html | Evolution in Europe; Germans Who Want Russians Out Vs. the Russians Who Want to Stay | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/us/us-to-test-new-atomic-waste-disposal-plan.html | U.S. to Test New Atomic Waste Disposal Plan | False | AP | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/the-media-business-advertising-addenda-victoria-uses-old-charms-on-readers.html | The Media Business: Advertising; Addenda; Victoria Uses Old Charms On Readers | False | By Kim Foltz | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/credit-markets-bond-prices-continue-strong-rise.html | CREDIT MARKETS; Bond Prices Continue Strong Rise | False | By H. J. Maidenberg | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/a-day-of-fine-tuning-on-vincent-s-decision.html | A Day of Fine Tuning on Vincent's Decision | False | By Claire Smith | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/obituaries/astere-claeyssens-66-professor-of-english.html | Astere Claeyssens, 66, Professor of English | False | | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/opinion/nem-di-gelt-take-the-money.html | 'Nem di Gelt' (Take the Money) | False | By Henry Youngman | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/world/rio-journal-brazil-s-idol-is-a-blonde-and-some-ask-why.html | Rio Journal; Brazil's Idol Is a Blonde, and Some Ask 'Why'? | False | By James Brooke, Special To the New York Times | 1990-08-23 | TX 2-874316 | | |
| 1990-07-31 | 1990-07-31 | https://www.nytimes.com/1990/07/31/business/governors-idea-rejected.html | Governors' Idea Rejected | False | AP | 1990-08-23 | TX 2-874316 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/man-s-body-found-in-rubble-from-blast-in-north-carolina.html | Man's Body Found in Rubble From Blast in North Carolina | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/usx-reports-drop-in-net-of-15.2-for-the-2d-quarter.html | USX Reports Drop in Net Of 15.2% for the 2d Quarter | False | By Jonathan P. Hicks | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/moynihan-revises-plan-for-tax-cut.html | MOYNIHAN REVISES PLAN FOR TAX CUT | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/c-corrections-691790.html | Corrections | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/company-news-motorola-to-ship-wristwatch-pager.html | Company News; Motorola to Ship Wristwatch Pager | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/archives/chronicle.html | Chronicle | True | By Anne Zusy | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/sports-of-the-times-steinbrenner-whine-fails-smell-test.html | SPORTS OF THE TIMES; Steinbrenner Whine Fails 'Smell Test' | False | By George Vecsey | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/economic-scene-east-germany-s-morning-after.html | Economic Scene; East Germany's Morning After | False | By Peter Passell | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/xerox-profit-declines-27.html | Xerox Profit Declines 27% | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/sports-people-pro-football-bengal-goes-to-jail.html | SPORTS PEOPLE: PRO FOOTBALL; Bengal Goes to Jail | False | | 1990-08-23 | TX 2-874322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/c-corrections-692190.html | Corrections | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/gull-disease-closes-4-islands.html | Gull Disease Closes 4 Islands | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/bridge-495890.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/echoes-of-wars-fade-as-beach-is-called-safe.html | Echoes of Wars Fade As Beach Is Called Safe | False | By Kirk Johnson, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/opinion/l-us-helps-underwrite-guatemala-terror-451390.html | U.S. Helps Underwrite Guatemala Terror | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/world/jamaica-and-barbados-offer-force-to-end-trinidad-unrest.html | Jamaica and Barbados Offer Force to End Trinidad Unrest | False | By Howard W. French, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/alcoholism-cited-in-pilot-s-defense.html | ALCOHOLISM CITED IN PILOT'S DEFENSE | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/fdic-s-chairman-expects-1990-loss-on-bank-insurance.html | F.D.I.C.'S CHAIRMAN EXPECTS 1990 LOSS ON BANK INSURANCE | False | By Nathaniel C. Nash, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/savings-crime-bill-advances.html | Savings Crime Bill Advances | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/house-panel-votes-to-cut-off-bomber.html | House Panel Votes to Cut Off Bomber | False | By Eric Schmitt, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/movies/review-television-he-wouldn-t-cooperate-and-he-finally-won.html | Review/Television; He Wouldn't Cooperate, And He Finally Won | False | By Walter Goodman | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/swinging-briefcases-by-day-rock-guitars-by-night.html | Swinging Briefcases by Day, Rock Guitars by Night | False | By Nick Ravo | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/world/besieged-amazon-unionists-say-phoned-death-threats-are-collect.html | Besieged Amazon Unionists Say Phoned Death Threats Are Collect | False | By James Brooke, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/obituaries/norman-pleshette-obstetrician-87.html | Norman Pleshette, Obstetrician, 87 | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/food-notes-699690.html | Food Notes | False | By Florence Fabricant | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/arts/review-music-the-rorem-reverse-singsong-for-voice-as-instruments-sing.html | Review/Music; The Rorem Reverse: Singsong for Voice As Instruments Sing | False | By Donal Henahan, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/60-minute-gourmet-699890.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/style/at-age-104-coke-congratulates-itself.html | At Age 104, Coke Congratulates Itself | False | By Jerry Schwartz | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/the-media-business-house-passes-airwaves-bill.html | The Media Business; House Passes Airwaves Bill | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/world/evolution-in-europe-east-germans-tell-how-bonn-paid-for-prisoners.html | Evolution in Europe; East Germans Tell How Bonn Paid for Prisoners | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/reorganizing-yankees-horse-breeder-ball-park-racing-has-been-focus-for.html | Reorganizing the Yankees: Horse Breeder at the Ball Park; Racing Has Been a Focus for Steinbrenner's Son | False | By Ira Berkow | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/baseball-ryan-beats-the-brewers-for-victory-no-300.html | Baseball; Ryan Beats the Brewers for Victory No. 300 | False | By Malcolm Moran, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/opinion/observer-melba-this-peach-isn-t.html | OBSERVER; Melba This Peach Isn't | False | By Russell Baker | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/world/prisoners-in-france-protest-freeing-of-pro-iran-terrorist.html | Prisoners in France Protest Freeing of Pro-Iran Terrorist | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/company-news-new-califomia-park-is-proposed-by-disney.html | Company News; New California Park Is Proposed by Disney | False | By Michael Lev, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/central-figure-is-convicted-in-85-killing-of-drug-agent.html | Central Figure Is Convicted In '85 Killing of Drug Agent | False | Special to The New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/souter-nomination-stirs-abortion-rights-groups.html | Souter Nomination Stirs Abortion Rights Groups | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/company-news-at-t-to-cut-computer-jobs.html | Company News; A.T.&T. to Cut Computer Jobs | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/cd-yields-fall-for-9th-week.html | C.D. Yields Fall for 9th Week | False | By Robert Hurtado | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/arts/the-prado-finds-out-what-it-has-and-where.html | The Prado Finds Out What It Has and Where | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/horse-racing-royalty-at-saratoga-the-horses-not-people.html | Horse Racing; Royalty at Saratoga: The Horses, Not People | False | By Steven Crist, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/market-place-less-optimism-on-japan-stocks.html | Market Place; Less Optimism On Japan Stocks | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/in-wisconsin-indian-feasts-the-way-they-used-to-be.html | In Wisconsin, Indian Feasts The Way They Used to Be | False | By Marialisa Calta | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/opinion/l-cheaper-to-phone-germany-than-jersey-451090.html | Cheaper to Phone Germany Than Jersey? | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/quotation-of-the-day-691690.html | Quotation of the Day | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/blinder-files-for-bankruptcy.html | Blinder Files for Bankruptcy | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/sports-people-baseball-heath-is-suspended.html | SPORTS PEOPLE: BASEBALL; Heath Is Suspended | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/3-arrested-in-killing-of-infant-in-bronx.html | 3 Arrested in Killing of Infant in Bronx | False | By Tim Golden | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/real-estate-canada-pact-aids-upstate-new-york.html | Real Estate; Canada Pact Aids Upstate New York | False | By Rachelle Garbarine | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/credit-markets-prices-on-treasury-bonds-ease.html | CREDIT MARKETS; Prices on Treasury Bonds Ease | False | By H. J. Maidenberg | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/opinion/roseanne-barrs-high-art.html | Roseanne Barr's High Art | False | By Cynthia Janovy | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/c-corrections-691890.html | Corrections | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/obituaries/albert-rose-a-research-scientist-known-for-tv-tube-dies-at-80.html | Albert Rose, a Research Scientist Known for TV Tube, Dies at 80 | False | By Alfonso A. Narvaez | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/us-proposes-steps-to-curb-pollution-if-plans-by-los-angeles-fall-short.html | U.S. Proposes Steps to Curb Pollution If Plans by Los Angeles Fall Short | False | By Seth Mydans, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/7-are-indicted-in-narcotics-terrorism.html | 7 Are Indicted in 'Narcotics Terrorismf | False | By Joseph F. Sullivan, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/opinion/l-abondoned-car-owners-in-new-york-now-face-heavy-penalty-450490.html | Abondoned-Car Owners in New York Now Face Heavy Penalty | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/business-technology-the-race-for-anti-infection-drugs.html | Business Technology; The Race for Anti-Infection Drugs | False | By Lawrence M. Fisher | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/no-indictment-in-teaneck-killing-but-new-state-inquiry-is-ordered.html | No Indictment in Teaneck Killing, But New State Inquiry Is Ordered | False | By George James | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/opinion/the-sound-of-two-houses-clapping.html | The Sound of Two Houses Clapping | False | | 1990-08-23 | TX 2-874322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/opinion/slide-of-the-yankees.html | Slide of the Yankees | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/golf-shoal-creek-club-agrees-to-begin-admitting-blacks.html | Golf; Shoal Creek Club Agrees To Begin Admitting Blacks | False | By Jaime Diaz, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/the-talk-of-greenwich-vandal-indubitably-but-barbarian-hardly.html | The Talk of Greenwich; Vandal? Indubitably. But Barbarian? Hardly | False | By Nick Ravo | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/ex-aide-to-bush-saw-us-data-in-s-l-deals.html | Ex-Aide to Bush Saw U.S. Data In S.& L. Deals | False | By Jeff Gerth, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/a-girl-trout-needs-a-boy-trout-the-way-a-fish-needs-a-bicycle.html | A Girl Trout Needs a Boy Trout The Way a Fish Needs a Bicycle | False | By Dena Kleiman | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/world/chung-hyun-ri-journal-korean-spat-it-s-a-wall-no-it-isn-t-is-too-is-not.html | Chung Hyun Ri Journal; Korean Spat: It's a Wall! No It Isn't! Is Too! Is Not! | False | By David E. Singer, Special to the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/navy-finds-an-object-that-may-be-jet-door.html | Navy Finds an Object That May Be Jet Door | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/sports-people-college-football-traditional-rivals.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Traditional Rivals | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/business-digest-647990.html | Business Digest | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/reorganizing-the-yankees-vincent-directive-and-steinbrenner-response.html | Reorganizing the Yankees; Vincent Directive and Steinbrenner Response | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/movies/review-film-emilio-estevez-in-reprise-of-billy-the-kid-role.html | Review/Film; Emilio Estevez in Reprise of Billy the Kid Role | False | By Janet Maslin | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/touche-sets-19.75-million-settlement.html | Touche Sets $19.75 Million Settlement | False | By Alison Leigh Cowan | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/books/book-notes-494790.html | Book Notes | False | By Edwin McDowell | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/minority-role-in-broadcasting-yields-far-bigger-effect-on-radio-than-tv.html | Minority Role in Broadcasting Yields Far Bigger Effect on Radio Than TV | False | By Jeremy Gerard | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/obituaries/priscilla-l-loomis-99-active-in-charity-work.html | Priscilla L. Loomis, 99; Active in Charity Work | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/opinion/l-we-shouldn-t-resent-japan-s-achievement-450390.html | We Shouldn't Resent Japan's Achievement | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/media-business-compromise-cable-vote.html | Media Business; Compromise Cable Vote | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/finance-new-issues-sears-lifts-offer-to-300-million.html | Finance/New Issues; Sears Lifts Offer To $300 Million | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/gene-treatments-for-human-illness-may-be-tried-soon.html | GENE TREATMENTS FOR HUMAN ILLNESS MAY BE TRIED SOON | False | By Natalie Angier, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/executive-changes-491790.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/grizzled-castro-fighter-still-man-with-a-mission.html | Grizzled Castro-Fighter Still Man With a Mission | False | By James Lemoyne, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/finance-new-issues-rates-decline-in-citicorp-sale.html | Finance/New Issues; Rates Decline In Citicorp Sale | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/metro-matters-enemies-list-getting-shorter-some-hate-it.html | Metro Matters; Enemies List Getting Shorter: Some Hate It | False | By Sam Roberts | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/world/evolution-in-europe-anti-government-protesters-rally-in-a-bucharest-square.html | Evolution in Europe; Anti-Government Protesters Rally in a Bucharest Square | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/world/evolution-in-europe-soviet-albanian-ties-restored.html | Evolution in Europe; Soviet-Albanian Ties Restored | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/us-is-suspending-hearings-on-new-disability-payments.html | U.S. Is Suspending Hearings On New Disability Payments | False | By Robert Pear, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/opinion/casey-steinbrenner.html | Casey Steinbrenner | False | By Howard G. Goldberg | 1990-08-23 | TX 2-874322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/boxing-notebook-handshake-with-king-is-binding-for-trump.html | Boxing: Notebook; Handshake With King Is Binding for Trump | False | By Phil Berger | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/football-rookie-latecomer-no-1-for-now.html | Football; Rookie Latecomer No. 1 for Now | False | By Frank Litsky, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/world/arab-leaders-to-meet-in-egypt-in-november.html | Arab Leaders to Meet In Egypt in November | False | Special to The New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/c-corrections-691990.html | Corrections | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/business-people-consolidated-freight-shifts-top-executives.html | BUSINESS PEOPLE; Consolidated Freight Shifts Top Executives | False | By Daniel F. Cuff | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/ashton-after-delay-ships-new-program.html | Ashton, After Delay, Ships New Program | False | By Lawrence M. Fisher, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/finance-new-issues-fannie-mae-in-pricing-of-mortgage-securities.html | Finance/New Issues; Fannie Mae in Pricing Of Mortgage Securities | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/world/ira-says-it-killed-tory-mp-in-britain.html | I.R.A. Says It Killed Tory M.P. in Britain | False | By Sheila Rule, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/education-in-school-of-other-tongues-english-to-get-a-say-briefly.html | EDUCATION; In School of Other Tongues, English to Get a Say, Briefly | False | Special to The New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/obituaries/jill-esmond-dies-at-82-stage-and-film-actress.html | Jill Esmond Dies at 82; Stage and Film Actress | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/inside-639490.html | INSIDE | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/education-a-plan-aimed-at-improving-schools.html | EDUCATION; A Plan Aimed at Improving Schools | False | By William Celis 3d | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/obituaries/michel-guy-culture-official-63.html | Michel Guy , Culture Official, 63 | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/arts/critic-s-notebook-artist-as-art-or-sui-too-can-be-generis.html | Critic's Notebook; Artist as Art, or, Sui Too Can Be Generis | False | By Mel Gussow | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/reorganizing-the-yankees-other-owners-either-silent-or-still-quietly-surprised.html | Reorganizing the Yankees; Other Owners Either Silent Or Still Quietly Surprised | False | By Robert Mcg. Thomas Jr. | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/world/communists-win-mongolia-ballot.html | COMMUNISTS WIN MONGOLIA BALLOT | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/the-media-business-advertising-addenda-accounts-720590.html | THE MEDIA BUSINESS: Advertising - Addenda; Accounts | False | By Kim Foltz | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/shootings-jolt-children-to-new-views-of-guns.html | Shootings Jolt Children to New Views of Guns | False | By Mireya Navarro | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/currency-markets-tumbling-us-dollar-could-hit-new-lows.html | Currency Markets; Tumbling U.S. Dollar Could Hit New Lows | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/housing-insurance-change-voted.html | Housing Insurance Change Voted | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/key-rates-691590.html | KEY RATES | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/earnings-drop-47-at-chrysler.html | Earnings Drop 47% At Chrysler < | False | By Paul C. Judge, Special To The New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/briefs-650490.html | BRIEFS | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/obituaries/bolton-sullivan-executive-94.html | Bolton Sullivan, Executive, 94 | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/ad-executive-slain-in-village-while-speaking-on-pay-phone.html | Ad Executive Slain in Village While Speaking on Pay Phone | False | By Jack Curry | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/man-is-sought-in-park-attack.html | Man Is Sought in Park Attack | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/cuomo-vetoes-bill-to-keep-children-out-of-foster-care.html | Cuomo Vetoes Bill to Keep Children Out of Foster Care | False | By Kevin Sack, Special To The New York Times | 1990-08-23 | TX 2-874322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/baseball-his-role-on-olympics-becomes-uncertain-too.html | Baseball; His Role on Olympics Becomes Uncertain, Too | False | By Michael Janofsky, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/steinbrenner-places-son-at-helm-as-vincent-plots-yanks-course.html | Steinbrenner Places Son at Helm As Vincent Plots Yanks' Course | False | By Claire Smith | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/education-about-education.html | EDUCATION; About Education | False | Fred M. Hechinger | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/the-perpetual-crime-wave-crests-and-a-city-shudders.html | The Perpetual Crime Wave Crests, and a City Shudders | False | By Todd S. Purdum | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/opinion/l-stealing-slang-715290.html | Stealing Slang | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/us-panel-urges-sale-of-drug-to-fight-a-form-of-hepatitis.html | U.S. Panel Urges Sale of Drug To Fight a Form of Hepatitis | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/obituaries/georges-conchon-65-prize-winning-writer.html | Georges Conchon, 65, Prize-Winning Writer | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/de-gustibus-green-is-the-sauce-for-late-summer.html | DE GUSTIBUS; Green Is the Sauce For Late Summer | False | By Florence Fabricant | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/world/evolution-in-europe-vietnamese-in-bulgaria-bitter-times.html | Evolution in Europe; Vietnamese in Bulgaria: Bitter Times | False | By Chuck Sudetic, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/ual-s-stock-plummets-by-16.875.html | UAL's Stock Plummets By $16.875 | False | By Eric Weiner | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/blame-is-placed-for-valdez-spill.html | BLAME IS PLACED FOR VALDEZ SPILL | False | By John H. Cushman Jr., Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/arts/frohnmayer-shifts-stand-on-meetings.html | Frohnmayer Shifts Stand On Meetings | False | Special to The New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/finance-new-issues-oklahoma-issue.html | Finance/New Issues; Oklahoma Issue | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/world/fighting-reported-near-embassies-and-president-s-house-in-liberia.html | Fighting Reported Near Embassies and President's House in Liberia | False | By Michael Wines, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/obituaries/donald-l-ranard-73-us-aide-who-disclosed-seoul-s-lobbying.html | Donald L. Ranard, 73, U.S. Aide Who Disclosed Seoul's Lobbying | False | By Glenn Fowler | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/secrecy-tied-to-hanford-tanks-trouble.html | Secrecy Tied to Hanford Tanks' Trouble | False | By Matthew L. Wald, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/briefs-524590.html | BRIEFS | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/arts/the-pop-life-505590.html | The Pop Life | False | By Stephen Holden | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/wine-talk-a-voice-of-the-mets-has-a-nose-for-wine.html | Wine Talk; A Voice Of the Mets Has a Nose For Wine | False | By Frank J. Prial | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/opinion/l-hiring-quotas-exist-but-employers-won-t-tell-451590.html | Hiring Quotas Exist, but Employers Won't Tell | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/finance-new-issues-american-express-notes-yield-8.73.html | Finance/New Issues; American Express Notes Yield 8.73% | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/company-news-triton-is-planning-to-sell-some-assets.html | Company News; Triton Is Planning To Sell Some Assets | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/books/books-of-the-times-the-bomb-as-horror-and-warning.html | Books of The Times; The Bomb as Horror and Warning | False | By Herbert Mitgang | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/sports-people-baseball-brett-out-with-injury.html | SPORTS PEOPLE: BASEBALL; Brett Out With Injury | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/reorganizing-the-yankees-yankees-owners-not-of-one-mind.html | Reorganizing the Yankees; Yankees Owners Not of One Mind | False | By Gerald Eskenazi | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/prices-paid-to-farmers-unchanged-in-july.html | Prices Paid to Farmers Unchanged in July | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/business-people-after-3-years-of-growth-imo-creates-new-posts.html | Business People; After 3 Years of Growth, Imo Creates New Posts | False | By Daniel F. Cuff | 1990-08-23 | TX 2-874322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/opinion/white-house-crime-punish-or-expose.html | White House Crime: Punish or Expose? | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/metropolitan-diary-700190.html | Metropolitan Diary | False | By Ron Alexander | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/world/evolution-in-europe-cost-of-paying-east-s-debt-growing-problem-for-bonn.html | Evolution in Europe; Cost of Paying East's Debt Growing Problem for Bonn | False | By David Binder, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/obituaries/charles-m-mapes-engineer-89.html | Charles M. Mapes, Engineer, 89 | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/media-business-editor-leaving-philadelphia-inquirer.html | Media Business; Editor Leaving Philadelphia Inquirer | False | By Alex S. Jones | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/opinion/l-hiring-quotas-exist-but-employers-won-t-tell-showing-necessity-712590.html | Hiring Quotas Exist, but Employers Won't Tell; Showing Necessity | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/baseball-rijo-helps-reds-snap-8-game-losing-streak.html | Baseball; Rijo Helps Reds Snap 8-Game Losing Streak | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/arts/judas-priest-s-lead-singer-testifies.html | Judas Priest's Lead Singer Testifies | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/election-finance-change-is-rejected.html | Election Finance Change Is Rejected | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/court-orders-blue-cross-to-pay-for-transplant-in-an-aids-case.html | Court Orders Blue Cross to Pay For Transplant in an AIDS Case | False | By Bruce Lambert | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/horse-racing-draw-for-hambletonian.html | Horse Racing; Draw for Hambletonian | False | Special to The New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/the-media-business-advertising-addenda-people-562990.html | THE MEDIA BUSINESS: Advertising - Addenda; People | False | By Kim Foltz | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/results-plus-647890.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/jockey-s-remains-identified.html | Jockey's Remains Identified | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/defendant-in-jogger-case-takes-stand.html | Defendant In Jogger Case Takes Stand | False | By Ronald Sullivan | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/news-summary-643190.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/baseball-faced-with-suspension-steinbrenner-sought-an-alternative.html | Baseball; Faced With Suspension, Steinbrenner Sought an Alternative | False | By Murray Chass | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/interco-debt-pact-includes-conversion-of-bonds-to-stock.html | Interco Debt Pact Includes Conversion of Bonds to Stock | False | By Michael Quint | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/world/salvadoran-judge-seeks-help-of-us.html | SALVADORAN JUDGE SEEKS HELP OF U.S. | False | By Lindsey Gruson, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/baseball-amid-turmoil-yanks-continue-their-surge.html | Baseball; Amid Turmoil, Yanks Continue Their Surge | False | By Michael Martinez | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/c-corrections-692090.html | Corrections | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/dow-off-12.13-transport-average-drops.html | Dow Off 12.13; Transport Average Drops | False | By Robert J. Cole | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/company-news-pic-n-save-corp-in-buyback-plan.html | Company News; Pic 'N' Save Corp. In Buyback Plan | False | Special to The New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/the-new-dealer-s-guns-more-bullets-going-faster.html | The New Dealer's Guns: More Bullets, Going Faster | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/c-corrections-640490.html | Corrections | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/style/how-chefs-view-farmed-fish.html | How Chefs View Farmed Fish | False | By Susan Herrmann Loomis | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/education-catholic-schools-turn-to-ads-to-fill-classrooms.html | EDUCATION; Catholic Schools Turn to Ads to Fill Classrooms | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/sales-of-new-houses-up-3-8-some-predict-a-turnaround.html | Sales of New Houses Up 3>8%; Some Predict a Turnaround | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/sports-people-pro-football-colts-trade-chandler.html | SPORTS PEOPLE: PRO FOOTBALL; Colts Trade Chandler | False | | 1990-08-23 | TX 2-874322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/obituaries/george-e-echols-oldest-us-veteran-105.html | George E. Echols, Oldest U.S. Veteran, 105 | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/the-media-business-advertising-the-power-of-account-planning.html | THE MEDIA BUSINESS: Advertising; The Power Of Account Planning | False | By Kim Foltz | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/world/rebels-in-trinidad-set-premier-free-40-are-still-held.html | REBELS IN TRINIDAD SET PREMIER FREE; 40 ARE STILL HELD | False | By David E. Pitt, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/opinion/what-about-souter-s-human-resume.html | What About Souter's Human Resume? | False | By Roy L. Brooks | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/baseball-mets-find-themselves-in-continuing-doldrums.html | Baseball; Mets' Find Themselves In Continuing Doldrums | False | By Joseph Durso, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/world/pretoria-announces-an-end-to-unit-accused-in-slayings.html | Pretoria Announces an End To Unit Accused in Slayings | False | By Alan Cowell, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/rig-count-falls-in-week.html | Rig Count Falls in Week | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/business-technology-storing-summer-s-solar-heat-for-the-winter.html | Business Technology; Storing Summer's Solar Heat for the Winter | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/arts/endowment-restriction-is-called-unwise.html | Endowment Restriction Is Called Unwise | False | By William H. Honan, Special To the New York Times | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/eating-well.html | Eating Well | False | By Marian Burros | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/afl-cio-declines-a-stand-on-abortion.html | A.F.L.-C.I.O. Declines A Stand on Abortion | False | AP | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/us/gain-for-hepatitis-drug.html | Gain for Hepatitis Drug | False | | 1990-08-23 | TX 2-874322 | | |
| 1990-08-01 | 1990-08-01 | https://www.nytimes.com/1990/08/01/business/fao-schwarz-toy-stores-bought-by-dutch-company.html | F.A.O. Schwarz Toy Stores Bought by Dutch Company | False | By Isadore Barmash | 1990-08-23 | TX 2-874322 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/l-to-expand-javits-center-reopen-the-coliseum-755490.html | To Expand Javits Center, Reopen the Coliseum | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/industry-group-approves-incorporation-of-accountants.html | Industry Group Approves Incorporation of Accountants | False | By Alison Leigh Cowan | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/world/profits-scoreboard-875690.html | Profits Scoreboard | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/kodak-profits-rise-sharply.html | Kodak Profits Rise Sharply | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/us-releases-funds-for-hearings-on-benefits.html | U.S. Releases Funds for Hearings on Benefits | False | By Robert Pear, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/company-news-whirlpool-venture.html | Company News; Whirlpool Venture | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/obituaries/edward-f-landau-74-research-chemist-dies.html | Edward F. Landau, 74, Research Chemist, Dies | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/senate-votes-to-curb-donations-from-outside-campaign-groups.html | Senate Votes to Curb Donations From Outside Campaign Groups | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/the-media-business-advertising-addenda-people-009790.html | THE MEDIA BUSINESS: Advertising - Addenda; People | False | By Kim Foltz | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/l-helping-hands-change-tire-on-road-to-airport-989890.html | Helping Hands Change Tire on Road to Airport | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/credit-markets-treasury-bonds-post-more-gains.html | CREDIT MARKETS; Treasury Bonds Post More Gains | False | By H. J. Maidenberg | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/obituaries/sidney-brill-civil-engineer-64.html | Sidney Brill, Civil Engineer, 64 | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/dukakis-signs-his-state-s-disputed-budget.html | Dukakis Signs His State's Disputed Budget | False | Special to The New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/arkansas-goes-to-sec.html | Arkansas Goes to S.E.C. | False | AP | 1990-08-23 | TX 2-874321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/obituaries/dr-edward-kline-81-retired-official-of-gc.html | Dr. Edward Kline, 81, Retired Official of G.E. | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/provision-on-aids-is-in-housing-bill.html | PROVISION ON AIDS IS IN HOUSING BILL | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/the-media-business-advertising-addenda-accounts-008290.html | THE MEDIA BUSINESS: Advertising - Addenda; Accounts | False | By Kim Foltz | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/company-news-new-chairman-of-gm-promises-period-of-stability.html | Company News; New Chairman of G.M. Promises Period of Stability | False | By Doron P. Levin, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/business-people-burger-king-executive-is-named-del-taco-chief.html | Business People; Burger King Executive Is Named Del Taco Chief | False | By Michael Lev | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/house-passes-farm-bill-limiting-subsidies.html | House Passes Farm Bill Limiting Subsidies | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/in-the-mind-of-the-high-tech-child.html | In the Mind of the High-Tech Child | False | By Edward Rothstein | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/company-news-ibm-in-deal-to-shed-its-typewriter-unit.html | Company News; I.B.M. in Deal to Shed Its Typewriter Unit | False | By Lawrence M. Fisher | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/the-media-business-advertising-chiat-day-lays-off-30-in-new-york.html | THE MEDIA BUSINESS: Advertising; Chiat/Day Lays Off 30 In New York | False | By Kim Foltz | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/arts/met-opera-appoints-a-general-director.html | Met Opera Appoints a General Director | False | By John Rockwell | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/baseball-steinbrenner-not-out-of-woods.html | BASEBALL; Steinbrenner Not Out of Woods | False | By Murray Chass | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/6-sailors-drown-as-freighter-sinks.html | 6 SAILORS DROWN AS FREIGHTER SINKS | False | By Richard D. Lyons | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/group-of-blacks-sees-hiring-bias-by-morgenthau.html | Group of Blacks Sees Hiring Bias By Morgenthau | False | By Nadine Brozan | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/c-corrections-968690.html | Corrections | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/arts/review-music-philip-glass-ensemble-plays-for-a-silent-film.html | Review/Music; Philip Glass Ensemble Plays for a Silent Film | False | By Jon Pareles | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: Advertising - Addenda; Miscellany | False | By Kim Foltz | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/puppy-killing-brings-prison.html | Puppy Killing Brings Prison | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/world/iraq-army-invades-capital-of-kuwait-in-fierce-fighting.html | IRAQ ARMY INVADES CAPITAL OF KUWAIT IN FIERCE FIGHTING | False | By Michael R. Gordon, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/the-media-business-chargeurs-buys-pathe.html | The Media Business; Chargeurs Buys Pathe | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/world/evolution-in-europe-bulgarian-opposition-leader-to-become-president.html | Evolution in Europe; Bulgarian Opposition Leader to Become President | False | By Chuck Sudetic, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/l-don-t-let-congress-hobble-the-cable-industry-fiber-optic-highway-989490.html | Don't Let Congress Hobble the Cable Industry; Fiber Optic Highway | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/l-child-custody-in-new-york-021690.html | Child Custody in New York | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/baseball-stewart-wins-by-1-0-on-pinch-hit-in-11th.html | BASEBALL; Stewart Wins by 1-0 On Pinch-Hit in 11th | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/briefs-920390.html | BRIEFS | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/media-business-advertising-addenda-pizza-hut-promotion-features-ninja-turtles.html | THE MEDIA BUSINESS: Advertising - Addenda; Pizza Hut Promotion Features Ninja Turtles | False | By Kim Foltz | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/civil-rights-the-house-s-turn.html | Civil Rights: The House's Turn | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/books/palace-guard-closes-in-on-a-breach-of-confidence.html | Palace Guard Closes In on a Breach of Confidence | False | By Suzanne Cassidy, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-08-23 | TX 2-874321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/judge-rejects-los-angeles-county-s-voting-plan.html | Judge Rejects Los Angeles County's Voting Plan | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/currents-making-the-children-feel-an-urge-to-scribble.html | Currents; Making the Children Feel an Urge to Scribble | False | By Patricia Leigh Brown | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/currents-images-of-a-homeland-in-west-africa.html | Currents; Images of a Homeland in West Africa | False | By Patricia Leigh Brown | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/outdoors-is-indoors-as-garden-decor-moves-to-the-parlor.html | Outdoors Is Indoors As Garden Decor Moves to the Parlor | False | By Suzanne Slesin | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/key-rates-966290.html | KEY RATES | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/ex-koch-deputy-favored-as-head-of-port-authority.html | Ex-Koch Deputy Favored As Head of Port Authority | False | By George James | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/mcdonald-s-waste-study-planned.html | McDonald's Waste Study Planned | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/fuel-emergency-is-declared-for-avianca-jet.html | Fuel Emergency Is Declared For Avianca Jet | False | By Eric Weiner | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/calendar-crafts-and-cottage-gardens.html | Calendar: Crafts and Cottage Gardens | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/horse-racing-saratoga-opening-day-just-about-perfect.html | HORSE RACING; Saratoga Opening Day Just About Perfect | False | By Steven Crist, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/whereabouts-of-500000-gallons-of-oil-is-baffling-in-texas-spill.html | Whereabouts of 500,000 Gallons of Oil Is Baffling in Texas Spill | False | By Lisa Belkin, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/nationwide-reunion-celebration-for-blacks.html | Nationwide Reunion Celebration For Blacks | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/l-pentagon-has-earned-no-environmental-role-729690.html | Pentagon Has Earned No Environmental Role | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/the-media-business-advertising-omnicom-net-rises-16.html | THE MEDIA BUSINESS: Advertising; Omnicom Net Rises 16% | False | By Kim Foltz | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/world/curionopolis-journal-is-gold-worth-this-amazon-is-being-poisoned.html | Curionopolis Journal; Is Gold Worth This? Amazon Is Being Poisoned | False | By James Brooke, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/news-summary-966490.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/arts/review-opera-how-getting-laughs-in-mozart-is-serious-business.html | Review/Opera; How Getting Laughs in Mozart Is Serious Business | False | By Donal Henahan, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/l-east-europeans-need-private-college-aid-729490.html | East Europeans Need Private College Aid | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/executive-changes-785490.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/roll-call-in-senate-on-speaking-fees.html | Roll-Call in Senate On Speaking Fees | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/past-creates-wave-of-tv-nostalgia.html | Past Creates Wave of TV Nostalgia | False | By Ron Alexander | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/obituaries/phil-d-fine-lawyer-dies-at-64-key-force-in-boston-development.html | Phil D. Fine, Lawyer, Dies at 64; Key Force in Boston Development | False | By Glenn Fowler | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/golf-huge-financial-stakes-for-golf-tours-looming-over-issue-of-racial-exclusion.html | GOLF; Huge Financial Stakes for Golf Tours Looming Over Issue of Racial Exclusion | False | By N. R. Kleinfield | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/results-plus-934790.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/construction-spending-was-unchanged-in-june.html | Construction Spending Was Unchanged in June | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/augusta-and-baltusrol-may-admit-first-black-members.html | Augusta and Baltusrol May Admit First Black Members | False | By Jaime Diaz, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/arts/review-city-opera-a-solid-figaro-opens-a-season.html | Review/City Opera; A Solid 'Figaro' Opens A Season | False | By John Rockwell | 1990-08-23 | TX 2-874321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/from-honda-an-exotic-challenge.html | From Honda, an Exotic Challenge | False | By Doron P. Levin, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/world/rebels-in-trinidad-free-all-hostages.html | REBELS IN TRINIDAD FREE ALL HOSTAGES | False | By David E. Pitt, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/budget-planners-announce-talks.html | Budget Planners Announce Talks | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/daily-news-files-suit-to-halt-labor-panel.html | Daily News Files Suit To Halt Labor Panel | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/briefs-926690.html | Briefs | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/tilting-at-lawn-mowers-life-on-a-hill.html | Tilting at Lawn Mowers: Life on a Hill | False | By Nancy Polk | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/obituaries/ed-emshwiller-65-made-experimental-movies-and-videos.html | Ed Emshwiller, 65; Made Experimental Movies and Videos | False | By Eleanor Blau | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/obituaries/charles-h-willard-lawyer-85.html | Charles H. Willard, Lawyer, 85 | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/new-program-on-aids-to-focus-on-infections.html | New Program on AIDS To Focus on Infections | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/sports-people-pro-basketball-salary-cap-goes-up.html | SPORTS PEOPLE: PRO BASKETBALL; Salary Cap Goes Up | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/baseball-steinbrenner-s-son-passes-one-hurdle-to-power.html | BASEBALL; Steinbrenner's Son Passes One Hurdle to Power | False | By Claire Smith | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/sports-people-pro-hockey-islanders-sign-two.html | SPORTS PEOPLE: PRO HOCKEY; Islanders Sign Two | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/company-news-mci-telecom-deal.html | Company News; MCI-Telecom Deal | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/currents-up-above-a-blimpful-of-colors.html | Currents; Up Above, A Blimpful Of Colors | False | By Patricia Leigh Brown | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/style/chronicle-003990.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/si-ferry-still-a-bargain-at-twice-the-price.html | S.I. Ferry: Still a Bargain at Twice the Price | False | By Karen de Witt | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/books/books-of-the-times-a-sensuist-s-ramble-in-the-realm-of-the-senses.html | Books of The Times; A Sensuist's Ramble in the Realm of the Senses | False | By Christopher Lehmann-Haupt | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/world/evolution-in-europe-2-germanys-reach-accord-on-election-rules.html | Evolution in Europe; 2 Germanys Reach Accord on Election Rules | False | By David Binder, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/consumer-rates-fund-yields-are-down.html | Consumer Rates; Fund Yields Are Down | False | By Robert Hurtado | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/pentagon-drafts-strategy-for-post-cold-war-world.html | Pentagon Drafts Strategy for Post-Cold War World | False | By Michael R. Gordon, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/business-people-ultimate-s-ex-leader-heads-digital-products.html | BUSINESS PEOPLE; Ultimate's Ex-Leader Heads Digital Products | False | By Daniel F. Cuff | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/defendant-in-rape-of-jogger-denies-taking-part-in-attack.html | Defendant in Rape of Jogger Denies Taking Part in Attack | False | By Ronald Sullivan | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/health-personal-health.html | Health; Personal Health | False | Jane E. Brody | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/world/mozambique-will-allow-opposition-parties.html | Mozambique Will Allow Opposition Parties | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/world/the-un-today.html | The U.N. Today | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/boot-camp-jail-to-begin-in-fall-at-rikers-island.html | Boot-Camp Jail To Begin in Fall At Rikers Island | False | By James Barron | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/where-to-find-it-fixing-and-polishing-broken-metal.html | WHERE TO FIND IT; Fixing and Polishing Broken Metal | False | By Daryln Brewer | 1990-08-23 | TX 2-874321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/american-legion-to-sue-us-over-agent-orange.html | American Legion to Sue U.S. Over Agent Orange | False | By Keith Schneider, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/leading-indicators-remain-level.html | Leading Indicators Remain Level | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/market-place-bond-investors-gain-overseas.html | Market Place; Bond Investors Gain Overseas | False | By Floyd Norris | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/testimony-shows-both-sides-of-defense-lawyer-s-gamble.html | Testimony Shows Both Sides Of Defense Lawyer's Gamble | False | By William Glaberson | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/nynex-plans-pedestrian-s-mobile-phone.html | Nynex Plans Pedestrian's Mobile Phone | False | By Keith Bradsher | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/new-york-city-tells-all-agencies-to-use-same-process-for-contracts.html | New York City Tells All Agencies To Use Same Process for Contracts | False | By Todd S. Purdum | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/the-media-business-tv-ratings-spying-case.html | The Media Business; TV Ratings Spying Case | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/business-digest-953690.html | Business Digest | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/man-who-shot-wife-as-a-mercy-killing-is-granted-clemency.html | Man Who Shot Wife As a Mercy Killing Is Granted Clemency | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/mets-tie-in-9th-on-teufel-homer-win-in-12th.html | Mets Tie in 9th on Teufel Homer, Win in 12th | False | By Joseph Durso, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/dismissal-of-buckey-charges-ends-longest-case-in-us.html | Dismissal of Buckey Charges Ends Longest Case in U.S. | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/quotation-of-the-day-967790.html | Quotation of the Day | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/bank-stock-prices-decline-on-warning-by-economist.html | Bank Stock Prices Decline On Warning by Economist | False | By Michael Quint | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/fort-howard-chief-quits.html | Fort Howard Chief Quits | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/a-legal-leg-for-designers.html | A Legal Leg for Designers | False | By Patricia Leigh Brown | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/bridge-782490.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/l-don-t-let-congress-hobble-the-cable-industry-729790.html | Don't Let Congress Hobble the Cable Industry | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/about-new-york-offering-a-hand-with-a-stitch-and-a-smile.html | About New York; Offering a Hand, With a Stitch and a Smile | False | By Douglas Martin | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/senate-roll-call-on-campaign-financing.html | Senate Roll-Call on Campaign Financing | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/world/gorbachev-joins-his-main-rival-to-shape-new-economic-program.html | Gorbachev Joins His Main Rival To Shape New Economic Program | False | By Celestine Bohlen, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/world/evolution-in-europe-bulgaria-to-share-arms-export-data.html | Evolution in Europe; Bulgaria to Share Arms Export Data | False | By Chuck Sudetic, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/obituaries/george-napack-engineer-65.html | George Napack, Engineer, 65 | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/sharp-rise-in-aids-infection-is-reported-in-third-world.html | Sharp Rise in AIDS Infection Is Reported in Third World | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/arts/two-who-lost-arts-grants-are-up-for-new-ones.html | Two Who Lost Arts Grants Are Up for New Ones | False | By William H. Honan, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/c-corrections-936890.html | Corrections | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/ryan-savors-his-milestone-with-a-feeling-of-relief.html | Ryan Savors His Milestone With a Feeling of Relief | False | By Malcolm Moran, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/purchasers-report-fall-in-growth.html | Purchasers Report Fall In Growth | False | By Jonathan P. Hicks | 1990-08-23 | TX 2-874321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/dow-drops-5-94-bank-stocks-off-sharply.html | Dow Drops 5.94; Bank Stocks Off Sharply | False | By Robert J. Cole | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/us-tells-of-plan-to-sell-130-s-l-s.html | U.S. Tells of Plan to Sell 130 S.& L.'s | False | By Leslie Wayne, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/q-a-982490.html | Q&A | False | By Bernard Gladstone | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/evidence-shows-youth-s-hands-up-when-teaneck-officer-killed-him.html | Evidence Shows Youth's Hands Up When Teaneck Officer Killed Him | False | By John Kifner | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/company-news-daisy-systems.html | Company News; Daisy Systems | False | Special to The New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/drug-is-found-to-cure-some-with-a-deadly-liver-disease.html | Drug Is Found to Cure Some With a Deadly Liver Disease | False | By Gina Kolata | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/obituaries/jan-stussy-artist-68.html | Jan Stussy, Artist, 68 | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/p-g-sues-on-satanism.html | P.& G. Sues on Satanism | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/health-pet-owners-go-to-the-doctor-less.html | Health; Pet Owners Go to the Doctor Less | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/brother-of-man-killed-by-police-sues-new-york.html | Brother of Man Killed by Police Sues New York | False | By Tim Golden | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/health-the-quiet-comeback-of-electroshock-therapy.html | Health; The Quiet Comeback of Electroshock Therapy | False | By Daniel Goleman | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/baseball-tigers-pound-hawkins.html | BASEBALL; Tigers Pound Hawkins | False | By Michael Martinez | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/c-corrections-968590.html | Corrections | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/obituaries/frederick-gloeckner-horticulturist-88-dies.html | Frederick Gloeckner, Horticulturist, 88, Dies | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/health-asthma-death-rate-reported-up-30.html | Health; Asthma Death Rate Reported Up 30% | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/who-robbed-the-s-l-s-congress.html | Who Robbed the S.&L.'s? Congress. | False | By Jim Leach | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/topics-of-the-times-an-ordinary-immortal.html | Topics Of The Times; An Ordinary Immortal | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/currents-my-style-it-s-wonderful-simply-wonderful.html | Currents; My Style? It's Wonderful. Simply Wonderful! | False | By Patricia Leigh Brown | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/world/afghan-on-a-sudden-trip-to-moscow.html | Afghan on a Sudden Trip to Moscow | False | By Barbara Crossette, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/the-talk-of-saratoga-horse-season-opens-oh-and-races-too.html | The Talk of Saratoga; Horse Season Opens (Oh, and Races Too) | False | By Alessandra Stanley | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/c-corrections-968290.html | Corrections | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/missing-words-and-election-chaos.html | Missing Words, and Election Chaos | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/football-zawatson-proves-to-be-feisty-newcomer-for-jets.html | FOOTBALL; Zawatson Proves to Be Feisty Newcomer for Jets | False | By Al Harvin, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/childbirth-a-guide-that-can-enlighten.html | Childbirth: A Guide That Can Enlighten | False | By Olive Evans | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/stocks-plummet-in-tokyo.html | Stocks Plummet in Tokyo | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/in-the-nation-the-guns-of-america.html | IN THE NATION; The Guns of America | False | By Tom Wicker | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/world/10-die-as-rival-palestinians-clash-in-lebanon.html | 10 Die as Rival Palestinians Clash in Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/disputed-art-show-opens-peacefully.html | Disputed Art Show Opens Peacefully | False | By Fox Butterfield, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/c-corrections-968090.html | Corrections | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/arts/review-dance-walking-on-the-wall-or-maybe-it-s-a-floor.html | Review/Dance; Walking on the Wall, Or Maybe It's a Floor | False | By Anna Kisselgoff | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/obituaries/charles-red-barrett-pitcher-75.html | Charles (Red) Barrett, Pitcher, 75 | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/topics-of-the-times-melons-at-the-moma.html | Topics of The Times; Melons at the MOMA | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/a-skinny-loft-gains-space-and-style.html | A Skinny Loft Gains Space and Style | False | By Elaine Louie | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/council-and-dinkins-offer-competing-plans-on-police.html | Council and Dinkins Offer Competing Plans on Police | False | By James C. McKinley Jr. | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/company-news-oppenheimer-buyout-is-set.html | Company News; Oppenheimer Buyout Is Set | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/talking-deals-moscow-s-call-to-de-beers.html | Talking Deals; Moscow's Call To De Beers | False | By Deborah Stead | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/sports-people-pro-football-chandler-deal-fails.html | SPORTS PEOPLE: PRO FOOTBALL; Chandler Deal Fails | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/the-media-business-time-warner-s-sports-unit.html | The Media Business; Time Warner's Sports Unit | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/inside-927290.html | INSIDE | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/final-arguments-begin-in-barry-trial.html | Final Arguments Begin in Barry Trial | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/c-corrections-968390.html | Corrections | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/currents-designs-for-humanity-glasses-car-seat-razor.html | Currents; Designs for Humanity: Glasses, Car Seat, Razor | False | By Patricia Leigh Brown | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/embattled-futures-chief-resigns.html | Embattled Futures Chief Resigns | False | By Eben Shapiro, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/world/radio-free-europe-on-the-air-from-prague-for-first-time.html | Radio Free Europe on the Air From Prague for First Time | False | AP | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/postbabies.html | Postbabies | False | By Veronica Bassil | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/america-s-neck-and-a-new-noose.html | America's Neck and a New Noose | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/miniature-houses-but-grand-visions.html | Miniature Houses, But Grand Visions | False | By Julie Lew, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/on-my-mind-a-plea-for-help.html | ON MY MIND; A Plea for Help | False | By A. M. Rosenthal | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/former-associate-sues-rinfret-over-business.html | Former Associate Sues Rinfret Over Business | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/world/de-klerk-and-mandela-agree-on-talks.html | De Klerk and Mandela Agree on Talks | False | By Alan Cowell, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/style/chronicle-003890.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/business/suitor-meets-on-bid-for-kay.html | Suitor Meets on Bid for Kay | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/sports-people-baseball-cardinals-pick-torre-to-replace-herzog.html | SPORTS PEOPLE: BASEBALL; Cardinals Pick Torre To Replace Herzog | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/world/new-europe-alliance-in-economics-accord.html | New Europe Alliance In Economics Accord | False | AP | 1990-08-23 | TX 2-874321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/obituaries/george-w-may-executive-64.html | George W. May, Executive, 64 | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/style/chronicle-004290.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/players-wait-for-steinbrenner-but-the-owner-doesn-t-show.html | Players Wait for Steinbrenner But the Owner Doesn't Show | False | By Michael Martinez | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/l-revolving-door-child-care-980790.html | Revolving-Door Child Care | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/head-of-united-negro-college-fund-to-retire-soon.html | Head of United Negro College Fund to Retire Soon | False | By Don Wycliff | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/style/chronicle-985190.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/us/monterey-journal-trees-and-trademarks-the-disputes-run-deep.html | Monterey Journal; Trees and Trademarks: The Disputes Run Deep | False | By Katherine Bishop, Special To the New York Times | 1990-08-23 | TX 2-874321 | | |
| 1990-08-02 | 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/l-don-t-let-congress-hobble-the-cable-industry-telephone-and-video-989290.html | Don't Let Congress Hobble the Cable Industry; Telephone and Video | False | | 1990-08-23 | TX 2-874321 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/review-film-whit-stillman-s-metropolitan-a-modern-comedy-of-manners.html | Review/Film; Whit Stillman's 'Metropolitan,' a Modern Comedy of Manners | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/queens-youth-fatally-shot-in-fight-over-moped.html | Queens Youth Fatally Shot in Fight Over Moped | False | By James C. McKinley Jr. | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/allies-assess-japan-policy.html | Allies Assess Japan Policy | False | AP | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/sports-people-pro-basketball-radja-to-roma-team-for-two-seasons.html | SPORTS PEOPLE: PRO BASKETBALL; Radja to Roma Team For Two Seasons | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/sports-people-baseball-gubicza-s-season-ends.html | SPORTS PEOPLE: BASEBALL; Gubicza's Season Ends | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/hussein-must-be-stopped.html | Hussein Must Be Stopped . . . | False | By Gary Sick | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/judge-picks-japan-routes.html | Judge Picks Japan Routes | False | AP | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/evolution-in-europe-soviet-smokers-vow-strikes-as-cigarettes-too-disappear.html | Evolution in Europe; Soviet Smokers Vow Strikes As Cigarettes, Too, Disappear | False | By Celestine Bohlen, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/16-months-after-valdez-spill-oil-bill-nears-final-passage.html | 16 Months After Valdez Spill, Oil Bill Nears Final Passage | False | AP | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/quotation-of-the-day-258690.html | Quotation of the Day | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/l-anti-semitism-hasn-t-tainted-solidarity-rift-let-us-not-overstate-323290.html | Anti-Semitism Hasn't Tainted Solidarity Rift; Let Us Not Overstate | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/sports-of-the-times-time-for-us-to-cross-magic-line.html | SPORTS OF THE TIMES; Time for U.S. To Cross Magic Line | False | George Vecsey | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/covenant-report-is-said-to-find-sex-misconduct.html | Covenant Report Is Said to Find Sex Misconduct | False | By M. A. Farber | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/manila-rebels-free-aid-workers-from-the-peace-corps-and-japan.html | Manila Rebels Free Aid Workers From the Peace Corps and Japan | False | Special to The New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/the-iraqi-invasion-70-s-style-price-shock-not-likely-in-this-oil-war.html | The Iraqi Invasion; 70's-Style Price Shock Not Likely in This Oil War | False | By Matthew L. Wald | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/the-media-business-advertising-the-hunt-for-clients-intensifies.html | THE MEDIA BUSINESS: Advertising; The Hunt For Clients Intensifies | False | By Kim Foltz | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/traffic-alert-096190.html | Traffic Alert | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/economic-scene-on-measuring-living-standards.html | Economic Scene; On Measuring Living Standards | False | By Leonard Silk | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/review-cabaret-rupert-holmes-onstage.html | Review/Cabaret; Rupert Holmes Onstage | False | By Stephen Holden | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/and-sanctions-can-do-the-trick.html | ...And Sanctions Can Do the Trick | False | By Kimberly Ann Elliott | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/macy-s-gets-a-good-price-for-1-stake.html | Macy's Gets A Good Price For 1% Stake | False | By Floyd Norris | 1990-08-23 | TX 2-877317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/us-panel-lets-lilco-drop-evacuation-plan.html | U.S. Panel Lets Lilco Drop Evacuation Plan | False | AP | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/review-concert-philharmonic-opens-free-park-series.html | Review/Concert; Philharmonic Opens Free Park Series | False | By James R. Oestreich | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/sounds-around-town-340790.html | Sounds Around Town | False | By Jon Pareles | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/obituaries/herbert-o-fisher-81-test-pilot-and-official.html | Herbert O. Fisher, 81, Test Pilot and Official | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/o-neill-center-presents-readings-of-3-musicals.html | O'Neill Center Presents Readings of 3 Musicals | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/l-anti-semitism-hasn-t-tainted-solidarity-rift-022390.html | Anti-Semitism Hasn't Tainted Solidarity Rift | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/c-corrections-147290.html | Corrections | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/the-media-business-meredith-posts-a-loss.html | The Media Business; Meredith Posts a Loss | False | AP | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/baseball-lemon-s-triple-in-14th-lifts-tigers-past-yanks.html | BASEBALL; Lemon's Triple in 14th Lifts Tigers Past Yanks | False | By Michael Martinez | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/worldspecial/invading-iraqis-seize-kuwait-and-its-oil-us-condemns.html | Invading Iraqis Seize Kuwait and Its Oil; U.S. Condemns Attack, Urges United Action | False | By R.w. Apple Jr., Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/panel-named-for-nasa-review.html | Panel Named for NASA Review | False | By Warren E. Leary, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/inside-207090.html | INSIDE | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/the-iraqi-invasion-west-europeans-join-us-in-condemning-invasion.html | The Iraqi Invasion; West Europeans Join U.S. in Condemning Invasion | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/indictment-names-queens-lawmaker-in-misuse-of-funds.html | INDICTMENT NAMES QUEENS LAWMAKER IN MISUSE OF FUNDS | False | By Arnold H. Lubasch | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/briefs-206490.html | BRIEFS | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/uprising-over-but-trinidad-emergency-persists.html | Uprising Over, but Trinidad Emergency Persists | False | By David E. Pitt, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/futures-options-wheat-prices-up-slightly-corn-and-soybeans-decline.html | FUTURES/OPTIONS; Wheat Prices Up Slightly; Corn and Soybeans Decline | False | AP | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/german-company-to-buy-fireman-s-fund.html | German Company to Buy Fireman's Fund | False | By Kurt Eichenwald | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/wisconsin-dells-journal-where-beauty-s-place-is-behind-the-billboards.html | Wisconsin Dells Journal; Where Beauty's Place Is Behind the Billboards | False | By William E. Schmidt, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/invading-iraqis-seize-kuwait-and-its-oil-us-condemns-attack-urges.html | Invading Iraqis Seize Kuwait and Its Oil; U.S. Condemns Attack, Urges United Action | False | By Apple Jr. | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/race-or-racism-in-social-studies.html | Race, or Racism, in Social Studies? | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/stealth-bomber-backed-by-senate.html | STEALTH BOMBER BACKED BY SENATE | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/sunday-silence-joins-easy-goer-in-retirement-after-leg-injury.html | Sunday Silence Joins Easy Goer In Retirement After Leg Injury | False | By Steven Crist, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/us-japan-phone-pact.html | U.S.-Japan Phone Pact | False | AP | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/review-dance-a-choreographer-and-his-themes.html | Review/Dance; A Choreographer and His Themes | False | By Jack Anderson | 1990-08-23 | TX 2-877317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/style/chronicle-289990.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/viola-s-six-hitter-snaps-mets-out-of-doldrums.html | Viola's Six-Hitter Snaps Mets Out of Doldrums | False | By Joseph Durso, Special To The New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/savings-cure-may-kill-the-patient.html | Savings Cure May Kill the Patient | False | By Nathaniel C. Nash, Special To The New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/evolution-in-europe-as-merger-nears-german-envoys-study-real-estate.html | Evolution in Europe; As Merger Nears, German Envoys Study Real Estate | False | By Paul Lewis, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/outdoors-new-series-of-relief-maps-offers-stunning-views.html | Outdoors; New Series of Relief Maps Offers Stunning Views | False | By Nelson Bryant | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/savings-inquiry-is-defended.html | Savings Inquiry Is Defended | False | By David Johnston, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/law-bar-highwaymen-come-singing-singing-much-chagrin-originals.html | Law: At The Bar; The Highwaymen Come Singing, Singing, and Much To The Chagrin of The Originals. | False | By David Margolick | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/black-journalists-look-to-last-ceiling.html | Black Journalists Look to Last Ceiling | False | By Seth Mydans, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/division-chief-for-grand-met.html | Division Chief For Grand Met | False | AP | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/key-rates-256990.html | KEY RATES | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/business-digest-176990.html | Business Digest | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/fed-s-uncertain-power-over-banking-companies.html | Fed's Uncertain Power Over Banking Companies | False | By Michael Quint | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/the-iraqi-invasion-sketches-of-the-iraqi-and-kuwaiti-leaders.html | The Iraqi Invasion; Sketches of the Iraqi and Kuwaiti Leaders | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/law-courts-try-computers-and-stash-the-paper.html | Law; Courts Try Computers and Stash the Paper | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/l-saratoga-s-proud-place-in-the-revolution-022290.html | Saratoga's Proud Place in the Revolution | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/company-s-rise-is-built-on-credit.html | Company's Rise is Built on Credit | False | By Andrew Pollack, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/movies/review-film-spike-lee-s-middle-class-jazz-musician.html | Review/Film; Spike Lee's Middle-Class Jazz Musician | False | By Caryn James | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/campaign-finance-debate-reveals-anxiety-in-house.html | Campaign Finance Debate Reveals Anxiety in House | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/for-italians-some-horrors-will-not-die.html | For Italians, Some Horrors Will Not Die | False | By Clyde Haberman, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/nynex-to-establish-office-to-address-ethical-issues.html | Nynex to Establish Office To Address Ethical Issues | False | By Keith Bradsher | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/boskin-s-view-on-recession.html | Boskin's View on Recession | False | Special to The New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/the-iraqi-invasion-arms-flow-to-iraq-halted-by-soviets.html | The Iraqi Invasion; ARMS FLOW TO IRAQ HALTED BY SOVIETS | False | By Celestine Bohlen, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/genetic-link-indicated-in-lung-cancer-study.html | Genetic Link Indicated In Lung Cancer Study | False | AP | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/peru-guerrillas-unmoved-by-fujimori.html | Peru Guerrillas Unmoved by Fujimori | False | By Shirley Christian, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/books/books-of-the-times-signposts-along-the-way-to-khrushchev-s-fall.html | Books Of The Times; Signposts Along the Way to Khrushchev's Fall | False | By Bernard Gwertzman | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/style/miss-leventhal-wed-in-glen-head.html | Miss Leventhal Wed in Glen Head | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/auctions.html | Auctions | False | By Rita Reif | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/to-americans-abroad-paris-isn-t-all-feast.html | To Americans Abroad, Paris Isn't All Feast | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/movies/new-face-crashing-a-socialite-s-cozy-world.html | New Face; Crashing A Socialite's Cozy World | False | By Stephen Holden | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/backing-pentagon-bush-says-military-can-be-cut-25-in-5-years.html | Backing Pentagon, Bush Says Military Can Be Cut 25% in 5 Years | False | By Maureen Dowd, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/2-teen-agers-shot-as-violence-persists-on-new-york-streets.html | 2 Teen-Agers Shot As Violence Persists On New York Streets | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/briefs-206990.html | BRIEFS | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/our-towns-a-nice-town-but-think-twice-before-parking.html | Our Towns; A Nice Town, But Think Twice Before Parking | False | By Elizabeth Kolbert | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/movies/review-film-so-small-so-cuddly-and-oh-so-marketable.html | Review/Film; So Small, So Cuddly, And, Oh, So Marketable | False | By Caryn James | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/movies/review-film-a-garden-of-secrets-sordid-ones.html | Review/Film; A Garden of Secrets, Sordid Ones | False | By Janet Maslin | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/business-people-heir-apparent-is-seen-in-promotion-at-grace.html | BUSINESS PEOPLE; Heir Apparent Is Seen In Promotion at Grace | False | By Daniel F. Cuff | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/baseball-pirates-keep-up-with-mets.html | BASEBALL; Pirates Keep Up With Mets | False | AP | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/film-fallout-bright-lights-cranky-city.html | Film Fallout: Bright Lights, Cranky City | False | By Andrew L. Yarrow | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/congress-moves-to-overturn-a-military-ban-on-abortion.html | Congress Moves to Overturn A Military Ban on Abortion | False | By Eric Schmitt, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/the-iraqi-invasion-iraq-s-advantage-limits-us-options.html | The Iraqi Invasion; IRAQ'S ADVANTAGE LIMITS U.S. OPTIONS | False | By Michael R. Gordon, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/obituaries/norman-maclean-87-a-professor-who-wrote-about-fly-fishing.html | Norman Maclean, 87, a Professor Who Wrote About Fly-Fishing | False | By C. Gerald Fraser | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/l-heavy-metal-doesn-t-make-you-a-dropout-021990.html | Heavy Metal Doesn't Make You a Dropout | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/ousted-india-minister-rallies-his-followers.html | Ousted India Minister Rallies His Followers | False | Special to The New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/sports-people-hockey-klima-pleads-guilty.html | SPORTS PEOPLE: HOCKEY; Klima Pleads Guilty | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/lawmaker-assails-health-chief.html | Lawmaker Assails Health Chief | False | AP | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/l-why-the-bar-exam-is-absolutely-crucial-022090.html | Why the Bar Exam Is Absolutely Crucial | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/reviews-music-shinehead-s-lessons-in-morality.html | Reviews/Music; Shinehead's Lessons In Morality | False | By Jon Pareles | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/istomin-pays-mozart.html | Istomin Pays Mozart | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/factory-orders-fell-1.5-in-june.html | Factory Orders Fell 1.5% in June | False | AP | 1990-08-23 | TX 2-877317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/sports-people-auto-racing-crash-injures-unser.html | SPORTS PEOPLE: AUTO RACING; Crash Injures Unser | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/in-the-house-a-vote-to-remember.html | In the House: A Vote to Remember | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/iraqi-invasion-invading-iraqis-seize-kuwait-its-oil-us-condemns-attack-urges.html | The Iraqi Invasion; INVADING IRAQIS SEIZE KUWAIT AND ITS OIL; U.S. CONDEMNS ATTACK, URGES UNITED ACTION | False | By Apple Jr., Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/house-democrats-vow-to-stand-by-rights-bill.html | House Democrats Vow To Stand by Rights Bill | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/review-photography-ladies-and-gentlemen-welcome-to-my-life.html | Review/Photography; Ladies and Gentlemen, Welcome to My Life | False | By Andy Grundberg | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/golf-met-golf-passive-on-clubs-members.html | GOLF; Met Golf Passive On Clubs' Members | False | By Alex Yannis, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/the-iraqi-invasion-bush-in-freezing-assets-bars-30-billion-to-hussein.html | The Iraqi Invasion; Bush, in Freezing Assets, Bars $30 Billion to Hussein | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/obituaries/margaret-brown-98-retired-educator-dies.html | Margaret Brown, 98, Retired Educator, Dies | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/horse-racing-notebook-go-for-wand-captures-test-stakes-with-ease.html | HORSE RACING: NOTEBOOK; Go For Wand Captures Test Stakes With Ease | False | By Steven Crist, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/company-news-4000-jobs-being-cut-by-pratt-whitney.html | COMPANY NEWS; 4,000 Jobs Being Cut By Pratt & Whitney | False | AP | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/the-iraqi-invasion-global-reverberations.html | The Iraqi Invasion: Global Reverberations | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/new-jersey-says-coroner-erred-in-teaneck-case.html | New Jersey Says Coroner Erred In Teaneck Case | False | By Lisa W. Foderaro, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/tv-weekend-a-selection-ranging-from-grim-to-glamorous.html | TV Weekend; A Selection Ranging From Grim to Glamorous | False | By Walter Goodman | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/rembrandt-exhibition-to-tour-europe-in-1991.html | Rembrandt Exhibition To Tour Europe in 1991 | False | AP | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/l-anti-semitism-hasn-t-tainted-solidarity-rift-what-problem-319590.html | Anti-Semitism Hasn't Tainted Solidarity Rift; What Problem? | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/law-working-part-time-without-paying-the-penalty.html | Law; Working Part Time Without Paying the Penalty | False | By Leslie Shad | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/evolution-in-europe-wreckage-of-armenian-plane-is-found-in-disputed-region.html | Evolution in Europe; Wreckage of Armenian Plane is Found in Disputed Region | False | AP | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/obituaries/theodore-birnbaum-executive-73.html | Theodore Birnbaum, Executive, 73 | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/renoir-series-is-extended.html | Renoir Series Is Extended | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/new-arianespace-chief.html | New Arianespace Chief | False | AP | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/company-news-kansas-gas-board-rejects-takeover.html | Company News; Kansas Gas Board Rejects Takeover | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/washington-talk-the-target-of-choice-for-the-gop-mitchell.html | Washington Talk; The Target of Choice For the G.O.P.: Mitchell | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/obituaries/george-j-fleming-84-educator-and-author.html | George J. Fleming, 84; Educator and Author | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/company-news-sears-in-talks-on-ward-link.html | Company News; Sears in Talks On Ward Link | False | Special to The New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/the-barnes-foundation-names-new-president.html | The Barnes Foundation Names New President | False | | 1990-08-23 | TX 2-877317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/girl-15-is-shot-by-a-gunman-at-a-bronx-park.html | Girl, 15, Is Shot By a Gunman At a Bronx Park | False | By Tim Golden | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/credit-markets-long-term-us-bonds-tumble.html | CREDIT MARKETS; Long-Term U.S. Bonds Tumble | False | By H. J. Maidenberg | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/evolution-in-europe-germanys-rival-broadcasters-now-in-same-boat.html | Evolution in Europe; Germanys' Rival Broadcasters Now in Same Boat | False | By Craig R. Whitney, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/review-art-the-genius-and-panache-of-africa-s-parisians.html | Review/Art; The Genius And Panache Of Africa's 'Parisians' | False | By Roberta Smith | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/baroque-at-caramoor.html | Baroque at Caramoor | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/pop-jazz-at-lincoln-center-it-s-jazz-and-it-s-classical.html | Pop/Jazz; At Lincoln Center, It's Jazz and It's Classical | False | By Peter Watrous | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/us-case-against-barry-goes-to-jury.html | U.S. Case Against Barry Goes to Jury | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/market-place-food-companies-still-in-favor.html | Market Place; Food Companies Still in Favor | False | By Eben Shapiro | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/company-news-trims-at-midland.html | Company News; Trims at Midland | False | AP | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/theater/review-festival-latino-el-salvador-s-violence-hits-home.html | Review/Festival Latino; El Salvador's Violence Hits Home | False | By D. J. R. Bruckner | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/father-defends-his-son-at-central-park-trial.html | Father Defends His Son At Central Park Trial | False | By Ronald Sullivan | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/hank-steinbrenner-facing-a-vote-on-wednesday.html | Hank Steinbrenner Facing a Vote on Wednesday | False | By Murray Chass | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/style/chronicle-290690.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/a-punching-patriot-from-cuba.html | A Punching Patriot From Cuba | False | By Michael Janofsky, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/football-a-very-large-player-has-big-ambitions-too.html | FOOTBALL; A Very Large Player Has Big Ambitions, Too | False | By Frank Litsky, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/sounds-around-town-038190.html | Sounds Around Town | False | By John S. Wilson | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/theater/review-festival-latino-cronica-de-una-muerte-in-spanish-at-the-public.html | Review/Festival Latino; 'Cronica de una Muerte' In Spanish at the Public | False | By Mel Gussow | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/sports-people-golf-trevino-backs-toyota.html | SPORTS PEOPLE: GOLF; Trevino Backs Toyota | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/company-news-factory-in-france-for-allied-signal.html | Company News; Factory in France For Allied-Signal | False | AP | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/an-evening-of-piano.html | An Evening of Piano | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/invasion-shakes-up-markets.html | Invasion Shakes Up Markets | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/debris-explodes-killing-worker.html | Debris Explodes, Killing Worker | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/executive-changes-089290.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/lawyers-for-noriega-win-right-to-review-records-of-3-banks.html | Lawyers for Noriega Win Right to Review Records of 3 Banks | False | AP | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/homeless-man-is-arrested-in-killing-of-ad-executive.html | Homeless Man Is Arrested In Killing of Ad Executive | False | By Donatella Lorch | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/l-math-education-in-new-york-must-change-for-a-new-century-022190.html | Math Education in New York Must Change for a New Century | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/iraq-s-naked-aggression.html | Iraq's Naked Aggression | False | | 1990-08-23 | TX 2-877317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/crackdown-in-a-freer-korea-puzzles-opposition.html | Crackdown in a 'Freer' Korea Puzzles Opposition | False | By David E. Sanger, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/president-at-cpc-adds-chief-executive-s-title.html | President at CPC Adds Chief Executive's Title | False | By Daniel F. Cuff | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/editorial-notebook-east-germany-s-hero-city.html | Editorial Notebook; East Germany's Hero City | False | By Karl E. Meyer | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/the-media-business-advertising-addenda-accounts-293090.html | THE MEDIA BUSINESS: Advertising - Addenda; Accounts | False | By Kim Foltz | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/review-music-the-classical-band-with-a-new-leader.html | Review/Music; The Classical Band, With a New Leader | False | By John Rockwell | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/lies-worse-the-view-from-queens.html | Lies? Worse? The View From Queens | False | By Joseph P. Fried | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/new-york-s-carnival-all-grown-up.html | New York's Carnival, All Grown Up | False | By Jon Pareles | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/review-pop-betty-garrett-remembers-when.html | Review/Pop; Betty Garrett Remembers When | False | By Stephen Holden | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/news-summary-223590.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/profits-scoreboard-146290.html | Profits Scoreboard | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/abroad-at-home-reading-the-text.html | ABROAD AT HOME; Reading The Text | False | By Anthony Lewis | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/style/chronicle-290390.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/sweeping-20-miles-of-jersey-s-littered-shore.html | Sweeping 20 Miles of Jersey's Littered Shore | False | By Wayne King | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/dinkins-to-announce-illegal-gun-amnesty-plan.html | Dinkins to Announce Illegal-Gun Amnesty Plan | False | By Todd S. Purdum | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/company-news-pilot-effort-at-eastern-is-backed.html | Company News; Pilot Effort At Eastern Is Backed | False | AP | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/review-art-african-and-other-portraits-side-by-side.html | Review/Art; African and Other Portraits, Side by Side | False | By Michael Brenson | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: Advertising - Addenda; Miscellany | False | By Kim Foltz | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/iraqi-invasion-new-gulf-alignment-iraqis-bargaining-anti-us-sentiment-may-profit.html | The Iraqi Invasion: A New Gulf Alignment; Iraqis, Bargaining on Anti-U.S. Sentiment, May Profit by Intimidating the Monarchies | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/abused-children-vs-the-bill-of-rights.html | Abused Children vs. the Bill of Rights | False | By Stephen Gillers | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/the-iraqi-invasion-israelis-condemn-baghdad-s-strike.html | The Iraqi Invasion; ISRAELIS CONDEMN BAGHDAD'S STRIKE | False | By Joel Brinkley, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/state-aid-on-mortgages-companies-help-workers-buy-homes-in-new.html | State Aid on Mortgages; Companies Help Workers Buy Homes in New Jersey | False | By Rachelle Garbarine | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/our-prison-profiteers.html | Our Prison Profiteers | False | By Jonathan Turley | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/managua-journal-what-ended-battle-begins-over-sandinista-legacy.html | Managua Journal; What Ended, Battle Begins Over Sandinista Legacy | False | By Mark A. Uhlig, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/l-anti-semitism-hasn-t-tainted-solidarity-rift-one-sided-picture-320590.html | Anti-Semitism Hasn't Tainted Solidarity Rift; One-Sided Picture | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/restaurants-041390.html | Restaurants | False | By Bryan Miller | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/obituaries/frank-g-o-neill-war-prosecutor-83.html | Frank G. O'Neill, War Prosecutor, 83 | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/dow-slumps-34.66-points-but-oils-soar.html | Dow Slumps 34.66 Points, But Oils Soar | False | By Robert J. Cole | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/house-votes-to-let-airports-tax-airline-tickets.html | House Votes to Let Airports Tax Airline Tickets | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/the-iraqi-invasion-un-condemns-the-invasion-with-threat-to-punish-iraq.html | The Iraqi Invasion; U.N. Condemns the Invasion With Threat to Punish Iraq | False | By Paul Lewis, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/c-corrections-258790.html | Corrections | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/more-companies-choosing-to-self-insure-benefits.html | More Companies Choosing to Self-Insure Benefits | False | By Martin Tolchin, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/review-opera-tale-of-judith-updated.html | Review/Opera; Tale of Judith, Updated | False | By Donal Henahan, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/c-corrections-258890.html | Corrections | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/reviews-music-no-imitation-but-echoes-of-a-band.html | Reviews/Music; No Imitation, But Echoes Of a Band | False | By John S. Wilson | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/the-media-business-advertising-addenda-people-091990.html | THE MEDIA BUSINESS: Advertising - Addenda; People | False | By Kim Foltz | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/style/chronicle-289690.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/the-iraqi-invasion-tokyo-sees-no-threat-to-its-reserves-of-oil.html | The Iraqi Invasion; Tokyo Sees No Threat To Its Reserves of Oil | False | Special To The New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/fairs-and-festivals.html | Fairs and Festivals | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/style/chronicle-259690.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/business/senate-is-expected-to-back-new-term-for-futures-head.html | Senate Is Expected to Back New Term for Futures Head | False | By Gregory A. Robb, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/aids-services-to-the-homeless-to-be-expanded.html | AIDS Services To the Homeless To Be Expanded | False | By Bruce Lambert | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/world/the-iraqi-invasion-telephone-service-is-cut-off-between-us-and-kuwait.html | The Iraqi Invasion; Telephone Service Is Cut Off Between U.S. and Kuwait | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/jets-lyons-enjoying-coslet-s-new-system.html | Jets' Lyons Enjoying Coslet's New System | False | By Al Harvin, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/crime-and-the-commissioner-pressure-mounts-for-results.html | Crime and the Commissioner: Pressure Mounts for Results | False | By Ralph Blumenthal | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/atlanta-archbishop-had-tie-to-woman.html | Atlanta Archbishop Had Tie to Woman | False | By Ronald Smothers, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/results-plus-217690.html | Results Plus | False | | 1990-08-23 | TX 2-877317 | | |
| 1990-08-03 | 1990-08-03 | https://www.nytimes.com/1990/08/03/us/acknowledging-barry-s-drug-use-lawyers-see-risk-and-advantage.html | Acknowledging Barry's Drug Use: Lawyers See Risk and Advantage | False | By Neil A. Lewis, Special To the New York Times | 1990-08-23 | TX 2-877317 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/us/fight-is-intensified-on-fake-documents-for-aliens.html | Fight Is Intensified on Fake Documents for Aliens | False | By Richard W. Stevenson, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/the-iraqi-invasion-americans-in-kuwait-some-fear-but-confidence-about-rescue.html | THE IRAQI INVASION; Americans in Kuwait: Some Fear but Confidence About Rescue | False | By Robert D. McFadden | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/iran-sees-time-nearing-for-new-ties-to-britain.html | Iran Sees Time Nearing For New Ties to Britain | False | By Steven Prokesch, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/horse-racing-to-freedom-staggers-to-victory-at-saratoga.html | HORSE RACING; To Freedom Staggers To Victory at Saratoga | False | By Steven Crist | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/price-plunge-continues-for-long-term-bonds.html | Price Plunge Continues For Long-Term Bonds | False | By H. J. Maidenberg | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/sports-people-college-football-concern-from-ftc.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Concern From F.T.C. | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/metro-dateline-pipeline-ruptures-dike-contains-spill.html | METRO DATELINE; Pipeline Ruptures; Dike Contains Spill | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/excerpts-from-report-on-investigation-of-father-ritter-and-covenant-house.html | Excerpts From Report on Investigation of Father Ritter and Covenant House | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/in-news-public-choice-is-a-disaster.html | In News, Public Choice Is a Disaster | False | By Peter M. Herford | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/bombs-in-south-lebanon-kill-11-and-wound-80.html | Bombs in South Lebanon Kill 11 and Wound 80 | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/sports-people-pro-basketball-woolridge-to-nuggets.html | SPORTS PEOPLE: PRO BASKETBALL; Woolridge to Nuggets | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/obituaries/milton-sapinsley-94-retired-manufacturer.html | Milton Sapinsley, 94, Retired Manufacturer | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/style/miss-macdermott-marries-mj-arena.html | Miss MacDermott Marries M. J. Arena | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/obituaries/hans-paul-verhoef-dutch-aids-patient-33.html | Hans Paul Verhoef; Dutch AIDS Patient, 33 | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/business-digest-514490.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/baseball-drabek-misses-no-hitter-by-1-out.html | BASEBALL; Drabek Misses No-Hitter by 1 Out | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/island-feud-slowing-japan-soviet-thaw.html | Island Feud Slowing Japan-Soviet Thaw | False | By Steven R. Weisman, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/audubon-site-is-dropped-for-building.html | Audubon Site Is Dropped For Building | False | By Todd S. Purdum | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/big-board-seat-down-in-price.html | Big Board Seat Down in Price | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/your-money-ways-to-avoid-emotional-moves.html | Your Money; Ways to Avoid Emotional Moves | False | By Jan M. Rosen | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/us/justice-marshall-in-hospital-for-observation-after-a-fall.html | Justice Marshall In Hospital For Observation After a Fall | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/the-iraqi-invasion-price-of-oil-rises-stocks-in-retreat.html | THE IRAQI INVASION; PRICE OF OIL RISES; STOCKS IN RETREAT | False | By Matthew L. Wald | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/arts/review-jazz-lots-of-improvisation-and-just-a-hint-of-melody.html | Review/Jazz; Lots of Improvisation And Just a Hint of Melody | False | By Peter Watrous | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/us/house-approves-civil-rights-bill-veto-is-weighed.html | House Approves Civil Rights Bill; Veto Is Weighed | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/making-sense-of-senseless-crime.html | Making Sense of Senseless Crime | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/l-inner-ear-origin-of-attention-deficit-disorder-lacks-proof-dangers-of-ritalin-656790.html | Inner-Ear Origin of Attention Deficit Disorder Lacks Proof; Dangers of Ritalin | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/a-defense-by-buyer-of-s-l-s.html | A Defense By Buyer Of S.& L.'s | False | By Jeff Gerth, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/arts/review-opera-corsaro-butterfly-revived.html | Review/Opera; Corsaro 'Butterfly' Revived | False | By James R. Oestreich | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/news-summary-512290.html | News Summary | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/obituaries/bess-goodykoontz-education-official-in-1930-s-was-95.html | Bess Goodykoontz, Education Official In 1930's, Was 95 | False | By Alfonso A. Narvaez | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/the-iraqi-invasion-iraq-bolsters-invasion-force-adding-to-worry-on-saudis.html | THE IRAQI INVASION; Iraq Bolsters Invasion Force, Adding to Worry on Saudis | False | By Michael R. Gordon, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/obituaries/lucy-g-moses-103-benefactor-of-hospitals-schools-and-parks.html | Lucy G. Moses, 103, Benefactor Of Hospitals, Schools and Parks | False | By Joan Cook | 1990-08-23 | TX 2-878999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/c-corrections-590590.html | Corrections | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/baseball-baseball-was-urged-to-delay-inquiry.html | BASEBALL; Baseball Was Urged to Delay Inquiry | False | By Murray Chass | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/style/consumer-s-world-protecting-yourself-from-losing-a-home.html | CONSUMER'S WORLD; Protecting Yourself From Losing a Home | False | By Leonard Sloane | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/arts/review-dance-ideas-and-reflections-on-time-and-memory.html | Review/Dance; Ideas and Reflections On Time and Memory | False | By Jennifer Dunning | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/us/mental-health-lawsuit-is-settled-in-maine.html | Mental Health Lawsuit Is Settled in Maine | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/baseball-candiotti-s-knuckler-quiets-yanks-till-8th.html | BASEBALL; CANDIOTTI'S KNUCKLER QUIETS YANKS TILL 8TH | False | By Joe Sexton | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/us/us-jobless-rate-climbs-the-most-in-nearly-4-years.html | U.S. JOBLESS RATE CLIMBS THE MOST IN NEARLY 4 YEARS | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/bhutto-must-now-confront-foes-on-volatile-issue-of-religion.html | Bhutto Must Now Confront Foes on Volatile Issue of Religion | False | By Barbara Crossette, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/iraqi-invasion-iraqis-mass-saudi-frontier-arabs-agree-meet-crisis-bush-ready.html | THE IRAQI INVASION; IRAQIS MASS ON SAUDI FRONTIER; ARABS AGREE TO MEET ON CRISIS; BUSH IS READY TO HELP IF ASKED | False | By R.w. Apple Jr., Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/unlv-appeals-ban.html | U.N.L.V. Appeals Ban | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/baseball-steinbrenner-letter-raises-tax-question.html | BASEBALL; Steinbrenner Letter Raises Tax Question | False | By Murray Chass | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/northwest-imposes-fuel-surcharge.html | Northwest Imposes Fuel Surcharge | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/style/chronicle-576090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/l-americans-went-to-nicaragua-to-ease-us-inflicted-suffering-324190.html | Americans Went to Nicaragua to Ease U.S.-Inflicted Suffering | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/us/close-gop-race-for-tennesseans.html | CLOSE G.O.P. RACE FOR TENNESSEANS | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/quotation-of-the-day-590390.html | Quotation of the Day | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/arts/frohnmayer-is-asked-to-end-written-pledge.html | Frohnmayer Is Asked To End Written Pledge | False | By William H. Honan, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/company-briefs-454890.html | COMPANY BRIEFS | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/us/texan-s-early-strike-makes-democrat-leaders-nervous.html | Texan's Early Strike Makes Democrat Leaders Nervous | False | By Roberto Suro, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/style/guidepost-the-world-of-plums.html | Guidepost; The World of Plums | False | By Florence Fabricant | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/l-inner-ear-origin-of-attention-deficit-disorder-lacks-proof-324190.html | Inner-Ear Origin of Attention Deficit Disorder Lacks Proof | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/obituaries/carl-ekern-football-player-36.html | Carl Ekern, Football Player, 36 | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/a-police-officer-is-still-the-focus-in-bomb-inquiry.html | A Police Officer Is Still the Focus In Bomb Inquiry | False | By Sarah Lyall, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/letter-on-refugees-expand-asylum-to-include-groups.html | Letter: On Refugees; Expand Asylum to Include Groups | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/the-iraqi-invasion-battle-for-the-saudi-soil.html | THE IRAQI INVASION; Battle for the Saudi Soil | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/about-new-york-august-hmmm-shirt-weather-it-takes-us-back.html | About New York; August. Hmmm. Shirt Weather. It Takes Us Back. | False | By Douglas Martin | 1990-08-23 | TX 2-878999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/beliefs-429390.html | Beliefs | False | By Peter Steinfels | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/iranian-oil-producing-region-jolted-by-strong-earthquake.html | Iranian Oil-Producing Region Jolted by Strong Earthquake | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/let-islanders-decide-puerto-ricos-fate.html | Let Islanders Decide Puerto Rico's Fate | False | By David Ortiz | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/to-village-s-disbelief-farmer-is-indicted-in-brother-s-death.html | To Village's Disbelief, Farmer Is Indicted in Brother's Death | False | By Sam Howe Verhovek, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/style/chronicle-590090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/a-long-hot-summer-in-the-skies.html | A Long, Hot Summer in the Skies | False | By Eric Weiner | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/us/lawmaker-says-his-racial-insult-of-health-secretary-was-mistake.html | Lawmaker Says His Racial Insult of Health Secretary Was Mistake | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/observer-huzzahs-for-george.html | OBSERVER Huzzahs for George | False | By Russell Baker | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/us/senate-upholds-ban-of-abortions.html | SENATE UPHOLDS BAN OF ABORTIONS | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/the-iraqi-invasion-one-who-confronts.html | THE IRAQI INVASION; 'One Who Confronts' | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/the-iraqi-invasion-arabs-to-convene-on-iraqi-invasion.html | THE IRAQI INVASION; ARABS TO CONVENE ON IRAQI INVASION | False | By John Kifner, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/obituaries/florence-king-weichsel-educator-82.html | Florence King Weichsel, Educator, 82 | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/us/jury-in-barry-trial-meets-for-5-1-2-hours-reaches-no-verdict.html | Jury in Barry Trial Meets for 5 1/2 Hours; Reaches No Verdict | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/mideast-anxiety-jolts-the-markets.html | Mideast Anxiety Jolts the Markets | False | By Robert J. Cole | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/fuel-emergency-for-avianca-jet-said-premature.html | Fuel Emergency For Avianca Jet Said Premature | False | By Eric Weiner | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/arts/review-opera-boheme-artists-who-look-the-part.html | Review/Opera; 'Boheme' Artists Who Look the Part | False | By Donal Henahan | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/us-may-not-support-east-europe-aid-bank.html | U.S. May Not Support East Europe Aid Bank | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/baseball-atlanta-trades-murphy.html | BASEBALL; Atlanta Trades Murphy | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/patents-a-device-to-protect-whales-from-grounding.html | Patents; A Device to Protect Whales From Grounding | False | By Edmund L. Andrews | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/patents-3-dimensional-images-of-plaque-in-arteries.html | Patents; 3-Dimensional Images Of Plaque in Arteries | False | By Edmund L. Andrews | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/deeper-economic-uncertainties-confront-us-policy-makers.html | Deeper Economic Uncertainties Confront U.S. Policy Makers | False | By David E. Rosenbaum, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/shrines-to-lives-taken-in-violence.html | Shrines to Lives Taken in Violence | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/metro-dateline-sign-vandal-offers-new-highway-signs.html | METRO DATELINE; Sign Vandal Offers New Highway Signs | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/ex-officer-and-intruder-die.html | Ex-Officer and Intruder Die | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/metro-dateline-20-year-old-charged-in-computer-crimes.html | METRO DATELINE; 20-Year-Old Charged In Computer Crimes | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/us/hawaii-lava-flow-closes-black-sand-beach.html | Hawaii Lava Flow Closes Black Sand Beach | False | AP | 1990-08-23 | TX 2-878999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/golf-pga-tour-to-require-proof-of-nonbias-at-sites.html | GOLF; PGA Tour to Require Proof of Nonbias at Sites | False | By Jaime Diaz | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/c-corrections-590690.html | Corrections | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/tough-plea-bargaining-planned-in-drug-cases.html | Tough Plea Bargaining Planned in Drug Cases | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/hotel-is-macklowe-s-bid-for-a-shinier-image.html | Hotel Is Macklowe's Bid for a Shinier Image | False | By Sam Roberts | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/the-iraqi-invasion-14-us-oil-workers-missing-some-believed-to-be-in-iraqi-hands.html | THE IRAQI INVASION; 14 U.S. Oil Workers Missing; Some Believed to Be in Iraqi Hands | False | By Philip Shenon, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/patents-simplifying-a-computing-procedure.html | Patents; Simplifying A Computing Procedure | False | By Edmund L. Andrews | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/us/ex-civic-leader-is-jailed-in-drug-smuggling.html | Ex-Civic Leader Is Jailed in Drug Smuggling | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/10-day-car-sales-up-8.4-paced-by-big-jump-at-gm.html | 10-Day Car Sales Up 8.4%, Paced by Big Jump at G.M. | False | By Doron P. Levin, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/stotler-move-by-creditors.html | Stotler Move By Creditors | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/arts/tatiana-troyanos-to-sing-at-waterloo-festival.html | Tatiana Troyanos to Sing At Waterloo Festival | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/the-iraqi-invasion-jackson-urges-us-diplomacy.html | THE IRAQI INVASION; Jackson Urges U.S. Diplomacy | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/arts/critic-s-notebook-the-networks-cover-invasion-from-afar.html | Critic's Notebook; The Networks Cover Invasion From Afar | False | By Walter Goodman | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/l-americans-went-to-nicaragua-to-ease-us-inflicted-suffering-still-witnessing-655390.html | Americans Went to Nicaragua to Ease U.S.-Inflicted Suffering; Still Witnessing | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/america-s-english-disease.html | America's English Disease | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/violence-irish-and-american-style.html | Violence, Irish and American Style | False | By Marvine Howe | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/company-news-choctaw-pursuing-justin-industries.html | COMPANY NEWS; Choctaw Pursuing Justin Industries | False | Special to The New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/us/ship-s-survivors-arrive-in-maine.html | Ship's Survivors Arrive in Maine | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/us/congress-authorizes-875-million-to-fight-aids-in-hard-hit-areas.html | Congress Authorizes $875 Million To Fight AIDS in Hard-Hit Areas | False | By Robert Pear, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/rinfret-releases-his-tax-returns-for-1989-only.html | Rinfret Releases His Tax Returns For 1989 Only | False | By Sam Howe Verhovek, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/l-farm-policy-s-problem-is-subsidies-for-few-324290.html | Farm Policy's Problem Is Subsidies for Few | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/football-giants-plan-for-life-with-and-without-bavaro.html | FOOTBALL; Giants Plan for Life With and Without Bavaro | False | By Frank Litsky | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/subic-bay-journal-where-american-might-is-a-bit-high-and-mighty.html | Subic Bay Journal; Where American Might Is a Bit High and Mighty | False | By Steven Erlanger, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/as-india-opens-its-economy-some-cling-to-socialist-ideals.html | As India Opens Its Economy, Some Cling to Socialist Ideals | False | By Sanjoy Hazarika, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/l-has-mayor-forgotten-his-promise-on-race-323990.html | Has Mayor Forgotten His Promise on Race? | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/dip-in-mortgage-rates.html | Dip in Mortgage Rates | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/ritter-inquiry-cites-reports-from-the-70-s.html | Ritter Inquiry Cites Reports From the 70's | False | By Ralph Blumenthal | 1990-08-23 | TX 2-878999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/archives/consumers-world-coping-with-toxic-household-products.html | CONSUMER'S WORLD; Coping With Toxic Household Products | True | By Ruth J. Katz | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/workers-compensation-more-to-do.html | Workers' Compensation: More to Do | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/evolution-in-europe-german-leaders-in-accord-on-speeding-up-unification.html | EVOLUTION IN EUROPE; German Leaders in Accord On Speeding Up Unification | False | By David Binder, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/foreign-affairs-fruit-of-appeasement.html | FOREIGN AFFAIRS; Fruit of Appeasement | False | By Flora Lewis | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/man-stopped-by-2-officers-is-hiding-a-submachine-gun.html | Man Stopped By 2 Officers Is Hiding a Submachine Gun | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/l-school-custodians-gain-but-not-the-children-657890.html | School Custodians Gain, But Not the Children | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/transit-police-dept-will-let-its-officers-carry-9-mm-pistols.html | Transit Police Dept. Will Let Its Officers Carry 9-mm. Pistols | False | By Donatella Lorch | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/sports-people-college-basketball-coach-dismissed.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Coach Dismissed | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/company-news-court-approves-shift-at-allegheny.html | COMPANY NEWS; Court Approves Shift at Allegheny | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/c-corrections-590790.html | Corrections | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/inside-329790.html | INSIDE | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/style/consumer-s-world-diet-pill-death-raises-questions-on-fda-role.html | CONSUMER'S WORLD; Diet-Pill Death Raises Questions On F.D.A. Role | False | By Barry Meier | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/fighting-worsens-in-liberia-capital.html | FIGHTING WORSENS IN LIBERIA CAPITAL | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/metro-dateline-new-jersey-approves-trade-of-park-land.html | METRO DATELINE; New Jersey Approves Trade of Park Land | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/results-plus-564390.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/company-news-ford-aerospace-unit-fetches-715-million.html | COMPANY NEWS; Ford Aerospace Unit Fetches $715 Million | False | By Kurt Eichenwald | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/style/david-goldblatt-weds-ms-schrag.html | David Goldblatt Weds Ms. Schrag | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/c-corrections-429490.html | Corrections | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/evolution-in-europe-romania-frees-student-held-in-53-day-protest.html | EVOLUTION IN EUROPE; Romania Frees Student Held in 53-Day Protest | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/us/house-roll-call-on-rights-bill.html | House Roll-Call on Rights Bill | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/sri-lanka-says-rebels-killed-at-least-93-at-two-mosques.html | Sri Lanka Says Rebels Killed At Least 93 at Two Mosques | False | AP | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/obituaries/thomas-m-maciocc-71-is-dead-former-chairman-of-allied-stores.html | Thomas M. Maciocc, 71, Is Dead; Former Chairman of Allied Stores | False | By Glenn Fowler | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/the-iraqi-invasion-washington-calls-on-un-to-impose-boycott-on-iraq.html | THE IRAQI INVASION; Washington Calls on U.N. To Impose Boycott on Iraq | False | By Paul Lewis, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/metro-dateline-16-are-seized-in-sales-of-stickers-for-autos.html | METRO DATELINE; 16 Are Seized in Sales Of Stickers for Autos | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/baseball-late-rally-saves-the-mets.html | BASEBALL; Late Rally Saves The Mets | False | By Joseph Durso | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/gramm-commodity-nomination-is-backed.html | Gramm Commodity Nomination Is Backed | False | By Gregory A. Robb, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/books/books-of-the-times-observing-karel-capek-s-centenary.html | Books Of The Times; Observing Karel Capek's Centenary | False | By Herbert Mitgang | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/style/consumer-s-world-lyme-disease-vaccine-available-for-dogs.html | CONSUMER'S WORLD; Lyme Disease Vaccine Available for Dogs | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/democrat-for-sec-seat.html | Democrat for S.E.C. Seat | False | By Gregory A. Robb, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/why-iraqs-aggression-may-backfire.html | Why Iraq's Aggression May Backfire | False | By Geoffrey Kemp | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/obituaries/john-keating-jr-70-a-retired-cardiologist.html | John Keating Jr., 70, A Retired Cardiologist | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/world/the-iraqi-invasion-moscow-joins-us-in-criticizing-iraq.html | THE IRAQI INVASION; MOSCOW JOINS U.S. IN CRITICIZING IRAQ | False | By Bill Keller, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/key-rates-584190.html | KEY RATES | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/business/panel-established-by-judge-to-oversee-drexel-portfolio.html | Panel Established by Judge To Oversee Drexel Portfolio | False | By Kurt Eichenwald | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/style/chronicle-590190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/traffic-alert-443290.html | Traffic Alert | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/us/house-255-155-approves-restrictions-on-financing-campaigns.html | House, 255-155, Approves Restrictions on Financing Campaigns | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/sports-of-the-times-the-hall-rose-and-shoeless-joe.html | SPORTS OF THE TIMES; The Hall, Rose and Shoeless Joe | False | By Ira Berkow | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/c-corrections-590890.html | Corrections | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/sports-people-harness-racing-guida-expects-to-win-his-3d-hambletonian.html | SPORTS PEOPLE: HARNESS RACING; Guida Expects to Win His 3d Hambletonian | False | | 1990-08-23 | TX 2-878999 | | |
| 1990-08-04 | 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/bridge-391190.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-878999 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/new-jersey-q-a-paula-jean-slier-reading-personality-by-handwriting.html | NEW JERSEY Q & A: PAULA JEAN SLIER; Reading Personality by Handwriting | False | By Lyn Mautner | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/a-new-assignment-for-artists-make-this-home-unique.html | A New Assignment for Artists: Make This Home Unique | False | By Jackie Fitzpatrick | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-principals-take-to-pulpits.html | BLACKBOARD; Principals Take To Pulpits | False | By Kathy Lachenauer | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/ferry-sloop-takes-shape-with-help-of-ex-addicts.html | Ferry Sloop Takes Shape, With Help of Ex-Addicts | False | By Tessa Melvin | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/views-of-sport-the-thunder-of-hoofs-the-ring-of-commentary.html | VIEWS OF SPORT; THE THUNDER OF HOOFS, THE RING OF COMMENTARY | False | By Ed Hotaling | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/style-makers-denise-wallace-jewelry-designer.html | Style Makers; Denise Wallace. Jewelry Designer | False | By Kathleen Teltsch | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/recordings-america-s-poetry-mississippi-blues-and-the-beat.html | RECORDINGS; America's Poetry: Mississippi Blues And the Beat | False | By Peter Watrous | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/l-unclogging-ears-033890.html | Unclogging Ears | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/market-watch.html | MARKET WATCH | False | By Floyd Norris | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/long-island-opinion-if-stores-close-should-we-mourn.html | LONG ISLAND OPINION; If Stores Close, Should We Mourn? | False | By Judith Sloan | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/pro-football-jets-lines-coach-is-loud-and-clear.html | PRO FOOTBALL; Jets' Lines Coach Is Loud and Clear | False | By Gerald Eskenazi, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/the-quiz.html | The Quiz | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/cranberry-bogs-cause-wetlands-debate.html | Cranberry Bogs Cause Wetlands Debate | False | By Elizabeth Anderson | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/why-rabbit-had-to-go.html | Why Rabbit Had to Go | False | By John Updike | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/postings-easier-down-payments-sonny-mae-adds-a-program.html | Postings: Easier Down Payments; Sonny Mae Adds a Program | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/lifestyle-sunday-brunch-dim-sum-pay-as-you-chew-dining.html | Lifestyle: Sunday Brunch; Dim Sum: Pay-as-you-Chew Dining | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/man-19-admits-role-in-drug-related-death.html | Man, 19, Admits Role In Drug-Related Death | False | AP | 1990-08-23 | TX 2-877319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/fare-of-the-country-senegal-s-spicy-noonday-feast.html | FARE OF THE COUNTRY; Senegal's Spicy Noonday Feast | False | By Susan Katz Miller | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/wall-street-utilities-get-some-takeover-action.html | Wall Street; Utilities Get Some Takeover Action | False | By Diana B. Henriques | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/movies/two-jakes-picks-up-the-chinatown-trail.html | 'Two Jakes' Picks Up The 'Chinatown' Trail | False | By Samuel G. Freedman | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/in-the-region-new-jersey-a-stopgap-law-for-the-fragile-coastline.html | In the Region: New Jersey; A Stopgap Law for the Fragile Coastline | False | By Rachelle Garbarine | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/mutual-funds-adding-the-bells-and-whistles.html | Mutual Funds; Adding the Bells and Whistles | False | By Carole Gould | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/singing-her-own-song.html | Singing Her Own Song | False | By Margot Mifflin | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/the-nation-the-operative-word-in-america-deficit.html | THE NATION; The Operative Word in America: Deficit | False | By Susan F. Rasky | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/cynthia-franklin-marries.html | Cynthia Franklin Marries | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/l-question-of-the-week-how-should-pga-tour-re-evaluate-site-rules-800890.html | QUESTION OF THE WEEK; HOW SHOULD PGA TOUR RE-EVALUATE SITE RULES? | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/in-short-fiction-a-family-gone-bad.html | IN SHORT: FICTION; A FAMILY GONE BAD | False | By Cary Kimble | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/on-my-mind-making-a-killer.html | ON MY MIND; Making A Killer | False | By A. M. Rosenthal | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/ms-moran-wed-to-m-l-galeno.html | Ms. Moran Wed To M. L. Galeno | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/l-resisting-hitler-269290.html | Resisting Hitler | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-low-income-leap-to-college.html | BLACKBOARD; Low-Income Leap to College | False | By Robert A. Hamilton | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/l-in-defense-of-detectors-in-the-courthouse-736190.html | In Defense of Detectors In the Courthouse | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/connecticut-opinion-how-do-you-get-there-practice.html | CONNECTICUT OPINION; How Do You Get There? Practice | False | By Joan Johnstone | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/organ-tonation-he-asks-families-in-face-of-death-to-consider-gift.html | Organ Tonation: He Asks Families, in Face of Death, to Consider Gift of Life | False | By Patrick J. Sweeney | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/brodsky-s-role-sets-campaign-agenda.html | Brodsky's Role Sets Campaign Agenda | False | By James Feron | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/music-view-creator-vs-re-creator-who-wins.html | MUSIC VIEW; Creator vs. Re-creator: Who Wins? | False | By Donal Henahan | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/westchester-opinion-an-advanced-degree-and-retrogressive-behavior.html | WESTCHESTER OPINION; An Advanced Degree And Retrogressive Behavior | False | By Alan Seidman | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/robin-lynn-silverman-is-engaged-to-wed-harry-a-keates-next-july.html | Robin Lynn Silverman Is Engaged To Wed Harry A. Keates Next July | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/fashion-new-textures-are-crisp-lush-and-light.html | Fashion; New Textures Are Crisp, Lush and Light | False | By Deborah Hofmann | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/sarah-j-beilke-and-thomas-michael-begel-wed.html | Sarah J. Beilke and Thomas Michael Begel Wed | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/us/judge-adopts-plan-on-los-angeles-districting.html | Judge Adopts Plan on Los Angeles Districting | False | AP | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/gardening-put-in-next-spring-s-bulb-order-now.html | GARDENING; Put In Next Spring's Bulb Order Now | False | By Joan Lee Faust | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/trouble-on-hemlock-street.html | Trouble on Hemlock Street | False | By Alida Becker | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/the-summer-report-joint-ventures.html | THE SUMMER REPORT; Joint Ventures | False | By Sally Reed | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/deaf-girl-finds-a-fresh-air-fund-pal.html | Deaf Girl Finds a Fresh Air Fund Pal | False | Special to The New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/in-the-region-new-jersey-recent-sales-358890.html | In the Region: New Jersey; Recent Sales | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/forum-boris-yeltsin-man-of-the-hour.html | FORUM; Boris Yeltsin, Man of the Hour? | False | By Joel Kurtzman | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/hungry-boaters-order-burgers-at-sea.html | Hungry Boaters Order Burgers at Sea | False | By Carolyn Battista | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/home-entertainment-recordings-soundings-the-sounds-of-brazil-more-than-lambada.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; The Sounds of Brazil: More Than Lambada | False | By Jon Pareles | 1990-08-23 | TX 2-877319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/ms-osborne-wed-to-cc-grinnell.html | Ms. Osborne Wed To C.C. Grinnell | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/who-s-afraid-of-lytton-strachey.html | Who's Afraid of Lytton Strachey? | False | By Michael Rosenthal | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/art-50-artists-reunited-at-bronx-museum.html | ART; 50 Artists Reunited At Bronx Museum | False | By William Zimmer | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/christine-g-bona-wed-to-robert-e-cabana.html | Christine G. Bona Wed To Robert E. Cabana | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/managing-inviting-the-headhunters-inside.html | Managing; Inviting the Headhunters Inside | False | By Claudia H. Deutsch | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/l-unclogging-ears-345890.html | Unclogging Ears | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/the-endangered-civil-service.html | The Endangered Civil Service | False | By Paul Volcker | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/miss-brown-wed-to-mark-siceloff.html | Miss Brown Wed To Mark Siceloff | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/2-men-are-shot-in-the-neck-in-mott-haven.html | 2 Men Are Shot in the Neck in Mott Haven | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/growing-up-where-violence-wants-to-come-play.html | Growing Up Where Violence Wants to Come Play | False | By Don Terry | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/data-update.html | Data Update | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/ideas-trends-more-new-magazines-and-these-beckon-to-black-readers.html | IDEAS & TRENDS; More New Magazines, And These Beckon To Black Readers | False | By Jonathan P. Hicks | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/as-immigration-to-israel-soars-housing-plans-are-grounded-by-politics.html | As Immigration to Israel Soars, Housing Plans Are Grounded by Politics | False | By Joel Brinkley, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/l-michael-porter-redux-yes-but-657690.html | Michael Porter Redux Yes, but . . . | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/campus-life-tufts-judge-upholds-exemption-on-building-law.html | Campus Life: Tufts; Judge Upholds Exemption On Building Law | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/long-island-opinion-the-middle-class-is-under-seige-and-cant-assist.html | LONG ISLAND OPINION; The Middle Class Is Under Seige And Can't Assist | False | By Barbara Warsaw | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/ex-machina-house-wares.html | EX MACHINA; House Wares | False | By Peter H. Lewis | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/landry-6-others-enter-hall.html | Landry 6 Others, Enter Hall | False | By Thomas George | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/the-executive-life-disappearing-couches-and-other-tarot-cards.html | The Executive Life; Disappearing Couches And Other Tarot Cards | False | By Deirdre Fanning | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/the-summer-report-profit-centers.html | THE SUMMER REPORT; Profit Centers | False | By Eric N. Berg | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/end-paper-my-teacher-my-self.html | END PAPER; My Teacher, My Self | False | By Madre Mack | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/increase-in-aid-for-troubled-youths.html | Increase in Aid for Troubled Youths | False | By Lynne Ames | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/limits-placed-on-state-rental-help.html | Limits Placed on State Rental Help | False | By Clare Collins | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/tireless-matchmaker-unites-pets-with-people.html | Tireless Matchmaker Unites Pets With People | False | By Jane Lerner | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/style-makers-clive-howdle-furniture-maker.html | Style Makers; Clive Howdle, Furniture Maker | False | By Terry Trucco | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/postings-in-murray-hill-future-perfect.html | Postings: In Murray Hill; Future Perfect? | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/evolution-in-europe-ousted-kgb-general-running-for-parliament.html | EVOLUTION IN EUROPE; Ousted K.G.B. General Running for Parliament | False | By Bill Keller, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/obituaries/mortimer-blumenthal-psychiatrist-dies-at-68.html | Mortimer Blumenthal, Psychiatrist, Dies at 68 | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/northeast-notebook-augusta-me-a-deal-to-save-a-wilderness.html | Northeast Notebook: Augusta, Me.; A Deal to Save A Wilderness | False | By Lyn Riddle | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/l-fine-art-museum-is-not-needed-in-roslyn-622990.html | Fine Art Museum Is Not Needed in Roslyn | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/miss-hoopes-weds-charles-j-halpin.html | Miss Hoopes Weds Charles J. Halpin | False | | 1990-08-23 | TX 2-877319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/lifestyle-sunday-menu-southwestern-hamburgers-little-effort-for-summerfare.html | Lifestyle: Sunday Menu; Southwestern Hamburgers:Little Effort for Summerfare | False | By Marian Burros | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/l-as-thousands-cheer-976390.html | 'As Thousands Cheer' | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/no-thanks-she-says-ill-die-elsewhere.html | No Thanks, She Says, I'll Die Elsewhere | False | By Barbara Delatiner | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/campus-life-hood-summer-camp-for-scientists-of-the-future.html | Campus Life: Hood; Summer Camp For Scientists Of the Future | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/music-hampton-to-play-a-mix-of-styles-at-2-concerts.html | MUSIC; Hampton to Play a Mix Of Styles at 2 Concerts | False | By Rena Fruchter | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/deborah-segal-weds-jeffrey-a-gross.html | Deborah Segal Weds Jeffrey A. Gross | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/food-fresh-meals-on-the-spur-of-the-moment.html | FOOD; Fresh Meals on the Spur of the Moment | False | By Moira Hodgson | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/lorraine-linton-wed-in-new-jersey.html | Lorraine Linton Wed in New Jersey | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/the-iraqi-invasion-367-on-british-jetliner-stranded-in-kuwait.html | THE IRAQI INVASION; 367 on British Jetliner Stranded in Kuwait | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/us/quiet-trial-could-lead-to-major-abortion-ruling.html | Quiet Trial Could Lead to Major Abortion Ruling | False | By Tamar Lewin, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/ideas-trends-when-imitation-isn-t-the-sincerest-form-of-flattery.html | IDEAS & TRENDS; When Imitation Isn't the Sincerest Form of Flattery | False | By Edmund L Andrews | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/flashcard-787890.html | Flashcard | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/catching-guadeloupe-s-beat.html | Catching Guadeloupe's Beat | False | By Mark Kurlansky | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/jill-s-solodar-to-marry-j-j-alle-j-j-schilstra-in-91.html | Jill S. Solodar to Marry Alle J. J. Schilstra in '91 | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/streetscapes-central-park-loch-taming-wilderness-hew-olmsted-s-concept.html | Streetscapes: The Central Park Loch; Taming a Wilderness to Hew to Olmsted's Concept | False | By Christopher Gray | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/in-short-fiction.html | IN SHORT: FICTION | False | By John Ellsworth | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/denise-j-brown-weds-todd-noel.html | Denise J. Brown Weds Todd Noel | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/theater/review-musical-love-s-labours-gained.html | Review/Musical; Love's Labours Gained | False | By John Rockwell | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/the-summer-report-curriculum-the-home-front.html | THE SUMMER REPORT: CURRICULUM; The Home Front | False | By Thomas C. Hayes | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/today-s-sections-special-today-education-life.html | TODAY'S SECTIONS; Special Today: Education Life | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/topics-of-the-times-as-the-crow-talks.html | TOPICS OF THE TIMES; As the Crow Talks | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-sat-s-golden-mean.html | BLACKBOARD; S.A.T.'s Golden Mean | False | By Shelly Freierman | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/l-fines-for-tanks-guilty-until-innocent-624990.html | Fines for Tanks: Guilty Until Innocent | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/speaking-personally-stories-my-parents-told-me-from-the-horror-of-hiroshima.html | SPEAKING PERSONALLY; Stories My Parents Told Me, From the Horror of Hiroshima | False | By Etsuko Kawamoto | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/travel-advisory-035690.html | Travel Advisory | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/l-the-ring-on-tv-dimples-and-other-subtleties-256690.html | THE 'RING' ON TV; Dimples and Other Subtleties | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/manila-troops-said-to-kill-19-in-a-family-to-avenge-2-dead.html | Manila Troops Said to Kill 19 In a Family to Avenge 2 Dead | False | AP | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Arthur Krakowski | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/tamils-kill-110-muslims-at-2-sri-lankan-mosques.html | Tamils Kill 110 Muslims at 2 Sri Lankan Mosques | False | AP | 1990-08-23 | TX 2-877319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/the-guide-241490.html | THE GUIDE | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/ms-tucker-wed-to-robert-ellin.html | Ms. Tucker Wed To Robert Ellin | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/forum-stop-hussein-with-force-if-necessary.html | FORUM; Stop Hussein, With Force if Necessary | False | By Hossein G. Askari | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/dr-gayle-milton-marries-in-boston.html | Dr. Gayle Milton Marries in Boston | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/beauty-lip-reading.html | Beauty; Lip Reading | False | By Penelope Green | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/topics-of-the-times-belong-now-pay-later.html | TOPICS OF THE TIMES; Belong Now, Pay Later | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/in-short-nonfiction-picture-this.html | IN SHORT: NONFICTION; Picture This | False | By Rosemary Ranck | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/unclogging-ears-345590.html | Unclogging Ears | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/practical-traveler-making-someone-else-s-house-your-home.html | PRACTICAL TRAVELER; Making Someone Else's House Your Home | False | By Betsy Wade | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/l-why-it-isn-t-ungrammatical-to-speak-the-president-s-english-the-faults-of-others-782890.html | Why It Isn't Ungrammatical to Speak the President's English; The Faults of Others | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/l-tax-plan-sticks-new-yorkers-with-bailout-tab-ads-are-ephemeral-782490.html | Tax Plan Sticks New Yorkers With Bailout Tab; Ads Are Ephemeral | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/the-world-the-united-nations-comes-of-age-causing-some-anxiety.html | THE WORLD; The United Nations Comes of Age, Causing Some Anxiety | False | By Paul Lewis | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/the-region-new-york-s-deadly-season.html | THE REGION; New York's Deadly Season | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/ms-mcgrath-wed-to-p-j-o-rourke.html | Ms. McGrath Wed To P. J. O'Rourke | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/a-special-report-hot-potatoes-family-feud.html | A SPECIAL REPORT: HOT POTATOES; Family Feud | False | By Roberto Suro | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/a-library-series-on-global-affairs.html | A Library Series on Global Affairs | False | By Felice Buckvar | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/tina-redwine-is-married.html | Tina Redwine Is Married | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/l-race-ethnicity-and-the-privileged-976290.html | Race, Ethnicity and the Privileged | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/l-because-of-kessel-high-electric-costs-621590.html | Because of Kessel, High Electric Costs | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/japanese-high-school-ready-to-open.html | Japanese High School Ready to Open | False | By Patricia Keegan | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/postings-directory-for-5-finding-the-watchdogs.html | Postings: Directory for $5; Finding the Watchdogs | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/headliners-church-and-state.html | HEADLINERS; Church and State | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/about-men-the-quick-the-dead.html | About Men; The Quick, the Dead | False | By Mark McGurl | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/what-s-being-sold-here.html | What's Being Sold Here? | False | By Maud Lavin | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/campus-life-michigan-state-tuition-increase-inspires-threat-from-governor.html | Campus Life: Michigan State; Tuition Increase Inspires Threat From Governor | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/lolly-jewett-wed-to-abner-oakes-4th.html | Lolly Jewett Wed to Abner Oakes 4th | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/surprises-from-the-unpredictable-past.html | Surprises From the Unpredictable Past | False | By Daniel Schorr | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/iraqi-invasion-arabs-summit-meeting-off-iraqi-units-kuwait-dig-europe-bars.html | THE IRAQI INVASION; ARABS' SUMMIT MEETING OFF; IRAQI UNITS IN KUWAIT DIG IN; EUROPE BARS BAGHDAD'S OIL | False | By John Kifner, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/what-s-so-funny-about-washington.html | What's so Funny About Washington? | False | By Wayne King | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/antiques-bronze-treasures-from-indonesia.html | ANTIQUES; Bronze Treasures From Indonesia | False | By Rita Reif | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/generations-of-poison-and-lies.html | Generations of Poison and Lies | False | By H. Jack Geiger | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/currency-the-dollar-spirals-down.html | Currency; The Dollar Spirals Down | False | | 1990-08-23 | TX 2-877319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/topics-of-the-times-taxis-by-the-book.html | TOPICS OF THE TIMES; Taxis, by the Book | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/legal-egos.html | Legal Egos | False | By David Margolick | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/the-language-so-far.html | The Language So Far | False | By Burt Hochberg | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/the-summer-report-social-security.html | THE SUMMER REPORT; Social Security | False | By Michael Ashcraft | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/mary-howard-weds-stephen-mooney.html | Mary Howard Weds Stephen Mooney | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/sports-people-players-sued.html | SPORTS PEOPLE; Players Sued | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/wall-street-for-foreign-investors-the-dow-s-direction-is-relative.html | Wall Street; For Foreign Investors, the Dow's Direction Is Relative | False | By Diana B. Henriques | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/strike-pose-when-music-skin-deep-pop-view-video-age-music-stark-images-shrill.html | Strike the Pose: When Music Is Skin Deep POP VIEW; Video Age Music: Stark Images, Shrill Voices, Skin Deep | False | By Stephen Holden | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/l-judging-shearson-s-chairman-by-his-book-covers-656890.html | Judging Shearson's Chairman by His Book Covers | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/the-view-from-scarsdale-moving-toward-a-new-profile-for-the.html | THE VIEW FROM: SCARSDALE; Moving Toward a New Profile For the Downtown | False | By Lynne Ames | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/l-prince-charming-comes-back-726690.html | PRINCE CHARMING COMES BACK | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/lillian-c-gustilo-marries.html | Lillian C. Gustilo Marries | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/food-oh-sweet-poison.html | Food; Oh Sweet Poison! | False | By Jason Epstein | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/miss-cotins-and-christopher-low-wed.html | Miss Cotins and Christopher Low Wed | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/hosteling-through-europe.html | Hosteling Through Europe | False | By Nora Jacobsen | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/sports-people-help-for-giants.html | SPORTS PEOPLE; Help for Giants | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/a-special-report-hot-potatoes-the-fourth-r.html | A SPECIAL REPORT: HOT POTATOES; The Fourth R | False | By Anthony Depalma | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/c-correction-660690.html | CORRECTION | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/l-fear-is-quality-s-biggest-foe-657090.html | Fear Is Quality's Biggest Foe | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/miss-kriegman-to-wed-in-fall.html | Miss Kriegman To Wed in Fall | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/ms-tolson-wed-to-charles-rivkin.html | Ms. Tolson Wed To Charles Rivkin | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/residential-resales-230090.html | Residential Resales | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/miss-thornton-banker-is-wed.html | Miss Thornton, Banker, Is Wed | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/music-lunch-companions-mozart-and-goodman.html | MUSIC; Lunch Companions: Mozart and Goodman | False | By Robert Sherman | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/college-grad-25-radio-news-exec-career-goal-miss-america.html | College Grad, 25, Radio News Exec; Career Goal: Miss America | False | By Andi Rierden | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/l-an-end-to-quality-future-schlock-256090.html | AN END TO QUALITY?; Future Schlock | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/world-markets-the-unsettling-iraq-factor.html | World Markets; The Unsettling Iraq Factor | False | Jonathan Fuerbringer | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/evolution-in-europe-anti-communist-radio-endangered-by-success.html | EVOLUTION IN EUROPE; Anti-Communist Radio Endangered by Success | False | By David Binder, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/campus-life-wisconsin-the-seniors-at-summer-session-are-of-the-gray-variety.html | Campus Life: Wisconsin; The 'Seniors' at Summer Session Are of the Gray Variety | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/erwin-petilos-is-married-to-ms-penfil-in-california.html | Erwin Petilos Is Married to Ms. Penfil in California | False | | 1990-08-23 | TX 2-877319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/the-buddy-system.html | The Buddy System | False | By Meredith J. West | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/east-brunswick-journal-ban-on-cigarette-vending-machines-encounters-opposition.html | East Brunswick Journal; Ban on Cigarette Vending Machines Encounters Opposition | False | By Albert J. Parisi | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/c-correction-656590.html | CORRECTION | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/unclogging-ears-345790.html | Unclogging Ears | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/l-a-testament-to-sexism-at-high-tech-companies-657190.html | A Testament to Sexism at High-Tech Companies | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/if-you-re-thinking-of-living-in-metuchen.html | If You're Thinking of Living in: Metuchen | False | By Jerry Cheslow | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/it-s-summertime-and-road-work-slows-the-traffic.html | It's Summertime And Road Work Slows the Traffic | False | By Jack Curry | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/the-world-bonn-moves-to-buy-the-east-before-the-bill-arrives.html | THE WORLD; Bonn Moves to Buy the East, Before the Bill Arrives | False | By Craig R. Whitney | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/karen-kaufman-weds-d-l-becker.html | Karen Kaufman Weds D. L. Becker | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/the-iraqi-invasion-us-says-bush-was-surprised-by-the-iraqi-strike.html | THE IRAQI INVASION; U.S. Says Bush Was Surprised by the Iraqi Strike | False | By Michael Wines, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/els-neukermans-wed-in-palo-alto.html | Els Neukermans Wed in Palo Alto | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/us/races-to-watch.html | Races to Watch | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/at-age-50-the-merritt-faces-a-fight-for-its-future.html | At Age 50, The Merritt Faces a Fight For Its Future | False | By Barbara Loecher | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/anecdotes-in-wood-paint-and-cast-iron.html | Anecdotes in Wood, Paint and Cast Iron | False | By Katherine Ashenburg | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/technology-lining-up-for-potential-gene-therapy-profits.html | Technology; Lining Up for Potential Gene Therapy Profits | False | By Glenn Rifkin | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/on-language-acronym-power.html | On Language; Acronym Power | False | By Jack Rosenthal | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/2-mob-fugitives-hiding-in-new-york-police-say.html | 2 Mob Fugitives Hiding In New York, Police Say | False | By Selwyn Raab | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/marie-p-keenan-to-marry-in-may.html | Marie P. Keenan To Marry in May | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/the-region-in-yonkers-no-end-of-strife-in-civic-life.html | THE REGION; In Yonkers, No End Of Strife in Civic Life | False | By James Feron | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/view-housatonic-valley-association-dedicated-sentry-guards-watershed.html | THE VIEW FROM: THE HOUSATONIC VALLEY ASSOCIATION; A Dedicated Sentry Guards a Watershed | False | By Charlotte Libov | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/movies/three-finnish-films.html | Three Finnish Films | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/us/barry-trial-jury-deliberates-but-fails-to-reach-a-verdict.html | Barry Trial Jury Deliberates But Fails to Reach a Verdict | False | Special to The New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/us/dallas-police-chief-and-aide-put-on-leave-after-an-inquiry.html | Dallas Police Chief and Aide Put on Leave After an Inquiry | False | AP | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/golf-golf-strikes-sensitive-nerve.html | GOLF; Golf Strikes Sensitive Nerve | False | By William C. Rhoden | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/l-don-t-change-the-law-for-high-tech-crybabies-656590.html | Don't Change the Law for High-Tech Crybabies | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/l-currency-682690.html | Currency | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/campus-life-georgetown-neighbors-fight-student-housing-off-campus.html | Campus Life: Georgetown; Neighbors Fight Student Housing Off Campus | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/the-summer-report-early-birds.html | THE SUMMER REPORT; Early Birds | False | By Bryna J. Fireside | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/patricia-bartley-weds-eric-schwartz.html | Patricia Bartley Weds Eric Schwartz | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/the-maestro-on-himself.html | The Maestro on Himself | False | By Richard Dyer | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/the-region-a-hard-look-at-waterborne-traffic-control.html | THE REGION; A Hard Look at Waterborne Traffic Control | False | By John H. Cushman Jr. | 1990-08-23 | TX 2-877319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/focus-boston-linkage-fees-subsidize-new-housing.html | Focus: Boston; Linkage Fees Subsidize New Housing | False | By Susan Diesenhouse | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-in-a-class-beyond-the-end-zone.html | BLACKBOARD; In a Class Beyond the End Zone | False | By Kevin E. Cullinane | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/answering-the-mail-611790.html | Answering The Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/architecture-view-with-wear-and-tear-habitat-has-become-a-home.html | ARCHITECTURE VIEW; With Wear and Tear, Habitat Has Become a Home | False | By Witold Rybczynski | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/what-business-stands-to-gain-or-lose-with-souter.html | What Business Stands to Gain - or Lose - With Souter | False | By Barnaby J. Feder | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/in-short-nonfiction-273790.html | IN SHORT: NONFICTION | False | By Linda Villarosa | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/harness-racing-hambletonian-to-harmonious.html | HARNESS RACING; Hambletonian to Harmonious | False | Special to The New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/1-andrew-dice-clay-fitting-the-word-to-the-deed-256890.html | ANDREW DICE CLAY; Fitting the Word To the Deed | | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/baseball-costly-lapse-by-gooden.html | BASEBALL; Costly Lapse by Gooden | False | By Joseph Durso | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/in-short-nonfiction-967690.html | IN SHORT: NONFICTION | False | By David Walton | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/television-sitcom-writing-riches-plus-respectability.html | TELEVISION; Sitcom Writing Riches Plus Respectability | False | By James Greenberg | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/1-a-cup-of-coffee-an-idea-on-recycling-255090.html | A Cup of Coffee, An Idea on Recycling | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/kathie-a-shutkin-to-wed-next-year.html | Kathie A. Shutkin To Wed Next Year | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/iraqi-invasion-iraqis-dig-around-kuwait-suggesting-no-plan-for-early-pullout.html | THE IRAQI INVASION; Iraqis Dig In Around Kuwait, Suggesting No Plan for Early Pullout | False | By Michael R. Gordon, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/ms-del-guercio-planning-to-wed.html | Ms. Del Guercio Planning to Wed | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/campus-life-florida-a-m-rapid-growth-outpaces-space-in-dormitories.html | Campus Life: Florida A & M; Rapid Growth Outpaces Space In Dormitories | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/liberian-rebel-says-he-ll-arrest-foreigners-to-stir-world-attention.html | Liberian Rebel Says He'll Arrest Foreigners to Stir World Attention | False | AP | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/obituaries/clyde-h-shaffer-90-retired-chief-of-breyer.html | Clyde H. Shaffer, 90, Retired Chief of Breyer | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/fashion-jackets-that-stretch-from-summer-s-end-into-fall.html | Fashion; Jackets That Stretch From Summer's End Into Fall | False | By Anne-Marie Schiro | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/c-corrections-344190.html | Corrections | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/review-music-the-cleveland-quartet-in-mostly-mozart-bill.html | Review/Music; The Cleveland Quartet In Mostly Mozart Bill | False | By Allan Kozinn | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/1-question-of-the-week-how-should-pga-tour-re-evaluate-site-rules-800790.html | QUESTION OF THE WEEK; HOW SHOULD PGA TOUR RE-EVALUATE SITE RULES? | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/headliners-coming-to-a-neighbor-s-defense.html | HEADLINERS; Coming to a Neighbor's Defense | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/l-some-memories-of-life-with-father-676891.html | Some Memories of Life With Father | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/does-the-letter-still-rate-porn-has-the-x-lets-use-an-a.html | Does the Letter Still Rate?; Porn Has The X; Let's Use An A | False | By Paul Schrader | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/the-summer-report-cultural-imperatives.html | THE SUMMER REPORT; Cultural Imperatives | False | By Margo Kaufman | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/1-as-thousands-cheer-979590.html | 'As Thousands Cheer' | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/traffic-alert-685090.html | Traffic Alert | False | | 1990-08-23 | TX 2-877319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/sports-people-surgery-for-reardon.html | SPORTS PEOPLE; Surgery for Reardon | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/dining-out-italian-cuisine-thats-above-average.html | DINING OUT; Italian Cuisine That's Above Average | False | By Valerie Sinclair | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/tv-view-a-body-at-rest-tends-to-remain-glued-to-the-tube.html | TV VIEW; A Body at Rest Tends to Remain Glued to the Tube | False | By Robert Kubey | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/bno-index-terms.html | BNO INDEX TERMS | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/maternal-erotic-and-playful.html | Maternal, Erotic and Playful | False | By Perry Meisel | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/sports-of-the-times-flutie-and-gastineau-hanging-on-in-canada.html | SPORTS OF THE TIMES; FLUTIE AND GASTINEAU: HANGING ON IN CANADA | False | By George Vecsey | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/l-able-to-cope-on-wrong-side-728290.html | Able to Cope On 'Wrong' Side | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/l-ariel-sharon-talking-tough-829390.html | ARIEL SHARON: TALKING TOUGH | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/caring-for-children-at-the-work-site.html | Caring for Children at the Work Site | False | By Penny Singer | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/dining-out-a-creative-kitchen-in-port-chester.html | DINING OUT; A Creative Kitchen in Port Chester | False | By M. H. Reed | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/art-emotional-skies-and-forms.html | ART; Emotional Skies and Forms | False | By Phyllis Braff | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/l-still-say-no-to-nuclear-782590.html | Still Say No to Nuclear | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/karen-petty-wed-to-david-f-hold.html | Karen Petty Wed To David F. Hold | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/theater/theater-the-actors-who-follow-the-impossible-acts.html | THEATER; The Actors Who Follow the Impossible Acts | False | By Ellen Pall | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/far-fig-newton.html | Far Fig Newton | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/evening-hours-celebrating-a-theater-s-60th-year.html | Evening Hours; Celebrating A Theater's 60th Year | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/paradise-imposed.html | Paradise Imposed | False | By Lesley Hazleton | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/your-own-account-avoiding-the-poverty-of-elder-care.html | Your Own Account; Avoiding the Poverty of Elder Care | False | By Mary Rowland | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/the-invasion-prices-and-assessments.html | The Invasion: Prices and Assessments | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-degrees-in-whole-earth.html | BLACKBOARD; Degrees in Whole Earth | False | By Kathleen M. Berry | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/review-music-soviet-group-amid-us-high-tech.html | Review/Music; Soviet Group Amid U.S. High-Tech | False | By Bernard Holland | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/flashcard-788190.html | Flashcard | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/a-hard-look-at-software-optical-allusions.html | A HARD LOOK AT SOFTWARE; Optical Allusions | False | By Peter H. Lewis | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/westchester-qa-bernard-m-weinstein-whats-ahead-for-the-medical.html | WESTCHESTER Q&A;; BERNARD M. WEINSTEIN; What's Ahead for the Medical Center? | False | By Donna Greene | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/theater/theater-stephen-king-stories-adapted-for-the-stage.html | THEATER; Stephen King Stories Adapted for the Stage | False | By Alvin Klein | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/news-summary-763590.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/a-special-report-hot-potatoes-worlds-apart.html | A SPECIAL REPORT; HOT POTATOES; Worlds Apart | False | By Laura Mansnerus | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/ta-sherif-weds-kerry-goldberg.html | T.A. Sherif Weds Kerry Goldberg | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/outdoors-from-riverbank-to-the-bookshelf.html | OUTDOORS; FROM RIVERBANK TO THE BOOKSHELF | False | By Nelson Bryant | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/andrea-whitton-marries-on-li.html | Andrea Whitton Marries on L.I. | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/johnson-ot-run-in-january.html | Johnson ot Run in January | False | AP | 1990-08-23 | TX 2-877319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/iran-reported-ready-to-restore-british-ties.html | Iran Reported Ready to Restore British Ties | False | By Steven Prokesch, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/obituaries/martin-victor-mayor-76.html | Martin Victor, Mayor, 76 | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/inside-759790.html | INSIDE | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/sound.html | SOUND | False | By Hans Fantel | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/home-is-where-the-dead-are.html | Home Is Where the Dead Are | False | By Michael Malone | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/views-of-sport-pga-must-go-beyond-token-change.html | VIEWS OF SPORT; P.G.A. MUST GO BEYOND TOKEN CHANGE | False | By Sam Lacy | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/movies/red-desert-showing.html | 'Red Desert' Showing | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/obituaries/ettore-maserati-96-race-car-producer.html | Ettore Maserati, 96, Race Car Producer | False | AP | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/l-why-it-isn-t-ungrammatical-to-speak-the-president-s-english-671290.html | Why It Isn't Ungrammatical to Speak the President's English | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/answering-the-mail-611890.html | Answering The Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/ms-edelen-wed-to-felix-bizaoui.html | Ms. Edelen Wed To Felix Bizaoui | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/the-iraqi-invasion-trade-sanctions-against-baghdad-imposed-by-european-community.html | THE IRAQI INVASION; Trade Sanctions Against Baghdad Imposed by European Community | False | By Clyde Haberman, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/l-tax-plan-sticks-new-yorkers-with-bailout-tab-blow-to-homeowners-781890.html | Tax Plan Sticks New Yorkers With Bailout Tab; Blow to Homeowners | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/l-some-memories-of-life-with-father-675490.html | Some Memories Of Life With Father | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/theater/theater-freeing-after-the-fall-from-the-ghost-of-marilyn.html | THEATER; Freeing 'After the Fall' From the Ghost of Marilyn | False | By Sheila Rule | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/l-race-ethnicity-and-the-privileged-977190.html | Race, Ethnicity and the Privileged | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/ann-burke-to-wed-timothy-dansdill.html | Ann Burke to Wed Timothy Dansdill | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/i-hear-you-i-hear-you.html | I Hear You, I Hear You | False | By Ruth Rose | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/connecticut-opinion-generations-take-their-turns-in-mothers.html | CONNECTICUT OPINION; Generations Take Their Turns in Mother's Blueberry Patch | False | By Mary Ann Fitzpatrick | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/the-summer-report-profile-fresh-start.html | THE SUMMER REPORT: PROFILE; Fresh Start | False | By Dennis Hevesi | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/us/senate-approves-shift-in-strategy-for-missile-shield.html | SENATE APPROVES SHIFT IN STRATEGY FOR MISSILE SHIELD | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/c-corrections-030190.html | Corrections | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/veiled-prejudice.html | Veiled Prejudice | False | By Marvin Zonis | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/q-and-a-031590.html | Q and A | False | By Carl Sommers | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/connecticut-opinion-we-walk-in-the-tall-dense-forests-of-the-young.html | CONNECTICUT OPINION; We Walk in the Tall, Dense Forests of the Young | False | By Alvin M. Laster | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/junk-mail-s-top-dogs.html | Junk Mail's Top Dogs | False | By Randall Rothenberg | 1990-08-23 | TX 2-877319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/dr-alix-goldman-wed-in-california.html | Dr. Alix Goldman Wed in California | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/l-men-and-women-on-the-golf-course-672390.html | Men and Women On the Golf Course | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/us/oil-spilled-from-2-barges-reaches-marshes-in-texas.html | Oil Spilled From 2 Barges Reaches Marshes in Texas | False | AP | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/amazon-city-with-a-taste-of-wood-fire.html | Amazon City With a Taste Of Wood Fire | False | By James Brooke, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/l-stressing-the-role-of-a-children-s-group-736590.html | Stressing the Role Of a Children's Group | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/us/roll-call-on-spending-limits.html | Roll-Call on Spending Limits | False | AP | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/painful-decisions.html | Painful Decisions | False | By Katherine Bouton | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/political-memo-the-art-of-politics-goes-abstract.html | Political Memo; The Art Of Politics Goes Abstract | False | By Kirk Johnson | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/at-play-on-a-working-farm.html | At Play on a Working Farm | False | By Marialisa Calta | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/all-the-answers.html | All the Answers | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/flashcard-786290.html | Flashcard | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/us/study-backs-dna-testing-for-investigations.html | Study Backs DNA Testing for Investigations | False | By Warren E. Leary, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/archives/pastimes-gardening-native-plants-for-natural-habitats.html | Pastimes: Gardening Native Plants for Natural Habitats | True | By Joanna May Thach | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/how-art-springs-from-disaster.html | How Art Springs From Disaster | False | By Jeanne Davis | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/review-music-blending-the-exotic-and-familiar.html | Review/Music; Blending The Exotic And Familiar | False | By Bernard Holland | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/for-30-years-a-manager-travels-the-back-roads-of-baseball.html | For 30 Years, a Manager Travels the Back Roads of Baseball | False | By Jack Cavanaugh | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/sports-people-murphy-starts-over.html | SPORTS PEOPLE; Murphy Starts Over | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/the-immortal-pose.html | The Immortal Pose | False | By Richard Brilliant | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/shopper-s-world-argentina-s-glittering-trove.html | SHOPPER'S WORLD; Argentina's Glittering Trove | False | By Cristina Carlisle | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/all-about-phone-cards-the-latest-front-in-a-long-distance-telephone-war.html | All About/Phone Cards; The Latest Front In a Long-Distance Telephone War | False | By Keith Bradsher | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/looking-ahead.html | Looking Ahead | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/l-tax-plan-sticks-new-yorkers-with-bailout-tab-our-spending-problem-782090.html | Tax Plan Sticks New Yorkers With Bailout Tab; Our Spending Problem | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/style-makers-noel-frankel-creative-director-advertising-agency.html | Style Makers; Noel Frankel, Creative Director, Advertising Agency | False | By Elaine Louie | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/center-offers-support-on-alzheimer-s.html | Center Offers Support on Alzheimer's | False | By Joan Cook | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/fiat-s-thrust-into-eastern-europe.html | Fiat's Thrust Into Eastern Europe | False | By Steven Greenhouse | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/campus-life-uc-irvine-leading-students-from-high-schools-confront-issues.html | Campus Life: U.C., Irvine; Leading Students From High Schools Confront Issues | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/l-paying-the-price-for-that-lawn-236990.html | Paying the Price For That Lawn | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/stone-face-on-the-sidelines.html | Stone Face on the Sidelines | False | By Roy Blount Jr. | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/commercial-property-grand-central-district-quest-for-standards-east-midtown.html | Commercial Property: The Grand Central District; A Quest for Standards in East Midtown Esthetics | False | By David W. Dunlap | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-update-2.html | BLACKBOARD; Update 2 | False | | 1990-08-23 | TX 2-877319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/jessica-g-bullard-is-wed-in-jersey.html | Jessica G. Bullard Is Wed in Jersey | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/budget-cuts-leave-libraries-gloomy.html | Budget Cuts Leave Libraries Gloomy | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/movies/film-view-it-s-tough-for-movies-to-get-real.html | FILM VIEW; It's Tough For Movies To Get Real | False | By Janet Maslin | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/pro-football-hostetler-if-mobility-counts.html | PRO FOOTBALL; Hostetler: If Mobility Counts | False | By Frank Litsky | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/l-ariel-sharon-talking-tough-726290.html | ARIEL SHARON: TALKING TOUGH | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/he-lives-to-eat.html | He Lives to Eat | False | By Cortlandt van Biber | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/l-question-of-the-week-how-should-pga-tour-re-evaluate-site-rules-800990.html | QUESTION OF THE WEEK; HOW SHOULD PGA TOUR RE-EVALUATE SITE RULES? | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/design-the-home-team.html | Design; The Home Team | False | BY Carol Vogel | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/recordings-capturing-a-taste-for-adorable-bad-music.html | RECORDINGS; Capturing a Taste for 'Adorable Bad Music' | False | By Barrymore L. Scherer | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/l-because-of-kessel-high-electric-cost-620090.html | Because of Kessel, High Electric Cost | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/music-off-and-playing-at-saratoga.html | MUSIC; Off and Playing at Saratoga | False | By Scott Cantrell | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-update-1.html | BLACKBOARD; Update 1 | False | By Helen Jung | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/arab-of-vast-ambition-saddam-hussein.html | Arab of Vast Ambition: Saddam Hussein | False | By Elaine Sciolino, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/for-baby-all-the-residents-are-women.html | For Baby, All the Residents Are Women | False | By Jean Kassler | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/dr-amy-c-heck-married-to-dr-daniel-s-kosches.html | Dr. Amy C. Heck Married To Dr. Daniel S. Kosches | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/a-special-report-hot-potatoes-flash-points.html | A SPECIAL REPORT: HOT POTATOES; Flash Points | False | By Lisa W. Foderaro | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/m-j-roach-weds-miss-boddicker.html | M. J. Roach Weds Miss Boddicker | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/l-tax-plan-sticks-new-yorkers-with-bailout-tab-sin-tax-paradox-782390.html | Tax Plan Sticks New Yorkers With Bailout Tab; 'Sin' Tax Paradox | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/l-race-ethnicity-and-the-privileged-979090.html | Race, Ethnicity and the Privileged | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-better-hands-for-cars.html | BLACKBOARD; Better Hands for Cars | False | By Eric N. Berg | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/us/caring-for-children-men-find-new-assumptions-and-rules.html | Caring for Children, Men Find New Assumptions and Rules | False | By Jon Nordheimer, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/l-horned-owl-is-rare-on-li-619890.html | Horned Owl Is Rare on L.I. | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/c-correction-813390.html | Correction | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/national-notebook-fall-river-mass-new-condos-in-an-old-area.html | NATIONAL NOTEBOOK: Fall River, Mass.; New Condos In an Old Area | False | By Gail Braccidiferro | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/long-island-opinion-where-the-view-is-constantly-changing.html | LONG ISLAND OPINION; Where the View Is Constantly Changing | False | By Jim Panos | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/crime-271690.html | CRIME | False | By Marilyn Stasio | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/susan-s-parrish-student-marries.html | Susan S. Parrish, Student, Marries | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/baseball-yanks-explore-role-for-seaver.html | BASEBALL; Yanks Explore Role For Seaver | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/m-d-siegel-weds-sharon-margolies.html | M. D. Siegel Weds Sharon Margolies | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/olympics-steinbrenner-would-qvit-usoc.html | OLYMPICS; Steinbrenner Would Qvit U.S.O.C. | False | By Michael Janofsky | 1990-08-23 | TX 2-877319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Eblen | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/westchester-guide-235990.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/public-private-our-animal-rites.html | PUBLIC & PRIVATE; Our Animal Rites | False | By Anna Quindlen | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/1-question-of-the-week-how-should-pga-tour-re-evaluate-site-rules-697990.html | QUESTION OF THE WEEK; HOW SHOULD PGA TOUR RE-EVALUATE SITE RULES? | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/baseball-he-bleeds-cardinal-red-so-torre-returned.html | BASEBALL; He Bleeds Cardinal Red, So Torre Returned | False | By Joseph Durso | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/new-jersey-opinion-florio-s-tax-changes-courageous-but-more-are-needed.html | NEW JERSEY OPINION; Florio's Tax Changes: Courageous, but More are Needed | False | By John Atlas | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/the-world-in-europe-immigrants-are-needed-not-wanted.html | THE WORLD; In Europe, Immigrants Are Needed, Not Wanted | False | By Alan Riding | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/miss-artioli-weds-michael-n-findlay.html | Miss Artioli Weds Michael N. Findlay | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/miss-goldman-is-wed-on-li.html | Miss Goldman Is Wed on L.I. | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/us/bush-now-supports-inquiry-into-causes-of-savings-scandal.html | Bush Now Supports Inquiry Into Causes Of Savings Scandal | False | Special to The New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/no-headline-658690.html | No Headline | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/the-long-arm-of-the-constitution.html | The Long Arm of the Constitution | False | By Walter Lafeber | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/florios-response-to-tax-critics-is-questioned.html | Florio's Response To Tax Critics Is Questioned | False | By Stephen Barr | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/south-koreans-apply-to-cross-north-border.html | South Koreans Apply to Cross North Border | False | AP | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/schenectady-fire-kills-5-tenants.html | Schenectady Fire Kills 5 Tenants | False | By Dennis Hevesi | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/1-question-of-the-week-how-should-pga-tour-re-evaluate-site-rules-800590.html | QUESTION OF THE WEEK; HOW SHOULD PGA TOUR RE-EVALUATE SITE RULES? | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-another-power-shortage.html | BLACKBOARD; Another Power Shortage | False | By Matthew L. Wald | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/connecticut-q-a-cheryl-affinito-where-fat-is-not-a-dirty-word.html | CONNECTICUT Q&A: CHERYL AFFINITO; Where Fat 'Is Not a Dirty Word' | False | By Andi Rierden | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/drunk-driver-dial-curb-dwi.html | Drunk Driver? Dial CURB-DWI | False | By Amy Hill Hearth | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/freeport-fishermen-fear-revitalization.html | Freeport Fishermen Fear 'Revitalization' | False | By Judy Chicurel | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/talking-roofs-making-decisions-on-repairs.html | Talking Roofs; Making Decisions On Repairs | False | By Andree Brooks | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/grenay-patterson-weds-in-brooklyn.html | Grenay Patterson Weds in Brooklyn | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/photo-eugene-istomin-guest-soloist-mostly-mozart-series-susanne-faulkner-stevens.html | Photo: Eugene Istomin as guest soloist in the Mostly Mozart series. (Susanne Faulkner Stevens) Review/Concert; Mostly Schubert Program In Mostly Mozart Series | False | By James R. Oestreich | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/a-special-report-hot-potatoes-college-lifeline.html | A SPECIAL REPORT: HOT POTATOES; College Lifeline | False | By Michel Marriott | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/music-17th-family-folk-festival-may-be-finale.html | MUSIC; 17th Family Folk Festival May Be Finale | False | By Robert Sherman | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/power-grab-iraq-makes-its-bid-to-run-the-show-in-the-middle-east.html | POWER GRAB; Iraq Makes Its Bid to Run the Show in the Middle East | False | By Thomas L. Friedman | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/amy-welles-is-married-to-geoffrey-l-kahler.html | Amy Welles Is Married To Geoffrey L. Kahler | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/in-short-nonfiction-why-the-tanks-rolled.html | IN SHORT: NONFICTION; Why the Tanks Rolled | False | By Beth Duff Sanders | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/does-the-letter-still-rate-x-means-protecting-children-thats-all.html | Does the Letter Still Rate?; X Means Protecting Children, That's All | False | By Jack Valenti | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/q-and-a-231190.html | Q and A | False | By Shawn G. Kennedy | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/about-cars-from-italy-luxury-of-a-quirky-order.html | About Cars; From Italy, Luxury Of a Quirky Order | False | By Marshall Schuon | 1990-08-23 | TX 2-877319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/martine-balandraux-to-wed.html | Martine Balandraux to Wed | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/the-executive-computer-a-marriage-with-video-technology.html | The Executive Computer; A Marriage With Video Technology | False | Peter H. Lewis | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/flashcards.html | Flashcards | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/headliners-top-capitalist.html | HEADLINERS; Top Capitalist | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/l-question-of-the-week-how-should-pga-tour-re-evaluate-site-rules-800690.html | QUESTION OF THE WEEK; HOW SHOULD PGA TOUR RE-EVALUATE SITE RULES? | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/us/house-grows-edgy-as-elections-near.html | House Grows Edgy as Elections Near | False | By Robin Toner, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/home-clinic-protecting-against-lightning.html | HOME CLINIC; Protecting Against Lightning | False | By John Warde | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/dining-out-litchfield-gets-a-stylish-modern-grill.html | DINING OUT; Litchfield Gets a Stylish, Modern Grill | False | By Patricia Brooks | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/baseball-steinbrenners-outline-chain-of-command-for-down-the-road.html | BASEBALL; Steinbrenners Outline Chain of Command for Down the Road | False | By Murray Chass | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/in-the-region-long-island-developers-turning-to-firsttime-buyers.html | In the Region: Long Island; Developers Turning to First-Time Buyers | False | By Diana Shaman | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/national-notebook-tulsa-okla-after-5-years-apartments.html | NATIONAL NOTEBOOK: Tulsa, Okla.; After 5 Years, Apartments | False | By Susan Everly-Douze | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/trinidad-puzzles-over-cause-of-the-uprising.html | Trinidad Puzzles Over Cause of the Uprising | False | DAVID E. PITT, Special to The New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/he-didnt-ask-but-heres-some-advice-for-gms-bob-stempel.html | He Didn't Ask, but Here's Some Advice for G.M.'s Bob Stempel | False | By Paul C. Judge | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/dix-hills-questions-safety-of-historic-vanderbilt-road.html | Dix Hills Questions Safety Of Historic Vanderbilt Road | False | By Tom Lederer | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/perspectives-house-auctions-stirring-up-the-buyers-in-a-slow-market.html | Perspectives: House Auctions; Stirring Up the Buyers in a Slow Market | False | By Alan S. Oser | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/life-after-wall-street-less-stress-less-money-too.html | Life After Wall Street: Less Stress - Less Money, Too | False | By Deborah L. Jacobs | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/the-iraqi-invasion-in-seeking-iraqi-motive-some-turn-to-1918-atlas.html | THE IRAQI INVASION; In Seeking Iraqi Motive, Some Turn to 1918 Atlas | False | By Dennis Hevesi | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/no-superwomen-need-apply.html | No Superwomen Need Apply | False | By Michael Janeway | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/sports-people-show-time.html | SPORTS PEOPLE; Show Time | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/flashcard-788490.html | Flashcard | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/vermont-s-classic-villages.html | Vermont's Classic Villages | False | By By W.d. Wetherall | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/long-island-opinion-a-home-passes-through-a-generation.html | LONG ISLAND OPINION; A Home Passes Through a Generation | False | By Mildred Danenhirsch | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/the-iraqi-invasion-man-in-the-news-arab-of-vast-ambition-saddam-hussein.html | THE IRAQI INVASION: Man in the News; Arab of Vast Ambition Saddam Hussein | False | By Elaine Sciolino, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/works-in-progress-the-lady-and-the-tiger.html | Works in Progress; The Lady and the Tiger | False | By Bruce Weber | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/us/campaign-surgery-bills-congress-tighten-spending-may-be-attempt-impress-voters.html | Campaign Surgery; Bills in Congress to Tighten Spending May Be an Attempt to Impress Voters | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/in-the-region-westchester-and-connecticut-ministers-calling.html | In the Region: Westchester and Connecticut; Minister's Calling Housing the Homeless | False | By Joseph P. Griffith | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/lillian-goldstein-a-student-weds.html | Lillian Goldstein, A Student, Weds | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/northeast-notebook-fall-river-mass-new-condos-in-an-old-area.html | Northeast Notebook: Fall River, Mass.; New Condos In an Old Area | False | By Gail Braccidiferro | 1990-08-23 | TX 2-877319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/long-island-journal-247490.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/best-sellers-august-5-1990.html | Best Sellers: August 5, 1990 | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/the-iraqi-invasion-us-is-seeking-to-forestall-any-arab-deal-for-kuwait.html | THE IRAQI INVASION; U.S. Is Seeking to Forestall Any Arab Deal for Kuwait | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/isolate-iraq.html | Isolate Iraq | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/l-the-ring-on-tv-virtues-of-a-visual-medium-256390.html | THE 'RING' ON TV; Virtues of A Visual Medium | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/theater-steel-magnolias-returns-to-a-stage.html | THEATER; 'Steel Magnolias' Returns to a Stage | False | By Alvin Klein | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/dance-view-the-australian-ballet-en-route-to-a-tradition.html | DANCE VIEW; The Australian Ballet: En Route to a Tradition | False | By Anna Kisselgoff | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/northeast-notebook-philadelphia-2-new-hotels-amid-a-slide.html | Northeast Notebook: Philadelphia; 2 New Hotels Amid a Slide | False | By Leslie Scism | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/l-sham-tradition-for-old-timers-792790.html | Sham Tradition For Old-Timers | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/anne-mcgeown-weds-cj-rethmeyer.html | Anne McGeown Weds C.J. Rethmeyer | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/lynn-ann-ries-to-wed-donald-gries.html | Lynn-Ann Ries to Wed Donald Gries | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/new-jersey-opinion-may-i-speak-to-a-person-please.html | NEW JERSEY OPINION; May I Speak to a Person, Please? | False | By John Howlett | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/8term-assemblyman-challenged.html | 8-Term Assemblyman Challenged | False | By Donna Greene | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/l-an-end-to-quality-an-urge-to-cry-out-256290.html | AN END TO QUALITY; An Urge to Cry Out | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/art-secondhand-emotions-in-varied-media.html | ART; Secondhand Emotions in Varied Media | False | By Vivien Raynor | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/art-view-no-the-louvre-wasn-t-broke-but-fixing-it-is-a-fine-idea.html | ART VIEW; No, the Louvre Wasn't Broke, But Fixing It Is a Fine Idea | False | By John Russell | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/ms-wagner-wed-to-tracy-walker.html | Ms. Wagner Wed To Tracy Walker | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/headliners-playing-himself.html | HEADLINERS; Playing Himself | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/in-the-region-long-island-recent-sales-365390.html | In the Region: Long Island; Recent Sales | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-data-base-of-ancient-greece.html | BLACKBOARD; Data Base Of Ancient Greece | False | By Christopher Elliott | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/l-portland-me-030290.html | Portland, Me. | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/horse-racing-criminal-type-captures-whitney.html | HORSE RACING; Criminal Type Captures Whitney | False | By Steven Crist, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/l-an-end-to-quality-you-can-t-eat-a-painting-668490.html | AN END TO QUALITY?; You Can't Eat a Painting | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/business-diary-july-29-august-3.html | Business Diary: July 29-August 3 | False | By Allen R. Myerson | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/us/disputed-arts-grants-to-be-reconsidered.html | Disputed Arts Grants to Be Reconsidered | False | By William H. Honan, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/lifestyle-portable-shade-is-big-on-the-beach.html | Lifestyle; Portable Shade Is Big on the Beach | False | By James Barron | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/the-looking-glass-through.html | The Looking Glass, Through | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-comic-relief-for-engineers.html | BLACKBOARD; Comic Relief for Engineers | False | By Steven Lee Myers | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/l-health-facility-must-oppose-smoking-627290.html | Health Facility Must Oppose Smoking | False | | 1990-08-23 | TX 2-877319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/c-correction-230690.html | Correction | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/brown-tide-back-puzzling-scientists-seeking-its-source.html | Brown Tide Back, Puzzling Scientists Seeking Its Source | False | By John Rather | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/question-of-the-week-next-week-should-lawrence-taylor-get-a-raise.html | QUESTION OF THE WEEK: Next Week; Should Lawrence Taylor Get A Raise? | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/annie-r-davis-weds-lamont-r-bailey.html | Annie R. Davis Weds Lamont R. Bailey | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/lifestyle-sunday-outing-a-town-with-understated-treasures.html | Lifestyle: Sunday Outing, A Town With Understated Treasures | False | Special to The New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/homeless-quake-victims-face-new-burdens-in-iran.html | Homeless Quake Victims Face New Burdens in Iran | False | AP | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/l-show-good-will-to-us-athletes-792690.html | Show Good Will To U.S. Athletes | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/at-blacks-funeral-in-south-africa-a-call-to-arms-and-for-more-resistance.html | At Blacks' Funeral in South Africa, a Call to Arms and for More Resistance | False | By Alan Cowell, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/art-view-a-ton-of-passion-and-100-grams-of-patience.html | ART VIEW; A Ton of Passion and 100 Grams of Patience | False | By Michael Kimmelman | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/champlain-s-hideaway-islands.html | Champlain's Hideaway Islands | False | By Judith Shulevitz | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/answering-the-mail-611690.html | Answering The Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/a-stand-up-genius.html | A Stand-Up Genius | False | By Alfred Corn | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/flashcard-788290.html | Flashcard | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/art-american-graphics-full-of-firsts.html | ART; American Graphics, Full of 'Firsts' | False | By Vivien Raynor | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/l-tax-plan-sticks-new-yorkers-with-bailout-tab-671490.html | Tax Plan Sticks New Yorkers With Bailout Tab | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/education/the-summer-report-costs-of-living.html | THE SUMMER REPORT; Costs of Living | False | By Lynn Brenner | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/the-nation-restoring-the-pride-of-the-yankees.html | THE NATION; Restoring the Pride of the Yankees | False | By Claire Smith | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/l-prince-charming-comes-back-726590.html | PRINCE CHARMING COMES BACK | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/fashion-on-the-street-for-the-back-40-or-the-east-60-s.html | Fashion: On the Street; For the Back 40 (Or the East 60's) | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/the-nation-noonan-q-a-what-she-said-at-the-university.html | THE NATION; Noonan Q & A; What She Said At the University | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/golf-final-pits-youth-against-experience.html | GOLF; Final Pits Youth Against Experience | False | By Alex Yannis, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/world/sandinistas-accused-as-burial-sites-are-unearthed.html | Sandinistas Accused as Burial Sites Are Unearthed | False | By Mark A. Uhlig, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/l-a-disclaimer-to-howls-of-success-248390.html | A Disclaimer To Howls of Success | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/l-iraq-without-hussein-would-be-the-same-671590.html | Iraq Without Hussein Would Be the Same | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/headliners-keeping-score.html | HEADLINERS; Keeping Score | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/crafts-show-by-fellowship-winners.html | CRAFTS; Show by Fellowship Winners | False | By Betty Freudenheim | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/miss-walsh-wed-to-jp-siebecker.html | Miss Walsh Wed To J.P. Siebecker | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/movies/film-east-meets-west-in-a-dying-steel-town.html | FILM; East Meets West In a Dying Steel Town | False | By Harry Kloman | 1990-08-23 | TX 2-877319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/characters-from-the-heart-of-babylon.html | Characters From the Heart of Babylon | False | By Peter Crescenti | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/answering-the-mail-250690.html | Answering The Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/us/the-iraqi-invasion-wholesale-and-retail-prices-for-gasoline-climb-swiftly.html | THE IRAQI INVASION; Wholesale and Retail Prices For Gasoline Climb Swiftly | False | By Dennis Hevesi | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/art-is-more-than-just-art.html | Art Is More Than Just Art | False | By Marina Vaizey | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/fashion-legs.html | Fashion; LEGS! | False | By Carrie Donovan | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/style/susannah-richards-and-james-work-3d-are-wed.html | Susannah Richards and James Work 3d Are Wed | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/l-property-taxes-229290.html | Property Taxes | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/postings-cattle-on-the-move-slaughterhouse-four.html | Postings; Cattle on the Move; Slaughterhouse Four | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/us/san-francisco-limps-in-repair-of-damage-months-after-quake.html | San Francisco Limps In Repair of Damage Months After Quake | False | By Jane Gross, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/yachting-rules-are-disputed-on-america-s-cup.html | YACHTING; Rules Are Disputed On America's Cup | False | By Barbara Lloyd | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/us/regulators-are-seeking-to-revise-some-sales-of-savings-and-loans.html | Regulators Are Seeking to Revise Some Sales of Savings and Loans | False | By Leslie Wayne, Special To the New York Times | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/books/johnny-mathis-on-his-mind.html | Johnny Mathis on His Mind | False | By Maureen Dowd | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/elegant-lobbies-to-lure-office-tenants.html | Elegant Lobbies to Lure Office Tenants | False | By Shawn G. Kennedy | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/business/tech-notes-nasa-s-new-hydrogen-ramjet.html | Tech Notes; NASA's New Hydrogen Ramjet | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/no-headline-032690.html | No Headline | False | By Sabra Chartrand | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/quotation-of-the-day-770590.html | Quotation of the Day | False | | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/dining-out-a-new-taste-afghani-in-huntington.html | DINING OUT; A New Taste (Afghani) in Huntington | False | By Joanne Starkey | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/about-long-island-to-make-your-dreams-come-true-try-a-little-hockey.html | ABOUT LONG ISLAND; To Make Your Dreams Come True, Try a Little Hockey | False | By Diane Ketcham | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/young-players-relive-grandfathers-glory.html | Young Players Relive Grandfathers' Glory | False | By Don Harrison | 1990-08-23 | TX 2-877319 | | |
| 1990-08-05 | 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/national-notebook-bald-head-island-nc-for-a-resort-slow-n-easy.html | NATIONAL NOTEBOOK; Bald Head Island, N.C.; For a Resort, Slow 'n' Easy | False | By Allan Holmes | 1990-08-23 | TX 2-877319 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/obituaries/boris-h-klosson-69-expert-on-soviet-union.html | Boris H. Klosson, 69, Expert on Soviet Union | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; ADDENDA; Pro Bono | False | By Kim Foltz | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/editors-note-885690.html | Editors' Note | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/us/2-companies-big-and-little-clash-over-plan-on-missiles.html | 2 Companies, Big and Little, Clash Over Plan on Missiles | False | By John H. Cushman Jr., Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/obituaries/mortimer-blumenthal-psychiatrist-dies-at-68.html | Mortimer Blumenthal, Psychiatrist, Dies at 68 | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/differing-views-emerge-on-success.html | Differing Views Emerge on Success | False | By Michael Janofsky | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/business-digest-monday-august-6-1990.html | BUSINESS DIGEST: MONDAY, AUGUST 6, 1990 | False | | 1990-08-23 | TX 2-877316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/us/senate-approves-measures-on-transit-and-aids.html | Senate Approves Measures on Transit and AIDS | False | Special to The New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/marla-altman-weds-peter-n-marron.html | Marla Altman Weds Peter N. Marron | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/brazil-s-costly-trip-to-a-free-market.html | Brazil's Costly Trip to a Free Market | False | By James Brooke, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/on-your-own-keeping-putts-on-track.html | ON YOUR OWN; Keeping Putts on Track | False | By Barbara Lloyd | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/obituaries/nelva-m-weber-81-landscape-architect.html | Nelva M. Weber, 81, Landscape Architect | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/opinion/in-verification-trust.html | In Verification, Trust | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/books/books-of-the-times-synergy-gone-awry-mazda-in-michigan.html | Books of The Times; Synergy Gone Awry: Mazda in Michigan | False | By Christopher Lehmann-Haupt | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/the-media-business-times-mirror-to-buy-paper.html | THE MEDIA BUSINESS; Times Mirror to Buy Paper | False | AP | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/the-media-business-advertising-addenda-accounts-010990.html | THE MEDIA BUSINESS: ADVERTISING: ADDENDA; Accounts | False | By Kim Foltz | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/business-and-the-law-judicial-struggle-in-asbestos-cases.html | Business and the Law; Judicial Struggle In Asbestos Cases | False | By Stephen Labaton | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/pakistan-to-offer-investors-incentives-to-expand-tourism.html | Pakistan to Offer Investors Incentives to Expand Tourism | False | By Barbara Crossette, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/margot-fuchs-weds-marc-schwartz.html | Margot Fuchs Weds Marc Schwartz | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/dinkins-to-hire-1058-more-officers-by-spring.html | Dinkins to Hire 1,058 More Officers by Spring | False | By Todd S. Purdum | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/moscow-inches-closer-to-applying-for-imf-membership.html | Moscow Inches Closer to Applying for I.M.F. Membership | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/international-report-developers-in-china-hit-hard-times.html | INTERNATIONAL REPORT; Developers in China Hit Hard Times | False | By James Sterngold, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/arts/review-jazz-a-festival-opens-with-the-sounds-of-new-orleans.html | Review/Jazz; A Festival OPens With the Sounds of New Orleans | False | By Jon Pareles | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/opinion/the-editorial-notebook-thailand-the-next-tiger.html | The Editorial Notebook; Thailand, the Next Tiger | False | By David C. Unger | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/golfers-hedge-taking-shoal-creek-stance.html | Golfers Hedge Taking Shoal Creek Stance | False | By Jaime Diaz | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/chronicle-023590.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/mercer-defeats-cooper-in-12.html | Mercer Defeats Cooper In 12 | False | By Phil Berger | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/cost-confronting-iraq-oil-market-psychology-more-than-availability-sways-gas.html | The Cost of Confronting Iraq in the Oil Market; Psychology, More Than Availability, Sways Gas Prices | False | By Matthew L. Wald | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/rjr-bonds-drop-sharply.html | RJR Bonds Drop Sharply | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/arts/puerto-rican-ballet-makes-its-bow-with-a-15-year-old-gold-medalist.html | Puerto Rican Ballet Makes Its Bow With a 15-Year-Old Gold Medalist | False | By Jennifer Dunning | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/news-summary-967490.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/kelly-stars-as-yanks-beat-indians-5-3.html | Kelly Stars as Yanks Beat Indians, 5-3 | False | By Murray Chass | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/saints-winners-at-wembley.html | Saints Winners at Wembley | False | AP | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/bridge-862590.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-877316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/opinion/why-israel-may-show-its-nuclear-hand.html | Why Israel May Show Its Nuclear Hand | False | By Yossi Melman | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/miss-fink-weds-joshua-korman.html | Miss Fink Weds Joshua Korman | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/us/vermont-justices-say-indians-may-fish-without-licenses.html | Vermont Justices Say Indians May Fish Without Licenses | False | Special to The New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/arts/limits-on-commercials-voted-in-italy.html | Limits on Commercials Voted in Italy | False | By Clyde Haberman, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/minor-blessing-for-mexico-but-not-really-a-windfall.html | Minor Blessing for Mexico, But Not Really a Windfall | False | By Louis Uchitelle | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/oil-users-pay-price-japanese-stocks-fall.html | Oil Users Pay Price; Japanese Stocks Fall | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/tokyo-stocks-plunge-again-as-mideast-tensions-grow.html | Tokyo Stocks Plunge Again As Mideast Tensions Grow | False | By James Sterngold, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/ms-reich-marries-michael-h-pilson.html | Ms. Reich Marries Michael H. Pilson | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/us/martha-s-vineyard-journal-vacation-island-is-made-laboratory-for-a-study.html | Martha's Vineyard Journal; Vacation Island Is Made Laboratory for a Study | False | By Fox Butterfield, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/economic-calendar.html | Economic Calendar | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/sports-of-the-times-morgan-and-palmer-in-the-rain.html | Sports of The Times; Morgan and Palmer in the Rain | False | By Ira Berkow | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/results-plus-979890.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/us/fbi-report-confirms-sharp-rise-in-violent-crime.html | F.B.I. Report Confirms Sharp Rise in Violent Crime | False | Special to The New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/trees-imbued-with-history-get-their-own-honor-roll.html | Trees Imbued With History Get Their Own Honor Roll | False | By Harold Faber, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/mark-siegel-wed-to-ms-schiffman.html | Mark Siegel WedTo Ms. Schiffman | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/neglect-found-in-residences-for-disabled.html | Neglect Found in Residences for Disabled | False | By Selwyn Raab | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/world/war-crime-charges-haunt-scientist.html | War-Crime Charges Haunt Scientist | False | By John F. Burns, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/overflowing-church-hears-a-sermon-of-defense.html | Overflowing Church Hears a Sermon of Defense | False | By Evelyn Nieves | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/us/study-says-us-needs-to-attack-infant-mortality.html | Study Says U.S. Needs to Attack Infant Mortality | False | By Robert Pear, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/opinion/l-america-is-still-the-lodestar-for-democracy-674490.html | America Is Still the Lodestar for Democracy | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/identity-crisis-for-seven-sisters.html | Identity Crisis for 'Seven Sisters' | False | By Deirdre Carmody | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/world/bush-hinting-force-declares-iraqi-assault-will-not-stand-proxy-kuwait-issues.html | BUSH, HINTING FORCE, DECLARES IRAQI ASSAULT 'WILL NOT STAND'; PROXY IN KUWAIT ISSUES THREAT; Hostage Warning | False | By John Kifner, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/on-your-own-triathletes-discover-variety-of-rewards.html | ON YOUR OWN; Triathletes Discover Variety of Rewards | False | By Marc Bloom | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/lisa-shapiro-wed-to-g-t-grobstein.html | Lisa Shapiro Wed To G. T. Grobstein | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/us/a-region-feels-the-pinch-and-slap-in-washington-s-talk-of-farm-cuts.html | A Region Feels the Pinch and Slap In Washington's Talk of Farm Cuts | False | By William Robbins, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/world/vietnam-s-allies-faltering-in-cambodia.html | Vietnam's Allies Faltering in Cambodia | False | By Steven Erlanger, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/man-accused-of-stealing-25-cabs.html | Man Accused of Stealing 25 Cabs | False | By Dennis Hevesi | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/business-people-president-of-us-west-named-to-chief-s-post.html | BUSINESS PEOPLE; President of US West Named to Chief's Post | False | By Daniel F. Cuff | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/quotations-of-the-day-018690.html | Quotations of the Day | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/sharon-stern-weds-david-levy-on-li.html | Sharon Stern Weds David Levy on L.I. | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/lenore-elsberg-weds-stephen-asbel.html | Lenore Elsberg Weds Stephen Asbel | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/opinion/l-khmer-rouge-poised-to-gain-from-us-policy-mementos-of-war-674590.html | Khmer Rouge Poised to Gain From U.S. Policy; Mementos of War | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/obituaries/maurice-braddell-89-an-actor-and-writer.html | Maurice Braddell, 89, An Actor and Writer | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/sari-press-wed-to-ira-j-miller.html | Sari Press Wed To Ira J. Miller | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/c-correction-885390.html | Correction | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/us/fire-destroys-homes-in-oregon-mountains.html | Fire Destroys Homes In Oregon Mountains | False | AP | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/arts/review-city-opera-tito-capobianco-production-of-lucia-di-lammermoor.html | Review/City Opera; Tito Capobianco Production Of 'Lucia di Lammermoor' | False | By Bernard Holland | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/finance-briefs-858090.html | FINANCE BRIEFS | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/arts/review-art-for-louise-bourgeois-at-79-honor-in-her-homeland-at-last.html | Review/Art; For Louise Bourgeois at 79, Honor in Her Homeland at Last | False | By Michael Brenson, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/the-media-business-publishing-costly-second-thoughts-for-some-books.html | THE MEDIA BUSINESS: PUBLISHING; Costly Second Thoughts for Some Books | False | By Roger Cohen | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/dismal-tidings-as-mets-fall-8-3.html | Dismal Tidings As Mets Fall, 8-3 | False | By Joseph Durso | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/opinion/l-khmer-rouge-poised-to-gain-from-us-policy-impossible-compromise-992090.html | Khmer Rouge Poised to Gain From U.S. Policy; Impossible Compromise | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/world/the-iraqi-invasion-kuwaiti-washington-embassy-embattled-too.html | THE IRAQI INVASION; Kuwaiti Washington Embassy Embattled Too | False | Special to The New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/us/advisory-council-rejects-restriction-on-arts-endowment-s-grants.html | Advisory Council Rejects Restriction on Arts Endowment's Grants | False | By William H. Honan, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/opinion/the-author-on-grapes-of-wrath.html | The Author, On 'Grapes Of Wrath' | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/sports-world-specials-baseball-tobacco-free-and-up-to-snuff.html | SPORTS WORLD SPECIALS: BASEBALL; Tobacco Free And Up to Snuff | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/congressman-flake-s-indictment-good-works-or-greed.html | Congressman Flake's Indictment: Good Works or Greed? | False | By Josh Barbanel | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/us/washington-talk-senate-s-carte-blanche-vs-souter-s-blank-slate.html | Washington Talk; Senate's Carte Blanche Vs. Souter's Blank Slate | False | By R. W. Apple Jr., Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/american-dream-of-the-90-s-my-child-the-tennis-champ.html | American Dream of the 90's: My Child the Tennis Champ | False | By Robin Finn | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/9-held-in-2-am-concert-melee-in-village.html | 9 Held in 2 A.M. Concert Melee in Village | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/world/the-iraqi-invasion-un-expected-to-approve-iraq-and-kuwait-trade-ban.html | THE IRAQI INVASION; U.N. Expected to Approve Iraq and Kuwait Trade Ban | False | By Paul Lewis, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/the-media-business-advertising-addenda-people-857690.html | THE MEDIA BUSINESS: ADVERTISING: ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-877316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/us/2d-power-failure-in-a-week-strikes-west-side-of-chicago.html | 2d Power Failure in a Week Strikes West Side of Chicago | False | AP | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/gulf-premium-added-by-lloyd-s.html | Gulf Premium Added by Lloyd's | False | Special to The New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/baldwin-breaks-through-winning-met.html | Baldwin Breaks Through, Winning Met | False | By Alex Yannis | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/metro-matters-new-york-city-is-no-dodge-city-it-s-deadlier.html | Metro Matters; New York City Is No Dodge City. It's Deadlier. | False | By Sam Roberts | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/question-box.html | Question Box | False | By Ray Corio | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/jody-lynn-meier-student-is-wed.html | Jody Lynn Meier, Student, Is Wed | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/praise-for-seaver-from-some-yanks.html | Praise for Seaver From Some Yanks | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/hayes-s-2-run-shot-stops-pirates-8-6.html | Hayes's 2-Run Shot Stops Pirates, 8-6 | False | AP | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/us/audit-says-air-force-misspent-nearly-10-million.html | Audit Says Air Force Misspent Nearly $10 Million | False | By Eric Schmitt, Special To The New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/jill-frankel-weds-steven-l-elbaum.html | Jill Frankel Weds Steven L. Elbaum | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/world/the-iraqi-invasion-transcript-of-news-conference-remarks-by-bush-on-iraq-crisis.html | THE IRAQI INVASION; Transcript of News Conference Remarks by Bush on Iraq Crisis | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING: ADDENDA; Miscellany | False | By Kim Foltz | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/seifert-makes-49ers-his-own.html | Seifert Makes 49ers His Own | False | By Thomas George | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/the-media-business-advertising-u-s-sprint-in-rebuttal-to-at-t.html | THE MEDIA BUSINESS: Advertising; U S Sprint In Rebuttal To A.T.& T. | False | By Kim Foltz | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/business-people-two-top-officers-quit-at-conquest-exploration.html | BUSINESS PEOPLE; Two Top Officers Quit At Conquest Exploration | False | By Daniel F. Cuff | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/us/in-child-deaths-a-test-for-christian-science.html | In Child Deaths, a Test for Christian Science | False | By David Margolick | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/opinion/on-civil-rights-no-steps-back.html | On Civil Rights: No Steps Back | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/world/the-iraqi-invasion-experts-say-embargo-may-work-if-nations-maintain-commitment.html | THE IRAQI INVASION; Experts Say Embargo May Work If Nations Maintain Commitment | False | By Steve Lohr | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/world/iraqi-invasion-bush-hinting-force-declares-iraqi-assault-will-not-stand-proxy.html | THE IRAQI INVASION; BUSH, HINTING FORCE, DECLARES IRAQI ASSAULT 'WILL NOT STAND'; PROXY IN KUWAIT ISSUES THREAT | False | By Thomas L. Friedman, Special to The New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/fight-ends-in-fire-and-knifing.html | Fight Ends in Fire and Knifing | False | AP | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/opinion/in-the-nation-reacting-to-iraq.html | IN THE NATION; Reacting To Iraq | False | By Tom Wicker | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/welcome-to-the-shuttle-please-stow-your-fears.html | Welcome to the Shuttle Please Stow Your Fears | False | By Andrew L. Yarrow | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/60-years-ago-tonight-judge-crater-stepped-into-a-taxi.html | 60 Years Ago Tonight, Judge Crater Stepped Into a Taxi | False | By James Barron | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/arts/review-television-aftermath-of-the-hiroshima-bomb.html | Review/Television; Aftermath of the Hiroshima Bomb | False | By Walter Goodman | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/mark-guffey-and-miss-silverman-wed.html | Mark Guffey and Miss Silverman Wed | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/ellen-raskin-wed-to-d-e-holzberg.html | Ellen Raskin Wed To D. E. Holzberg | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/world/the-iraqi-invasion-reports-conflict-on-the-fate-of-terrorists-held-in-kuwait.html | THE IRAQI INVASION; Reports Conflict on the Fate Of Terrorists Held in Kuwait | False | AP | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/highway-bridge-plan-roiling-tribeca.html | Highway Bridge Plan Roiling TriBeCa | False | By Constance L. Hays | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/opinion/l-buffalo-s-economic-revival-owes-much-to-albany-investment-992390.html | Buffalo's Economic Revival Owes Much to Albany Investment | False | | 1990-08-23 | TX 2-877316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/us/change-on-missile-shield-is-resisted.html | Change on Missile Shield Is Resisted | False | ERIC SCHMITT, Special to The New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/world/the-iraqi-invasion-iraqi-official-urges-turkey-not-to-shut-oil-pipeline.html | THE IRAQI INVASION; Iraqi Official Urges Turkey Not to Shut Oil Pipeline | False | By Clyde Haberman, Special to The New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/sports-world-specials-golf-environmental-tee-off-of-sorts.html | SPORTS WORLD SPECIALS: GOLF; Environmental Tee Off of Sorts | False | By Robert Mcg. Thomas Jr. | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/on-your-own-for-a-topoftheworld-challenge.html | ON YOUR OWN; For a Top-of-the-World Challenge | False | By Andrew L. Nemethy | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/recycling-lifts-hope-and-tests-patience.html | Recycling Lifts Hope and Tests Patience | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/opinion/the-uses-of-force.html | The Uses of Force | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/chronicle-902790.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/coslet-gives-jets-a-break.html | Coslet Gives Jets a Break | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/world/evolution-europe-romania-ceausescu-gone-but-his-crippling-economic-legacy.html | EVOLUTION IN EUROPE; In Romania, Ceausescu Is Gone but His Crippling Economic Legacy Endures | False | By Steven Greenhouse, Special to The New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/inside-808690.html | INSIDE | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/price-confronting-iraq-oil-market-japanese-joining-embargo-despite-impact.html | The Price of Confronting Iraq in the Oil Market; Japanese Joining In Embargo Despite Impact on Economy | False | By David E. Singer, Special to The New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/new-leader-for-us-soccer.html | New Leader for U.S. Soccer | False | By Michael Janofsky | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/chronicle-024390.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/opinion/l-buffalo-s-economic-revival-owes-much-to-albany-investment-cultural-resources-674390.html | Buffalo's Economic Revival Owes Much to Albany Investment; Cultural Resources | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/chief-honcho-wins-a-slow-jim-dandy.html | Chief Honcho Wins A Slow Jim Dandy | False | By Steven Crist | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/r-j-geller-weds-erniko-kakiuchi.html | R. J. Geller Weds Erniko Kakiuchi | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/executive-changes-858390.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/obituaries/ruth-m-shattuck-town-selectman-69.html | Ruth M. Shattuck, Town Selectman, 69 | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/streets-of-sanctuary-now-harbor-criminals.html | Streets of Sanctuary Now Harbor Criminals | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/obituaries/john-f-fanning-newspaper-executive.html | John F. Fanning, Newspaper Executive | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/opinion/l-don-t-speak-to-me-of-vulnerable-674290.html | Don't Speak to Me of 'Vulnerable' | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/opinion/fighting-global-warming-is-good-for-business.html | Fighting Global Warming Is Good for Business | False | By David Doniger and Alan Miller | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/outdoors-salmon-with-finicky-ways.html | Outdoors: Salmon With Finicky Ways | False | By Nelson Bryant | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/market-place-small-investors-resisting-any-impulse-to-sell-so-far.html | Market Place; Small Investors Resisting Any Impulse to Sell, So Far | False | By Floyd Norris | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/opinion/l-khmer-rouge-poised-to-gain-from-us-policy-991490.html | Khmer Rouge Poised to Gain From U.S. Policy | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/world/jerusalem-journal-getting-by-in-israel-or-how-to-stretch-a-shekel.html | Jerusalem Journal; Getting By in Israel, or, How to Stretch a Shekel | False | By Sabra Chartrand, Special to The New York Times | 1990-08-23 | TX 2-877316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/chronicle-025390.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/shari-birnbaum-weds-david-dreier.html | Shari Birnbaum Weds David Dreier | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/the-media-business-coming-to-a-doorknob-near-you-a-bag-of-ads.html | THE MEDIA BUSINESS; Coming to a Doorknob Near You: a Bag of Ads. | False | By Alex S. Jones | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/world/with-care-us-presses-kenyans-to-open-their-political-process.html | With Care, U.S. Presses Kenyans To Open Their Political Process | False | By Jane Perlez, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/credit-markets-recession-and-inflation-fears-rise.html | CREDIT MARKETS; Recession and Inflation Fears Rise | False | By H. J. Maidenberg | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/not-much-new-supply-in-north-sea.html | Not Much New Supply In North Sea | False | By Steven Prokesch, Special to the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/sports-world-specials-baseball-hartford-paper-first-up-to-bat.html | SPORTS WORLD SPECIALS: BASEBALL; Hartford Paper First Up to Bat | False | By Jack Cavanaugh | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/world/evolution-in-europe-german-unity-drive-mired-in-politics.html | EVOLUTION IN EUROPE; German Unity Drive Mired in Politics | False | By David Binder, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/theater/review-festival-latino-miserable-in-the-promised-land.html | Review/Festival Latino; Miserable in the Promised Land | False | By Mel Gussow | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/us/lawmaker-s-role-at-3-s-l-s-divides-the-house.html | Lawmaker's Role at 3 S.&L.'s Divides the House | False | By Timothy Egan, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/doubleday-books-receive-editor-s-personal-touch.html | Doubleday Books Receive Editor's Personal Touch | False | By Edwin McDowell | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/world/the-iraqi-invasion-a-president-puts-himself-on-the-spot.html | THE IRAQI INVASION; A President Puts Himself on the Spot | False | By R. W. Apple Jr., Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/jill-d-suttenberg-is-a-bride-on-li.html | Jill D. Suttenberg Is a Bride on L.I. | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/world/us-forces-evacuate-74-after-threats-in-liberia.html | U.S. Forces Evacuate 74 After Threats in Liberia | False | By Michael R. Gordon, Special To the New York Times | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/possible-bid-for-greyhound.html | Possible Bid For Greyhound | False | AP | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/several-issues-in-this-week-s-us-sales.html | Several Issues in This Week's U.S. Sales | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/american-league-white-sox-sweep-brewers.html | AMERICAN LEAGUE; White Sox Sweep Brewers | False | AP | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/business/trade-surplus-rises-in-japan.html | Trade Surplus Rises in Japan | False | AP | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/lynn-lorenzo-weds-michael-pollack.html | Lynn Lorenzo Weds Michael Pollack | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/style/richard-s-rheins-weds-susan-miller.html | Richard S. Rheins Weds Susan Miller | False | | 1990-08-23 | TX 2-877316 | | |
| 1990-08-06 | 1990-08-06 | https://www.nytimes.com/1990/08/06/us/navy-investigates-reactors-safety.html | NAVY INVESTIGATES REACTORS SAFETY | False | AP | 1990-08-23 | TX 2-877316 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/us-is-urged-to-make-major-computer-effort.html | U.S. Is Urged to Make Major Computer Effort | False | By Andrew Pollack, Special To the New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/psychologist-s-tapes-can-be-used-in-trial-in-couple-s-murder.html | Psychologist's Tapes Can Be Used in Trial In Couple's Murder | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/trenton-reacts-to-possibilities-of-long-protest.html | Trenton Reacts To Possibilities Of Long Protest | False | By Wayne King, Special To the New York Times | 1990-08-23 | TX 2-877251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/commodity-chief-approved.html | Commodity Chief Approved | False | Special to The New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/world/the-iraqi-invasion-cutting-budget-gap-now-discounted.html | The Iraqi Invasion; Cutting Budget Gap Now Discounted | False | By Peter Passell | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/amnesty-starts-and-one-owner-turns-in-3-guns.html | Amnesty Starts And One Owner Turns In 3 Guns | False | By James Barron | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/coast-guard-board-blames-new-carelessness-in-shipping-for-spills.html | Coast Guard Board Blames New Carelessness in Shipping for Spills | False | By Jack Curry | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/l-souter-s-record-though-slight-is-troubling-flirting-and-rape-262790.html | Souter's Record, Though Slight, Is Troubling; Flirting and Rape | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/an-old-area-surges-with-new-energy.html | An Old Area Surges With New Energy | False | By Sara Rimer | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/a-us-strategy-for-the-gulf-crisis-enlisting-the-saudis-in-their-own-defense.html | A U.S. Strategy for the Gulf Crisis; Enlisting the Saudis in Their Own Defense | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/dollar-loses-draw-as-safe-haven-in-time-of-crisis.html | Dollar Loses Draw as Safe Haven in Time of Crisis | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/world/serb-minority-seek-role-in-a-separate-croatia.html | Serb Minority Seek Role in a Separate Croatia | False | By Chuck Sudetic, Special To the New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/company-news-investor-increases-stake-in-henley.html | COMPANY NEWS; Investor Increases Stake in Henley | False | Special to The New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/defendant-s-suit-dismissed-in-7-year-molestation-case.html | Defendant's Suit Dismissed In 7-Year Molestation Case | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/bar-group-votes-neutrality-on-abortion.html | Bar Group Votes Neutrality on Abortion | False | By David Margolick, Special To the New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/fighting-crime-and-fear.html | Fighting Crime, and Fear | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/world/iraqi-invasion-reporter-s-notebook-guns-august-make-dervish-bush-whirl-even.html | The Iraqi Invasion: Reporter's Notebook; The Guns of August Make a Dervish Bush Whirl Even Faster | False | By Maureen Dowd, Special to The New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/rising-costs-forced-taxes-upward-in-many-states.html | Rising Costs Forced Taxes Upward in Many States | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/science/naturalists-split-by-panther-sightings-in-east.html | Naturalists Split by Panther Sightings in East | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/books/books-of-the-times-van-gogh-in-words-and-his-work.html | Books of The Times; Van Gogh in Words and His Work | False | By Michiko Kakutani | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/damaged-barge-still-limits-traffic-in-houston-channel.html | Damaged Barge Still Limits Traffic in Houston Channel | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/plan-to-burn-dioxin-stirs-fear-in-arkansas.html | Plan to Burn Dioxin Stirs Fear in Arkansas | False | By Michael Decoursy Hinds, Special To the New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/science/personal-computers-of-magnetism-and-monitors.html | PERSONAL COMPUTERS; Of Magnetism and Monitors | False | By Peter H. Lewis | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/l-are-the-children-primed-to-test-or-read-a-better-measure-268690.html | Are the Children Primed to Test or Read?; A Better Measure | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/science/q-a-256590.html | Q&A | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/style/chronicle-239090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/oil-surge-consumers-already-taking-beating-mortgage-rates-up-quarter-point-just.html | OIL SURGE CONSUMERS ALREADY TAKING A BEATING; Mortgage Rates Up a Quarter-Point in Just a Few Days | False | By Michael Quint | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/record-44th-homicide-listed-in-bridgeport.html | Record 44th Homicide Listed in Bridgeport | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/governor-facing-test-in-the-kansas-primary.html | Governor Facing Test In the Kansas Primary | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/gloom-lifts-as-maas-hits-his-11th-homer.html | Gloom Lifts as Maas Hits His 11th Homer | False | By Joe Sexton | 1990-08-23 | TX 2-877251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/rig-count-off-in-week.html | Rig Count Off in Week | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/company-news-iran-deal-disclosed-for-fokker-planes.html | COMPANY NEWS; Iran Deal Disclosed For Fokker Planes | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/l-are-the-children-primed-to-test-or-read-041590.html | Are the Children Primed to Test or Read? | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/huge-fire-in-oregon-may-be-held-in-check.html | Huge Fire in Oregon May Be Held in Check | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/obituaries/john-t-kolody-hospital-president-70.html | John T. Kolody, Hospital President, 70 | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/world/british-police-defuse-bomb-linked-to-ira.html | British Police Defuse Bomb Linked to I.R.A. | False | Special to The New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/a-us-strategy-for-the-gulf-crisis-coping-with-the-economic-consequences.html | A U.S. Strategy for the Gulf Crisis; Coping with the Economic Consequences | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/arts/reviews-dance-ballet-chicago-s-addition-its-own-choreographer.html | Reviews/Dance; Ballet Chicago's Addition: Its Own Choreographer | False | By Jennifer Dunning Special To the New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/style/chronicle-233590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/the-media-business-advertising-addenda-accounts-127990.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/obituaries/bishop-paul-galloway-dead-of-cancer-at-86.html | Bishop Paul Galloway Dead of Cancer at 86 | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/oil-surge-consumers-already-taking-beating-air-fares-climbing-fuel-costs-rise.html | OIL SURGE: CONSUMERS ALREADY TAKING A BEATING; Air Fares Climbing as Fuel Costs Rise | False | By Eric Weiner | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/judge-criticizes-manville-s-managers-on-bailout-of-trust.html | Judge Criticizes Manville's Managers on Bailout of Trust | False | By Stephen Labaton | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/sports-people-pro-basketball-lakers-sign-perkins.html | SPORTS PEOPLE: PRO BASKETBALL; Lakers Sign Perkins | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/mets-let-cardinals-take-another.html | Mets Let Cardinals Take Another | False | By Joseph Durso | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/world/the-iraqi-invasion-us-acts-to-raise-mideast-strength.html | The Iraqi Invasion; U.S. ACTS TO RAISE MIDEAST STRENGTH | False | By Michael R. Gordon, Special to The New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/company-news-lotus-is-cutting-its-marketing-staff.html | COMPANY NEWS; Lotus Is Cutting Its Marketing Staff | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/suspensions-for-2-traders.html | Suspensions For 2 Traders | False | Special to The New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/sports-people-boxing-a-confident-douglas-says-he-ll-fight-on.html | SPORTS PEOPLE: BOXING; A Confident Douglas Says He'll Fight On | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/obituaries/george-stavrinos-42-artist-and-illustrator.html | George Stavrinos, 42, Artist and Illustrator | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/style/chronicle-239590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/honda-denies-truck-plans.html | Honda Denies Truck Plans | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/obituaries/david-j-melamed-lawyer-60.html | David J. Melamed, Lawyer, 60 | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/theater/review-festival-latino-a-lampoon-with-music-of-culture-and-politics.html | Review/Festival Latino; A Lampoon, With Music, Of Culture And Politics | False | By Stephen Holden | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/key-rates-232290.html | KEY RATES | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/science/for-more-drugs-first-test-is-abroad.html | For More Drugs, First Test Is Abroad | False | By Elisabeth Rosenthal | 1990-08-23 | TX 2-877251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/world/security-council-votes-13-0-to-block-trade-with-baghdad-facing-boycott-iraq-slows.html | SECURITY COUNCIL VOTES 13 TO 0 TO BLOCK TRADE WITH BAGHDAD; FACING BOYCOTT, IRAQ SLOWS OIL: THE IRAQI INVASION; BLOCKADE IS HINTED | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/midland-journal-no-champagne-gushers-in-texas-over-oil-prices.html | Midland Journal; No Champagne Gushers In Texas Over Oil Prices | False | By Lisa Belkin, Special To the New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/science/science-watch-more-speed-from-muscle-power.html | SCIENCE WATCH; More Speed From Muscle Power | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/us-rural-assistance-is-criticized-in-study.html | U.S. Rural Assistance Is Criticized in Study | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/world/us-and-vietnam-hold-talks-on-cambodia.html | U.S. and Vietnam Hold Talks on Cambodia | False | By Eric Pace | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/l-are-the-children-primed-to-test-or-read-doing-their-best-269090.html | Are the Children Primed to Test or Read?; Doing Their Best | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/careers-when-going-to-executive-search-firms.html | Careers; When Going To Executive Search Firms | False | by Elizabeth M. Fowler | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/company-news-general-dynamics-plans-layoffs.html | COMPANY NEWS; General Dynamics Plans Layoffs | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/obituaries/maurice-a-pollak-94-led-investment-office.html | Maurice A. Pollak, 94; Led Investment Office | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/the-media-business-advertising-addenda-people-231990.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/style/chronicle-237390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/congress-hails-its-bills-on-housing-as-a-reversal-of-a-decade-of-neglect.html | Congress Hails Its Bills on Housing As a Reversal of a Decade of Neglect | False | By Jason Deparle, Special To the New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/bridge-103790.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/results-plus-251990.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/executive-changes-089390.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/impeached-judge-is-charged-with-violation-of-his-parole.html | Impeached Judge Is Charged With Violation of His Parole | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/jury-trials-not-needed-in-drunken-driving-court-rules.html | Jury Trials Not Needed in Drunken Driving, Court Rules | False | By Wayne King | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/church-to-order-audit-of-funds.html | CHURCH TO ORDER AUDIT OF FUNDS | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/defendant-s-mother-ejected-for-outburst-at-jogger-trial.html | Defendant's Mother Ejected For Outburst at Jogger Trial | False | By Ronald Sullivan | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/obituaries/john-gronvall-va-official-is-dead-at-59.html | John Gronvall, V.A. Official, Is Dead at 59 | False | By Joan Cook | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/l-souter-s-record-though-slight-is-troubling-church-and-state-266690.html | Souter's Record, Though Slight, Is Troubling; Church and State | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/dinkins-plans-service-cuts-to-pay-for-adding-1058-police-officers.html | Dinkins Plans Service Cuts to Pay For Adding 1,058 Police Officers | False | By Todd S. Purdum | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/big-man-on-campus-again.html | Big Man on Campus, Again | False | By Samantha Stevenson | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/l-souter-s-record-though-slight-is-troubling-what-s-in-a-surname-268890.html | Souter's Record, Though Slight, Is Troubling; What's in a Surname? | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/arts/uncertain-future-at-the-smithsonian.html | Uncertain Future at the Smithsonian | False | By Barbara Gamarekian; Special To the New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/banks-are-prodded-to-offer-better-service-in-poor-areas.html | Banks Are Prodded to Offer Better Service in Poor Areas | False | By Richard D. Hylton | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/election-of-rothenberg-is-applauded-by-fifa.html | Election of Rothenberg Is Applauded by FIFA | False | By Michael Janofsky | 1990-08-23 | TX 2-877251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/savings-deal-questioned-by-senators.html | Savings Deal Questioned By Senators | False | By Jeff Gerth, Special To the New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/market-place-arbitrage-curb-s-effect-on-volatility.html | Market Place; Arbitrage Curb's Effect on Volatility | False | By Floyd Norris | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/science/climate-roller-coaster-in-swedish-tree-rings.html | Climate Roller Coaster In Swedish Tree Rings | False | By William K. Stevens | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/c-corrections-234190.html | Corrections | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/dow-plunges-by-93.31-stocks-slide-in-tokyo.html | Dow Plunges by 93.31; Stocks Slide in Tokyo | False | By Robert Hurtado | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/wide-receivers-respond-to-challenge-by-parcells.html | Wide Receivers Respond To Challenge by Parcells | False | By Frank Litsky | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/world/the-iraqi-invasion-iraqis-shut-pipeline-to-turkey-after-ships-sail-away-empty.html | The Iraqi Invasion; Iraqis Shut Pipeline to Turkey After Ships Sail Away Empty | False | By Clyde Haberman, Special To the New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/science/magellan-nears-venus-in-trip-to-map-surface.html | Magellan Nears Venus in Trip to Map Surface | False | By John Noble Wilford | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/credit-markets-long-term-treasury-yields-soar.html | CREDIT MARKETS; Long-Term Treasury Yields Soar | False | By H. J. Maidenberg | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/quotation-of-the-day-232990.html | Quotation of the Day | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/l-morality-played-no-part-in-hitler-plot-041490.html | Morality Played No Part in Hitler Plot | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/c-corrections-233790.html | Corrections | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/boise-retreats-in-northwest.html | Boise Retreats in Northwest | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/prices-of-junk-bonds-fall.html | Prices of 'Junk Bonds' Fall | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/ship-fire-burns-for-6-hours.html | Ship Fire Burns for 6 Hours | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/obituaries/rabbi-jacob-j-hecht-radio-broadcaster-66.html | Rabbi Jacob J. Hecht, Radio Broadcaster, 66 | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/arts/reviews-dance-surprises-at-summerstage.html | Reviews/Dance; Surprises at Summerstage | False | By Jennifer Dunning | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/company-news-tandy-introduces-a-new-computer.html | COMPANY NEWS; Tandy Introduces A New Computer | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/sports-of-the-times-cool-papa-s-stolen-moments.html | SPORTS OF THE TIMES; Cool Papa's Stolen Moments | False | By William C. Rhoden | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/big-losses-at-businessland-stock-price-plunges.html | Big Losses at Businessland; Stock Price Plunges | False | By Lawrence M. Fisher, Special To the New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/arts/review-music-when-it-s-time-to-dance.html | Review/Music; When It's Time to Dance | False | By Jon Pareles | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/gun-fired-at-show-injures-2.html | Gun Fired at Show Injures 2 | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/voices-of-the-new-generation-today-s-fast-track-bankruptcy.html | VOICES OF THE NEW GENERATION; Today's Fast Track: Bankruptcy | False | By Hal Lux | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/obituaries/harold-e-beste-81-researcher-who-worked-on-tv-components.html | Harold E. Beste, 81, Researcher Who Worked on TV Components | False | By Andrew L. Yarrow | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/style/by-design-baseball-caps-branch-out.html | By Design; Baseball Caps Branch Out | False | By Carrie Donovan | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/arts/review-opera-bilingual-new-production-of-ariadne-auf-naxos.html | Review/Opera; Bilingual New Production of 'Ariadne auf Naxos' | False | By Donal Henahan; Special To the New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/business-people-oppenheimer-fills-post-left-vacant-for-a-year.html | BUSINESS PEOPLE; Oppenheimer Fills Post Left Vacant for a Year | False | By Elizabeth M. Fowler | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/man-fatally-shot-in-dispute-over-phone-in-a-subway-station.html | Man Fatally Shot in Dispute Over Phone in a Subway Station | False | By Andrew L. Yarrow | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/arts/reporter-s-notebook-oh-no-they-ve-created-a-monster.html | Reporter's Notebook; Oh, No! They've Created a Monster! | False | By Richard Bernstein | 1990-08-23 | TX 2-877251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/news-summary-211690.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/world/slaying-of-2-jews-stirs-violence-in-jerusalem.html | Slaying of 2 Jews Stirs Violence in Jerusalem | False | Special to The New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/to-young-milwaukee-drivers-cruising-ban-is-un-american.html | To Young Milwaukee Drivers, Cruising Ban Is un-American | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/company-news-mitsubishi-assists-venezuela-venture.html | COMPANY NEWS; Mitsubishi Assists Venezuela Venture | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/deals.html | DEALS | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/knudsen-appointment.html | Knudsen Appointment | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/board-offers-to-shift-officers-from-schools.html | Board Offers to Shift Officers From Schools | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/world/liberian-rebel-seizes-foreigners-including-american.html | Liberian Rebel Seizes Foreigners, Including American | False | By Eric Schmitt, Special To The New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/arts/nbc-plans-debuts-in-august-for-5-shows.html | NBC Plans Debuts in August for 5 Shows | False | By Bill Carter | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/tax-collecting-at-irs.html | Tax Collecting At I.R.S. Lags | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/world/the-iraqi-invasion-hundreds-of-westerners-rounded-up-in-kuwait.html | The Iraqi Invasion; Hundreds of Westerners Rounded Up in Kuwait | False | By John Kifner, Special To The New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/trader-settles-anti-fraud-charges-with-the-sec.html | Trader Settles Anti-Fraud Charges With the S.E.C. | False | By Gregory A. Robb, Special To The New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/science/physics-and-computers-create-a-science-of-aquatic-thrills.html | Physics and Computers Create a Science of Aquatic Thrills | False | By William J. Broad | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/world/bhutto-is-dismissed-in-pakistan-after-20-months.html | Bhutto Is Dismissed in Pakistan After 20 Months | False | By Barbara Crossette, Special To The New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/indictment-dropped-against-teacher-in-westchester-slaying.html | Indictment Dropped Against Teacher in Westchester Slaying | False | By James Feron | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/iraqi-invasion-oil-prices-increase-sharply-again-world-financial-markets-tumble.html | The Iraqi Invasion; Oil Prices Increase Sharply Again; World Financial Markets Tumble | False | By Matthew L. Wald | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/c-corrections-115590.html | Corrections | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/essay-now-or-later.html | ESSAY; Now or Later? | False | By William Safire | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/sports-people-pro-football-dickerson-reports.html | SPORTS PEOPLE: PRO FOOTBALL; Dickerson Reports | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/chess-083390.html | Chess | False | By Robert Byrne | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/moore-and-zawatson-listed-as-starters-by-jets.html | Moore and Zawatson Listed as Starters by Jets | False | By Gerald Eskenazi | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/arts/review-television-series-in-the-summer-what-to-watch-or-not.html | Review/Television: Series in the Summer: What to Watch, or Not | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/obituaries/f-c-symonds-jr-63-a-professor-of-surgery.html | F. C. Symonds Jr., 63, A Professor of Surgery | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/sports-people-baseball-only-a-bruise-for-swift.html | SPORTS PEOPLE: BASEBALL; Only a Bruise for Swift | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/world/african-national-congress-suspends-its-guerrilla-war.html | African National Congress Suspends Its Guerrilla War | False | By Alan Cowell, Special To The New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/l-souter-s-record-though-slight-is-troubling-state-court-service-265390.html | Souter's Record, Though Slight, Is Troubling State Court Service | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/giants-leach-suspended.html | Giants' Leach Suspended | False | AP | 1990-08-23 | TX 2-877251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/our-towns-at-day-care-ringtoss-songs-and-compassion.html | Our Towns; At Day Care, Ringtoss, Songs And Compassion | False | By Michael Winerip | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/talking-business-with-pfeiffer-of-compaq-the-pc-surge-in-west-europe.html | Talking Business; with Pfeiffer of Compaq; The PC Surge In West Europe | False | By Steven Prokesch | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/queens-gunman-linked-to-6-felonies-in-2-hours.html | Queens Gunman Linked To 6 Felonies in 2 Hours | False | By Richard D. Lyons | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/company-briefs-209490.html | COMPANY BRIEFS | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/leader-in-georgia-race-driving-hard.html | Leader in Georgia Race Driving Hard | False | By Ronald Smothers, Special To the New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/riverside-picks-union-aide-as-no-2-minister.html | Riverside Picks Union Aide as No. 2 Minister | False | By Ari L. Goldman | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/world/german-move-to-speed-up-unity-impelled-by-east-s-economic-slide.html | German Move to Speed Up Unity Impelled by East's Economic Slide | False | By Ferdinand Protzman, Special To the New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/hiring-police-what-dinkins-has-said.html | Hiring Police: What Dinkins Has Said | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/on-horse-racing-off-to-impressive-start-at-saratoga.html | ON HORSE RACING; Off to Impressive Start at Saratoga | False | By Steven Crist | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/style/patterns-234290.html | Patterns | False | By Woody Hochswender | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/l-souter-s-record-though-slight-is-troubling-041790.html | Souter's Record, Though Slight, Is Troubling | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/in-debut-rookie-pirate-beats-the-phillies-by-10-1.html | In Debut, Rookie Pirate Beats the Phillies by 10-1 | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/science/when-rage-explodes-brain-damage-may-be-the-cause.html | When Rage Explodes, Brain Damage May Be the Cause | False | By Daniel Goleman | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/science/aids-research-chief-awaits-key-report-on-propriety-questions.html | AIDS Research Chief Awaits Key Report On Propriety Questions | False | By Natalie Angier | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/world/indian-soldiers-seize-12-leaders-of-kashmir-s-militant-separatists.html | Indian Soldiers Seize 12 Leaders Of Kashmir's Militant Separatists | False | By Sanjoy Hazarika, Special To the New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/science/science-watch-repairing-the-blink.html | SCIENCE WATCH; Repairing the Blink | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/jury-in-barry-trial-deliberates-all-day-reaches-no-verdict.html | Jury in Barry Trial Deliberates All Day; Reaches No Verdict | False | Special to The New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/business-digest-213290.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/world/the-iraqi-invasion-after-years-of-discreet-trade-offs-us-is-testing-the-saudis.html | The Iraqi Invasion; After Years of Discreet Trade-Offs, U.S. Is Testing the Saudis | False | By Clifford Krauss, Special To the New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/world/mauthausen-journal-at-a-death-camp-gypsies-confront-indifference.html | Mauthausen Journal; At a Death Camp, Gypsies Confront Indifference | False | By Marlise Simons, Special To the New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/ill-equipped-for-the-crises-of-the-90-s.html | Ill-Equipped for the Crises of the 90's | False | By Gary Hart | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/company-news-midwest-banks-plan-merger.html | COMPANY NEWS; Midwest Banks Plan Merger | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/infant-struck-in-the-head-by-a-stray-shot.html | Infant Struck in the Head by a Stray Shot | False | By Donatella Lorch | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/business-people-unit-president-to-lead-national-gypsum.html | BUSINESS PEOPLE; Unit President to Lead National Gypsum | False | By Michael Lev | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/no-truce-in-the-war-on-poverty.html | No Truce in the War on Poverty | False | By Stuart M. Butler | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/l-souter-s-record-though-slight-is-troubling-lawn-of-clover-262090.html | Souter's Record, Though Slight, Is Troubling; Lawn of Clover | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/style/review-fashion-clothes-that-can-pack-up-and-go.html | Review/Fashion; Clothes That Can Pack Up and Go | False | By Bernadine Morris | 1990-08-23 | TX 2-877251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/productivity-rise-first-in-six-quarters.html | Productivity Rise First in Six Quarters | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/arts/review-jazz-some-respect-for-jackie-mclean.html | Review/Jazz; Some Respect for Jackie McLean | False | By Peter Watrous | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/aids-advocates-find-private-funds-declining.html | AIDS Advocates Find Private Funds Declining | False | By Gina Kolata | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/science/peripherals-more-on-windows-3.0.html | PERIPHERALS; More on Windows 3.0 | False | By L. R. Shannon | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/us-curtis-cup-coach-dusts-off-clubs.html | U.S. Curtis Cup Coach Dusts Off Clubs | False | By Alex Yannis | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/us/bodyguard-is-convicted-in-case-with-links-to-drug-agent-s-death.html | Bodyguard Is Convicted in Case With Links to Drug Agent's Death | False | Special to The New York Times | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/palmer-morgan-inducted-into-hall.html | Palmer, Morgan Inducted Into Hall | False | AP | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/a-craze-may-outsprint-its-creator.html | A Craze May Outsprint Its Creator | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/obituaries/o-b-hardison-jr-is-dead-at-61-author-and-folger-library-head.html | O. B. Hardison Jr. Is Dead at 61; Author and Folger Library Head | False | By Eleanor Blau | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/business/finance-briefs-154690.html | FINANCE BRIEFS | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-07 | 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/inside-133290.html | INSIDE | False | | 1990-08-23 | TX 2-877251 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/opinion/l-don-t-pin-housing-drop-on-savings-and-loans-oklahoma-bank-sale-528890.html | Don't Pin Housing Drop on Savings and Loans; Oklahoma Bank Sale | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/garden/wine-talk-539790.html | Wine Talk | False | By Frank J. Prial | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/opinion/the-emergency-s-here-use-the-oil.html | The Emergency's Here: Use the Oil | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/company-news-keep-seeking-sale-foremost-is-urged.html | COMPANY NEWS; Keep Seeking Sale, Foremost Is Urged | False | Special to The New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/notebook-chavez-and-king-are-playing-a-cagey-game-of-tag.html | NOTEBOOK; Chavez and King Are Playing a Cagey Game of Tag | False | By Phil Berger | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/c-corrections-527290.html | Corrections | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/business-technology-using-cameras-to-see-a-foggy-road.html | BUSINESS TECHNOLOGY; Using Cameras to 'See' a Foggy Road | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/goetze-pursues-a-life-off-the-course.html | Goetze Pursues a Life Off the Course | False | By Alex Yannis | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/us/supermarket-strike-averted-in-california-as-talks-go-on.html | Supermarket Strike Averted In California as Talks Go On | False | AP | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/arts/the-pop-life-530490.html | The Pop Life | False | By Stephen Holden | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/business-technology-a-stronger-future-for-composites.html | BUSINESS TECHNOLOGY; A Stronger Future for Composites | False | By Jonathan P. Hicks | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/garden/getting-personal-with-a-lobster-doesn-t-soften-a-cook-s-heart.html | Getting Personal With a Lobster Doesn't Soften a Cook's Heart | False | By Molly O'Neill | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/pirates-defeat-expos-by-4-3-in-12-innings.html | Pirates Defeat Expos By 4-3 in 12 Innings | False | AP | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/for-us-visa-peruvians-try-lots-of-ruses.html | For U.S. Visa, Peruvians Try Lots of Ruses | False | By Shirley Christian, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/bush-sends-us-force-saudi-arabia-kingdom-agrees-confront-iraq-saudis-make-stand.html | BUSH SENDS U.S. FORCE TO SAUDI ARABIA AS KINGDOM AGREES TO CONFRONT IRAQ; SAUDIS MAKE A STAND | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/opinion/l-us-interference-in-liberia-will-backfire-529090.html | U.S. Interference in Liberia Will Backfire | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/communist-ally-of-mandela-says-rebel-war-could-still-be-revived.html | Communist Ally of Mandela Says Rebel War Could Still Be Revived | False | By Alan Cowell, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/2-die-when-van-holding-17-leaves-road-striking-a-tree.html | 2 Die When Van Holding 17 Leaves Road, Striking a Tree | False | AP | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/hardly-a-forgotten-man-mcneil-impresses-coaches.html | Hardly a Forgotten Man, McNeil Impresses Coaches | False | By Gerald Eskenazi | 1990-08-23 | TX 2-876838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/c-corrections-527490.html | Corrections | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/bhutto-blames-army-for-her-ouster-washington-is-ambivalent.html | Bhutto Blames Army for Her Ouster; Washington Is Ambivalent | False | By Clifford Krauss, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/news-summary-492390.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/style/chronicle-551890.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/company-briefs-483690.html | COMPANY BRIEFS | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/man-shoots-2-at-legal-services-office.html | Man Shoots 2 at Legal Services Office | False | By Tim Golden | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/garden/metropolitan-diary-549490.html | Metropolitan Diary | False | By Ron Alexander | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/bush-sends-us-force-saudi-arabia-kingdom-agrees-confront-iraq-bush-s-aim-s-deter.html | BUSH SENDS U.S. FORCE TO SAUDI ARABIA AS KINGDOM AGREES TO CONFRONT IRAQ; Bush's Aim's: Deter Attack, Send a Signal | False | By Michael R. Gordon, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/company-news-health-tx-sued-on-plant-closings.html | COMPANY NEWS; Health-Tx Sued On Plant Closings | False | AP | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/bush-sends-us-force-saudi-arabia-kingdom-agrees-confront-iraq-seeks-joint-action.html | BUSH SENDS U.S. FORCE TO SAUDI ARABIA AS KINGDOM AGREES TO CONFRONT IRAQ; Seeks Joint Action | False | By Andrew Rosenthal, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/company-news-us-will-allow-norton-merger.html | COMPANY NEWS; U.S. Will Allow Norton Merger | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/iraqi-invasion-us-ready-ask-soviets-help-with-naval-blockade-iraq.html | THE IRAQI INVASION; U.S. Is Ready to Ask Soviets to Help With Naval Blockade of Iraq | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/opinion/observer-someone-has-to-pay.html | OBSERVER; Someone Has to Pay | False | By Russell Baker | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/in-jogger-case-once-viewed-starkly-some-skeptics-side-with-defendants.html | In Jogger Case, Once Viewed Starkly, Some Skeptics Side With Defendants | False | By William Glaberson | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/style/chronicle-551690.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/paying-for-new-officers.html | Paying for New Officers | False | By Todd S. Purdum | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/us/maker-of-faulty-heart-valve-now-will-try-to-reach-users.html | Maker of Faulty Heart Valve Now Will Try to Reach Users | False | By Barry Meier | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/arts/review-jazz-ailey-theater-to-open-branch-in-baltimore.html | Review/Jazz; Ailey Theater To Open Branch In Baltimore | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/tankers-scramble-for-new-supplies.html | Tankers Scramble for New Supplies | False | By Richard W. Stevenson | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/opinion/l-don-t-pin-housing-drop-on-savings-and-loans-less-than-world-war-ii-289190.html | Don't Pin Housing Drop on Savings and Loans; Less Than World War II | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/tokyo-stocks-post-a-gain-others-mixed.html | Tokyo Stocks Post a Gain; Others Mixed | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/us/nuclear-weapon-plants-face-lawsuits-around-the-country.html | Nuclear Weapon Plants Face Lawsuits Around the Country | False | By Keith Schneider, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/us/ex-gov-mecham-raises-hackles-again-in-arizona.html | Ex-Gov. Mecham Raises Hackles Again in Arizona | False | By Dirk Johnson, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/obituaries/lemuel-shepherd-jr-94-ex-chief-of-marines-who-served-in-3-wars.html | Lemuel Shepherd Jr., 94, Ex-Chief Of Marines Who Served in 3 Wars | False | By Glenn Fowler | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/opinion/l-the-catskills-trade-in-a-little-glitz-for-much-more-substance-362590.html | The Catskills Trade In a Little Glitz for Much More Substance | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/company-news-talks-continue-at-western-union.html | COMPANY NEWS; Talks Continue At Western Union | False | | 1990-08-23 | TX 2-876838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/sports/sports-of-the-times-the-driver-who-stopped-singing.html | SPORTS OF THE TIMES; The Driver Who Stopped Singing | False | By George Vecsey | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/business/company-news-sundstrand-pact-with-milton-roy.html | COMPANY NEWS; Sundstrand Pact With Milton Roy | False | Special to The New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/world/rioting-follows-funeral-of-israeli-teen-agers.html | Rioting Follows Funeral of Israeli Teen-Agers | False | AP | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/world/marines-evacuate-21-more-in-liberia.html | Marines Evacuate 21 More in Liberia | False | By Eric Schmitt, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/us/faltering-hopes-for-accord-on-deficit-are-dimmed-further-by-gulf-crisis.html | Faltering Hopes for Accord on Deficit Are Dimmed Further by Gulf Crisis | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/obituaries/taylor-belcher-ex-ambassador-to-peru-dies-at-70.html | Taylor Belcher Ex-Ambassador to Peru, Dies at 70 | False | By Joan Cook | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/business/cd-yields-off-a-10th-week-savings-units-rates-mixed.html | C.D. Yields Off a 10th Week; Savings Units' Rates Mixed | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/obituaries/ralph-m-holdeman-church-official-84.html | Ralph M. Holdeman, Church Official, 84 | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/nyregion/c-corrections-527590.html | Corrections | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/us/georgia-democrats-pick-miller-in-runoff-for-governor.html | Georgia Democrats Pick Miller in Runoff for Governor | False | By Ronald Smothers, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/movies/a-police-comedy-that-takes-realism-seriously.html | A Police Comedy That Takes Realism Seriously | False | By Glenn Collins | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/nyregion/c-corrections-527390.html | Corrections | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/nyregion/quotation-of-the-day-526090.html | Quotation of the Day | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/business/credit-markets-treasury-prices-continue-to-fall.html | CREDIT MARKETS; Treasury Prices Continue to Fall | False | By H. J. Maidenberg | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/garden/the-purposeful-cook-summer-pickings-tomato-and-peach.html | THE PURPOSEFUL COOK; Summer Pickings: Tomato and Peach | False | By Jacques Pepin | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/world/the-iraqi-invasion-bush-plans-address-on-crisis-in-the-gulf.html | THE IRAQI INVASION; Bush Plans Address On Crisis in the Gulf | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/business/the-media-business-advertising-some-more-bad-news-for-outdoor.html | THE MEDIA BUSINESS; Advertising; Some More Bad News For Outdoor | False | By Kim Foltz | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/garden/review-fashion-is-the-killer-jacket-losing-its-grip.html | Review/Fashion; Is the Killer Jacket Losing Its Grip? | False | By Woody Hochswender | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/business/higher-recession-risk-seen.html | Higher Recession Risk Seen | False | By Floyd Norris | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/nyregion/bogota-party-aide-slain-at-queens-home.html | Bogota Party Aide Slain at Queens Home | False | By James C. McKinley Jr. | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/business/key-rates-528190.html | KEY RATES | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/garden/what-to-put-in-the-pot-cooks-face-challenge-over-animal-rights.html | What to Put in the Pot: Cooks Face Challenge Over Animal Rights | False | By Molly O'Neill | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/world/bhutto-blames-army-for-her-ouster.html | Bhutto Blames Army for Her Ouster | False | By Barbara Crossette, Special to the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/books/book-notes-536090.html | Book Notes | False | By Edwin McDowell | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/theater/critic-s-notebook-of-dueling-lears-and-a-fascist-richard-iii.html | Critic's Notebook; Of Dueling Lears and a Fascist Richard III | False | By Frank Rich, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/style/at-the-nations-table.html | At the Nation's Table | False | By Deborah Scoblionkov | 1990-08-23 | TX 2-876838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/the-media-business-editor-of-financial-times-to-resign-at-end-of-year.html | THE MEDIA BUSINESS; Editor of Financial Times To Resign at End of Year | False | By Steven Prokesch, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/yankees-deadline-has-flexibility.html | Yankees' Deadline Has Flexibility | False | By Claire Smith | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/immigrant-slain-at-a-restaurant-his-family-runs.html | Immigrant Slain At a Restaurant His Family Runs | False | By Evelyn Nieves | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/c-corrections-527190.html | Corrections | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/style/chronicle-551790.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/the-iraqi-invasion-us-and-the-soviets-as-allies-it-s-the-first-time-since-1945.html | THE IRAQI INVASION; U.S. and the Soviets as Allies: It's the First Time Since 1945 | False | By Bill Keller, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/us/a-new-mirror-problem-for-nasa-may-stall-vital-weather-satellites.html | A New Mirror Problem for NASA May Stall Vital Weather Satellites | False | By William J. Broad | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/crime-police-and-politics-a-game-of-numbers-with-a-long-history.html | Crime, Police And Politics; A Game of Numbers With a Long History | False | By Todd S. Purdum | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/sri-lankans-kill-42-rebels-linked-to-muslim-massacre.html | Sri Lankans Kill 42 Rebels Linked to Muslim Massacre | False | AP | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/the-iraqi-invasion-baghdad-rages-at-foreigner-but-middle-east-backs-away.html | THE IRAQI INVASION; Baghdad Rages at 'Foreigner' But Middle East Backs Away | False | By John Kifner, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/campaign-for-early-german-vote-stalls.html | Campaign for Early German Vote Stalls | False | By David Binder, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/the-iraqi-invasion-jordan-talks-of-balance-but-some-see-iraqi-tilt.html | THE IRAQI INVASION; Jordan Talks of Balance But Some See Iraqi Tilt | False | By Joseph B. Treaster, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/obituaries/richard-casper-dies-actor-and-director-41.html | Richard Casper Dies; Actor and Director, 41 | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/sports-of-the-times-pro-basketball-blazers-sign-abdelnaby.html | SPORTS OF THE TIMES; PRO BASKETBALL; Blazers Sign Abdelnaby | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/opinion/for-cable-tv-rerun-of-a-horror-show.html | For Cable TV, Rerun of a Horror Show | False | By Thomas Hazlett | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/garden/sweet-snarl-of-the-chain-saw.html | Sweet Snarl of the Chain Saw | False | By Betsy Wade, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/opinion/in-south-africa-the-nightmare-ebbs.html | In South Africa: The Nightmare Ebbs | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/economic-scene.html | Economic Scene | False | By James Sterngold | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/release-of-2-hostages-is-promised-in-beirut.html | Release of 2 Hostages Is Promised in Beirut | False | AP | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/mets-continue-to-slip.html | Mets Continue To Slip | False | By Joe Sexton | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/us/education-trade-schools-defaults-and-broken-promises.html | EDUCATION; Trade Schools: Defaults And Broken Promises | False | By Jason Deparle, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/style/chronicle-531190.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/iraqi-invasion-bush-s-gamble-sending-troops-stakes-are-certain-outcome-murky.html | THE IRAQI INVASION; Bush's Gamble in Sending Troops: Stakes Are Certain, Outcome Murky | False | Special to The New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/the-iraqi-invasion-europe-and-japan-support-embargo.html | THE IRAQI INVASION; EUROPE AND JAPAN SUPPORT EMBARGO | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/company-news-intel-wins-round-in-copyright-suit.html | COMPANY NEWS; Intel Wins Round In Copyright Suit | False | Special to The New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/us/anti-abortion-group-urges-boycott-of-planned-parenthood-donors.html | Anti-Abortion Group Urges Boycott of Planned Parenthood Donors | False | By Tamar Lewin | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/fed-setback-in-bank-case.html | Fed Setback In Bank Case | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/garden/food-notes-548090.html | Food Notes | False | By Florence Fabricant | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/bets-denied-by-winfield.html | Bets Denied By Winfield | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/sports-of-the-times-powerboat-racing-vying-on-hudson.html | SPORTS OF THE TIMES; POWERBOAT RACING; Vying on Hudson | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/finance-briefs-343990.html | FINANCE BRIEFS | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/steep-market-fall-is-halted-dow-off-5.70.html | Steep Market Fall Is Halted; Dow Off 5.70 | False | By Robert Hurtado | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/customs-seizes-iraqi-oil-cargo.html | Customs Seizes Iraqi Oil Cargo | False | AP | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/obituaries/gordon-bunshaft-architect-dies-at-81.html | Gordon Bunshaft, Architect, Dies at 81 | False | By Paul Goldberger | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/garden/60-minute-gourmet-548390.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/five-years-needed-to-clean-up-savings-fraud-us-says.html | Five Years Needed to Clean Up Savings Fraud, U.S. Says | False | By Nathaniel C. Nash, Special to The New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/bridge-337490.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/market-place-is-this-a-time-to-buy-or-wait.html | Market Place; Is This a Time To Buy or Wait? | False | By Kurt Eichenwald | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/movies/danger-to-movies.html | Danger To Movies | False | By Alan Riding, Special to The New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/trade-ruling-against-korea.html | Trade Ruling Against Korea | False | AP | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/american-magazine-publisher-sells-50-stake-to-japanese.html | American Magazine Publisher Sells 50% Stake to Japanese | False | By Randall Rothenberg | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/company-news-hicks-muse-buys-2-media-services.html | COMPANY NEWS; Hicks, Muse Buys 2 Media Services | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/rates-decline-at-citicorp-sale.html | Rates Decline At Citicorp Sale | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/inside-471890.html | INSIDE | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/the-iraqi-invasion-iraq-s-conquest-an-eden-in-the-sand-ruled-in-a-tribal-fashion.html | THE IRAQI INVASION; Iraq's Conquest: An Eden in the Sand Ruled in a Tribal Fashion | False | By John Kifner, Special to The New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/books/books-of-the-times-534790.html | Books of The Times | False | By Herbert Mitgang | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/us/congress-completes-agenda-but-obstacles-remain.html | Congress Completes Agenda, but Obstacles Remain | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/opinion/for-congress-one-month-left.html | For Congress, One Month Left | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/c-corrections-374190.html | Corrections | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/us/barry-jury-returns-with-one-verdict-then-members-decline-to-disclose-it.html | Barry Jury Returns With One Verdict, Then Members Decline to Disclose It | False | By B. Drummond Ayres Jr., Special to The New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/defense-asks-was-jogger-really-raped.html | Defense Asks, Was Jogger Really Raped? | False | By Ronald Sullivan | 1990-08-23 | TX 2-876838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/arts/sir-peter-hall-quits-festival.html | Sir Peter Hall Quits Festival | False | By Suzanne Cassidy | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/obituaries/alfred-h-lovell-book-club-director-74.html | Alfred H. Lovell, Book Club Director, 74 | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/theater/union-bars-white-in-asian-role-broadway-may-lose-miss-saigon.html | Union Bars White in Asian Role; Broadway May Lose 'Miss Saigon' | False | By Mervyn Rothstein | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/yanks-win-to-start-trip-as-maas-hits-12th-homer.html | Yanks Win to Start Trip As Maas Hits 12th Homer | False | By Michael Martinez | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/business-people-mca-names-president-for-its-records-unit.html | BUSINESS PEOPLE; MCA Names President For Its Records Unit | False | By Michael Lev | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/opinion/and-impose-a-blockade.html | ...And Impose a Blockade | False | By Harlan K. Ullman | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/iraqi-invasion-democrats-urge-bush-pressure-oil-companies-price-increases.html | THE IRAQI INVASION; Democrats Urge Bush to Pressure Oil Companies on Price Increases | False | AP | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/style/chronicle-552090.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/fannie-mae-prices-2-debenture-issues.html | Fannie Mae Prices 2 Debenture Issues | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/sports-of-the-times-pro-basketball-mavericks-eye-english.html | SPORTS OF THE TIMES; PRO BASKETBALL; Mavericks Eye English | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/us/tomatoes-connected-to-salmonella-cases-in-4-midwest-states.html | Tomatoes Connected To Salmonella Cases In 4 Midwest States | False | AP | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/city-hall-asks-mta-to-delay-9-mm-guns.html | City Hall Asks M.T.A. to Delay 9-mm. Guns | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/democrats-vie-for-albany-senate-coup.html | Democrats Vie for Albany Senate Coup | False | By Kevin Sack, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/obituaries/virginia-inness-brown-arts-advocate-89.html | Virginia Inness-Brown, Arts Advocate, 89 | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/iraqi-crisis-reverberations.html | Iraqi Crisis: Reverberations | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/the-iraqi-invasion-few-choices-seen-for-iraqi-leader.html | THE IRAQI INVASION; FEW CHOICES SEEN FOR IRAQI LEADER | False | By Michael Wines, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/arts/review-music-bolcom-piece-honors-william-schuman-at-80.html | Review/Music; Bolcom Piece Honors William Schuman at 80 | False | By John Rockwell, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/the-iraqi-invasion-quick-action-by-turkey-on-sanctions-a-startler.html | THE IRAQI INVASION; Quick Action by Turkey On Sanctions a Startler | False | By Clyde Haberman, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/real-estate-government-tenants-are-sought-after.html | Real Estate; Government Tenants Are Sought After | False | By Heidi Daniel | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/about-new-york-picking-up-human-spirits-as-well-as-trash.html | About New York; Picking Up Human Spirits As Well as Trash | False | By Douglas Martin | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/business/business-people-two-vice-chairmen-appointed-for-saks.html | BUSINESS PEOPLE; Two Vice Chairmen Appointed for Saks | False | By Anthony Ramirez | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/at-shoal-creek-a-subdued-readiness.html | At Shoal Creek, a Subdued Readiness | False | By Jaime Diaz | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/us/education-impasse-on-money-stalls-mississippi-school-plan.html | EDUCATION; Impasse on Money Stalls Mississippi School Plan | False | By William Celis 3d, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/world/the-iraqi-invasion-iraq-jams-voice-of-america.html | THE IRAQI INVASION; Iraq Jams Voice of America | False | AP | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/95-year-old-murder-suspect-is-killed-by-bus.html | 95-Year-Old Murder Suspect Is Killed by Bus | False | By Richard D. Lyons | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/08/garden/eating-well.html | Eating Well | False | By Marian Burros | 1990-08-23 | TX 2-876838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/us/pressure-for-english-only-job-rules-stirring-a-sharp-debate-across-us.html | Pressure for English-Only Job Rules Stirring a Sharp Debate Across U.S. | False | By Seth Mydans, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/style/gail-levin-weds-john-b-van-sickle.html | Gail Levin Weds John B. Van Sickle | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/sports/sports-of-the-times-pro-football-cobb-of-tennessee-signs-buccaneer-pact.html | SPORTS OF THE TIMES: PRO FOOTBALL; Cobb of Tennessee Signs Buccaneer Pact | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/sports/sports-of-the-times-pro-football-woes-for-gastineau.html | SPORTS OF THE TIMES: PRO FOOTBALL; Woes for Gastineau | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/business/accounting-rules-approved.html | Accounting Rules Approved | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/opinion/l-don-t-pin-housing-drop-on-savings-and-loans-528790.html | Don't Pin Housing Drop on Savings and Loans | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/business/plan-to-cut-phone-rates.html | Plan to Cut Phone Rates | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/opinion/l-don-t-pin-housing-drop-on-savings-and-loans-limit-deposit-insurance-528990.html | Don't Pin Housing Drop on Savings and Loans; Limit Deposit Insurance | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/us/souter-hearings-won-t-be-useful-for-predictions-one-justice-says.html | Souter Hearings Won't Be Useful For Predictions, One Justice Says | False | By David Margolick, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/business/oil-price-climb-slows-new-stability-possible.html | Oil-Price Climb Slows; New Stability Possible | False | By Matthew L. Wald | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/business/executive-changes-351290.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/sports/results-plus-543790.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/world/xian-journal-china-in-high-heels-a-wobbly-school-for-models.html | Xian Journal; China in High Heels: A Wobbly School for Models | False | By James Sterngold, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/sports/giants-dorsey-signs-2-year-pact.html | Giants' Dorsey Signs 2-Year Pact | False | By Frank Litsky | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/garden/at-the-nation-s-table-547790.html | At the Nation's Table | False | By William E. Schmidt | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/sports/ncaa-puts-upsala-basketball-on-probation-for-5-years.html | N.C.A.A. Puts Upsala Basketball on Probation for 5 Years | False | By Robert Mcg. Thomas Jr. | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/world/colombia-swears-in-president-a-foe-of-traffickers.html | Colombia Swears In President, a Foe of Traffickers | False | By James Brooke, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/business/and-there-s-always-natural-gas.html | And There's Always Natural Gas | False | By Matthew L. Wald | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/opinion/l-born-again-yankee-fan-289090.html | Born-Again Yankee Fan | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/opinion/we-can-keep-oil-cheap.html | We Can Keep Oil Cheap . . . | False | By E. L. Morse | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/us/education-schoolchoice-program-is-upheld-in-wisconsin.html | EDUCATION; School-Choice Program Is Upheld in Wisconsin | False | By Amy Stuart Wells | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/us/congress-much-accomplished-much-to-be-done.html | Congress: Much Accomplished, Much to be Done | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/business/soviets-to-open-exchanges-for-free-trading-in-rubles.html | Soviets to Open Exchanges For Free Trading in Rubles | False | By Bill Keller, Special To the New York Times | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/business/business-digest-495690.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/garden/de-gustibus-where-houstonians-go-to-fill-their-wide-open-spaces.html | DE GUSTIBUS; Where Houstonians Go to Fill Their Wide Open Spaces | False | By Marian Burros | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/business/farm-land-values-up.html | Farm Land Values Up | False | AP | 1990-08-23 | TX 2-876838 | | |
| 1990-08-08 | 1990-08-08 | https://www.nytimes.com/1990/08/nyregion/tobacco-companies-find-harlem-wary.html | Tobacco Companies Find Harlem Wary | False | By Mireya Navarro | 1990-08-23 | TX 2-876838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-gulf-champion-arab-poor-hussein-grasps-for-nasser-s-revolutionary.html | Confrontation in the Gulf; Champion of Arab Poor? Hussein Grasps for Nasser's Revolutionary Mantle | False | By John Kifner, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/obituaries/john-aston-87-dies-pioneer-in-cryogenics.html | John Aston, 87, Dies; Pioneer in Cryogenics | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/dow-rises-24.26-points-as-oil-prices-drop.html | Dow Rises 24.26 Points as Oil Prices Drop | False | By Robert Hurtado | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/democrats-hopeful-after-miller-s-georgia-victory.html | Democrats Hopeful After Miller's Georgia Victory | False | By Ronald Smothers, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/jury-in-barry-trial-reviews-videotape-of-mayor-at-hotel.html | Jury in Barry Trial Reviews Videotape Of Mayor at Hotel | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/arts/tv-reporting-recalls-radio-days.html | TV Reporting Recalls Radio Days | False | By Jeremy Gerard | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/arts/review-jazz-benny-carter-revisits-the-swing-era.html | Review/Jazz; Benny Carter Revisits the Swing Era | False | By Jon Pareles | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/theater/producer-cancels-miss-saigon-140-members-challenge-equity.html | Producer Cancels 'Miss Saigon'; 140 Members Challenge Equity | False | By Mervyn Rothstein | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/company-news-trump-documents-ordered-released.html | COMPANY NEWS; Trump Documents Ordered Released | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-in-the-gulf-us-courts-syria-and-iran-to-join-anti-iraq-coalition.html | Confrontation in the Gulf; U.S. Courts Syria and Iran To Join Anti-Iraq Coalition | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/briefs-629190.html | BRIEFS | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/obituaries/tamara-deutscher-writer-77.html | Tamara Deutscher, Writer, 77 | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/the-media-business-advertising-addenda-accounts-826890.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/jets-will-rely-on-former-chargers.html | Jets Will Rely on Former Chargers | False | By William N. Wallace | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/c-corrections-815490.html | Corrections | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/on-my-mind-saddam-s-next-target.html | ON MY MIND; Saddam's Next Target | False | By A. M. Rosenthal | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/profit-up-47.5-at-smithkline.html | Profit Up 47.5% At SmithKline | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/arts/review-ballet-youthful-talent-from-puerto-rico.html | Review/Ballet; Youthful Talent From Puerto Rico | False | By Jennifer Dunning | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/a-black-congressional-hope-in-connecticut.html | A Black Congressional Hope in Connecticut | False | By Nick Ravo | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/the-media-business-advertising-creative-difficulties-at-scali.html | THE MEDIA BUSINESS: ADVERTISING; Creative Difficulties At Scali | False | By Kim Foltz | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/obituaries/arthur-samuel-88-pioneer-researcher-in-computer-science.html | Arthur Samuel, 88, Pioneer Researcher In Computer Science | False | By Alfonso A. Narvaez | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/l-japanese-education-is-more-rigid-than-ours-pattern-of-prejudice-835090.html | Japanese Education Is More Rigid Than Ours; Pattern of Prejudice | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/key-rates-823090.html | KEY RATES | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/l-star-wars-makes-even-more-sense-now-574690.html | 'Star Wars' Makes Even More Sense Now | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/c-corrections-814690.html | Corrections | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/rumors-haunt-morris-but-he-is-resisting-them.html | Rumors Haunt Morris, But He Is Resisting Them | False | By Frank Litsky | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/rangel-and-others-pressing-to-salvage-ballroom-project.html | Rangel and Others Pressing To Salvage Ballroom Project | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/fbi-settles-suit-by-a-black-agent.html | F.B.I. SETTLES SUIT BY A BLACK AGENT | False | AP | 1990-08-23 | TX 2-878900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/confrontation-in-the-gulf-oil-markets-ease-stock-prices-rise.html | Confrontation in the Gulf; OIL MARKETS EASE; STOCK PRICES RISE | False | By Robert D. Hershey Jr. | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-gulf-nato-bereft-military-role-redefines-itself-west-s-political.html | Confrontation in the Gulf; NATO, Bereft of a Military Role, Redefines Itself as the West's Political Galvanizer | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/obituaries/morris-ginsberg-83-backed-ships-to-israel.html | Morris Ginsberg, 83; Backed Ships to Israel | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/where-to-find-it-plain-cleaning-or-fancy-pick-fancy.html | WHERE TO FIND IT; Plain Cleaning or Fancy? Pick Fancy. | False | By Daryln Brewer | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/once-again-tired-and-terrified-internal-refuges-wander-over-cambodia.html | Once Again, Tired and Terrified Internal Refuges Wander Over Cambodia | False | By Steven Erlanger, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/united-air-group-s-bid-extended.html | United Air Group's Bid Extended | False | By Eric N. Berg, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/the-media-business-advertising-addenda-people-826990.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/movies/review-television-pessimistic-look-at-parole-system.html | Review/Television; Pessimistic Look at Parole System | False | By Walter Goodman | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/talking-deals-unusual-alliance-for-mcdonald-s.html | Talking Deals; Unusual Alliance For McDonald's | False | By John Holusha | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/iraq-strategic-opening-for-israel.html | Iraq: Strategic Opening for Israel | False | By Moshe Ma'Oz | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/council-questions-brown-on-efforts-to-fight-crime.html | Council Questions Brown on Efforts to Fight Crime | False | By Todd S. Purdum | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/burmese-rebel-recalls-days-of-violence.html | Burmese Rebel Recalls Days of Violence | False | By Chris Hedges | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/bronx-man-is-held-in-slaying-of-former-broadway-dancer.html | Bronx Man Is Held in Slaying Of Former Broadway Dancer | False | By Chris Hedges | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/company-news-occidental-pact-on-museum.html | COMPANY NEWS; Occidental Pact On Museum | False | Special to The New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/the-us-stands-up-who-else.html | The U.S. Stands Up. Who Else? | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/new-rate-rules-for-truckers.html | New Rate Rules For Truckers | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/sears-chairman-is-taking-reins-of-merchandise-group.html | Sears Chairman Is Taking Reins of Merchandise Group | False | By Eben Shapiro, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/indicted-navajo-leader-wins-spot-in-tribal-race.html | Indicted Navajo Leader Wins Spot in Tribal Race | False | Special to The New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/sports-of-the-times-the-man-wearing-the-knickers.html | SPORTS OF THE TIMES; The Man Wearing the Knickers | False | By Ira Berkow | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/rose-starts-serving-five-month-sentence.html | Rose Starts Serving Five-Month Sentence | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/train-derailed-in-vermont.html | Train Derailed in Vermont | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/l-in-kenya-clergy-too-suffers-reprisals-836290.html | In Kenya, Clergy Too Suffers Reprisals | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/ev-nynex-worker-tells-of-purchases.html | Ex-Nynex Worker Tells Of Purchases | False | By Keith Bradsher | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/caretaker-premier-pledges-investigation-of-bhutto.html | Caretaker Premier Pledges Investigation of Bhutto | False | By Barbara Crossette, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/farm-credit-bank-s-275-million-issue.html | Farm Credit Bank's $275 Million Issue | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/using-a-new-stain-to-freshen-old-wood.html | Using a New Stain to Freshen Old Wood | False | By Michael Varese | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/lobby-as-urban-living-room.html | Lobby as Urban Living Room | False | By Suzanne Slesin | 1990-08-23 | TX 2-878900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/l-japanese-education-is-more-rigid-than-ours-breaking-the-ice-834890.html | Japanese Education Is More Rigid Than Ours; Breaking the Ice | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/news-summary-764890.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/ex-casino-worker-wins-suit.html | Ex-Casino Worker Wins Suit | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/style/chronicle-790290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/on-tapping-oil-reserve.html | On Tapping Oil Reserve | False | By Peter Passell | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-in-the-gulf-to-baghdad-poison-gas-is-poor-man-s-a-bomb.html | Confrontation in the Gulf; To Baghdad, Poison Gas Is 'Poor Man's A-Bomb' | False | By Malcolm W. Browne | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/son-of-former-military-ruler-goes-into-politics-in-pakistan.html | Son of Former Military Ruler Goes Into Politics in Pakistan | False | By Barbara Crossette, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/city-gardener-at-the-mansion-a-gorgeous-mosaic-to-please-any-mayor.html | CITY GARDENER; At the Mansion, A Gorgeous Mosaic To Please Any Mayor | False | By Linda Yang | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/currents-permanence-for-images-etched-on-the-berlin-wall.html | Currents; Permanence for Images Etched on the Berlin Wall | False | By Elaine Louie | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/heady-days-coming-for-east-german-pupils.html | Heady Days Coming for East German Pupils | False | By David Binder, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/obituaries/w-o-martin-jr-79-ex-louisiana-official.html | W. O. Martin Jr., 79, Ex-Louisiana Official | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/jogger-attack-is-recounted-by-prosecutor.html | Jogger Attack Is Recounted By Prosecutor | False | By Ronald Sullivan | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/key-pinch-hit-homer-for-barfield.html | Key Pinch-Hit Homer for Barfield | False | By Michael Martinez | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/books/books-of-the-times-the-artist-as-icon-busybody-and-chief-executive.html | Books of The Times; The Artist as Icon, Busybody and Chief Executive | False | By Grace Glueck | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/health-new-drug-from-an-old-preparation-offers-hope-against-bladder-cancer.html | HEALTH; New Drug From an Old Preparation Offers Hope Against Bladder Cancer | False | By Elisabeth Rosenthal | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/l-new-york-s-financial-disclosure-laws-suffice-574590.html | New York's Financial Disclosure Laws Suffice | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/gulf-crisis-words-and-deeds.html | Gulf Crisis: Words and Deeds | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-in-the-gulf-iraq-confines-38-americans-but-their-status-is-unclear.html | Confrontation in the Gulf; Iraq Confines 38 Americans, But Their Status Is Unclear | False | By Clifford Krauss, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/sports-people-hockey-wood-healy-re-signed.html | SPORTS PEOPLE: HOCKEY; Wood, Healy Re-signed | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/a-bank-chairman-is-charged-in-queens-in-a-bribery-scheme.html | A Bank Chairman Is Charged in Queens In a Bribery Scheme | False | By Arnold H. Lubasch | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/dealers-act-to-stabilize-bond-market.html | Dealers Act To Stabilize Bond Market | False | By H. J. Maidenberg | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/iraq-will-be-tough-to-dislodge.html | Iraq Will Be Tough to Dislodge . . . | False | By Edward N. Luttwak | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/antibiotics-after-sex-are-found-to-ease-female-urinary-infection.html | Antibiotics After Sex Are Found To Ease Female Urinary Infection | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/vincent-plays-down-allegations-on-winfield.html | Vincent Plays Down Allegations on Winfield | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/oil-drops-more-than-2-a-barrel.html | Oil Drops More Than $2 a Barrel | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/c-corrections-813390.html | Corrections | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/quotation-of-the-day-810790.html | Quotation of the Day | False | | 1990-08-23 | TX 2-878900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/sports-people-pro-football-tagliabue-rejects-request-by-allen.html | SPORTS PEOPLE: PRO FOOTBALL; Tagliabue Rejects Request by Allen | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/vincent-angered-by-new-steinbrenner-move.html | Vincent Angered by New Steinbrenner Move | False | By Claire Smith | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/smithsonian-agrees-to-share-sculptor-s-estate-with-town.html | Smithsonian Agrees to Share Sculptor's Estate With Town | False | Special to The New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/bar-group-in-shift-adopts-neutral-policy-on-abortion.html | Bar Group, in Shift, Adopts Neutral Policy on Abortion | False | By David Margolick, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-in-the-gulf-israelis-praising-decision-by-bush.html | Confrontation in the Gulf; ISRAELIS PRAISING DECISION BY BUSH | False | By Joel Brinkley, Special to the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/the-un-today.html | The U.N. Today | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/chartwell-buys-a-block-of-avon.html | Chartwell Buys A Block of Avon | False | Special to The New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-gulf-longest-week-president-decided-draw-line.html | Confrontation in the Gulf; The Longest Week: How President Decided to Draw the Line | False | By Maureen Dowd, Special to the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-in-the-gulf-excerpts-from-bush-s-statement-on-us-defense-of-saudis.html | Confrontation in the Gulf; Excerpts From Bush's Statement on U.S. Defense of Saudis | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/l-what-is-traditional-796490.html | What Is Traditional? | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/applying-lessons-of-the-civil-rights-struggle.html | Applying Lessons of the Civil Rights Struggle | False | By Jaime Diaz | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/miller-helps-mets-revive.html | Miller Helps Mets Revive | False | By Joe Sexton | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/obituaries/arthur-tildesley-58-a-priest-in-new-jersey.html | Arthur Tildesley, 58, A Priest in New Jersey | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-in-the-gulf-foreigners-in-gulf-fearful.html | Confrontation in the Gulf; Foreigners in Gulf Fearful | False | By Youssef M. Ibrahim, Special to the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/rebel-chief-frees-captives-in-liberia.html | REBEL CHIEF FREES CAPTIVES IN LIBERIA | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/defeat-for-democracy-in-pakistan.html | Defeat for Democracy in Pakistan | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-gulf-excerpts-bush-s-conference-iraqi-invasion-kuwait.html | Confrontation in the Gulf; Excerpts From Bush's News Conference on the Iraqi Invasion of Kuwait | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/to-our-readers.html | To Our Readers | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/albany-alters-cable-tv-pact-for-manhattan.html | Albany Alters Cable TV Pact For Manhattan | False | By James Barron, Special to the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/new-chief-at-rca-records.html | New Chief at RCA Records | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-gulf-first-american-deployment-gulf-tip-wedge-pentagon-says.html | Confrontation in the Gulf; First American Deployment to Gulf Is 'Tip of Wedge,' the Pentagon Says | False | By Michael R. Gordon, Special to the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/sports-people-college-football-extra-year-granted.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Extra Year Granted | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/executive-changes-756590.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/in-an-unaware-india-aids-threat-is-growing.html | In an Unaware India, AIDS Threat Is Growing | False | By Sanjoy Hazarika, Special to the New York Times | 1990-08-23 | TX 2-878900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/food-supply-is-vital-in-embargo.html | Food Supply Is Vital in Embargo | False | By Keith Bradsher | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/bridge-619990.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/in-the-nation-a-new-kind-of-crisis.html | IN THE NATION; A New Kind of Crisis | False | By Tom Wicker | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/underpaid-in-salary-scheme-21-sailors-to-get-32-million.html | Underpaid in Salary Scheme, 21 Sailors to Get $32 Million | False | By Timothy Egan, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/media-business-advertising-addenda-wpp-group-s-earnings-up-92.9-first-half.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; WPP Group's Earnings Up 92.9% in First Half | False | By Kim Foltz | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/florio-to-talk-directly-to-citizens-on-tax-increases.html | Florio to Talk Directly to Citizens on Tax Increases | False | By Wayne King, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-gulf-cuomo-says-air-guard-unit-join-forces-gulf.html | Confrontation in the Gulf; Cuomo Says Air Guard Unit Is to Join Forces in the Gulf | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/health-theory-hints-sunscreens-raise-melanoma-risks.html | HEALTH; Theory Hints Sunscreens Raise Melanoma Risks | False | By Natalie Angier | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/review-fashion-structured-bra-returns-swimsuits-maybe-it-s-influence-madonna.html | Review/Fashion; Structured Bra Returns to Swimsuits Maybe it's the influence of Madonna. | False | By Bernadine Morris | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/company-news-ratners-may-alter-kay-jewelers-bid.html | COMPANY NEWS; Ratners May Alter Kay Jewelers Bid | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/marwick-s-chairman-leaving-post.html | Marwick's Chairman Leaving Post | False | By Alison Leigh Cowan | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/obituaries/w-m-spackman-is-dead-at-85-author-of-novels-about-romance.html | W. M. Spackman Is Dead at 85; Author of Novels About Romance | False | By Richard F. Shepard | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/company-news-sharper-image.html | COMPANY NEWS; Sharper Image | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/style/chronicle-852590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/new-york-city-signs-an-accord-on-water-rules.html | New York City Signs an Accord On Water Rules | False | By Sam Howe Verhovek, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/executives-back-action-by-military.html | Executives Back Action by Military | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/sports-people-tennis-navratilova-may-play.html | SPORTS PEOPLE: TENNIS; Navratilova May Play | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/a-swiss-hostage-freed-in-lebanon.html | A SWISS HOSTAGE FREED IN LEBANON | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/obituaries/prescott-a-tolman-executive-80.html | Prescott A. Tolman, Executive, 80 | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/in-these-boxes-junk-mail-just-wont-do.html | In These Boxes, Junk Mail Just Won't Do | False | By Marianne Rohrlich | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/japan-s-oil-safety-net-faces-a-test-will-it-hold.html | Japan's Oil Safety Net Faces a Test: Will It Hold? | False | By David E. Sanger, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-gulf-us-may-send-saudis-force-50000-iraq-proclaims-kuwait-s.html | CONFRONTATION IN THE GULF: U.S. MAY SEND SAUDIS A FORCE OF 50,000; IRAQ PROCLAIMS KUWAIT'S ANNEXATION; BUSH DRAWS 'LINE' | False | By R. W. Apple Jr., Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/praslin-journal-where-the-tortoises-play-tourists-are-limited.html | Praslin Journal; Where the Tortoises Play, Tourists Are Limited | False | By Jane Perlez, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/for-higher-gas-prices-many-villains-to-blame.html | For Higher Gas Prices, Many Villains to Blame | False | By Richard W. Stevenson, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/supplier-of-parts-for-shuttle-is-indicted-on-fraud-charges.html | Supplier of Parts for Shuttle Is Indicted on Fraud Charges | False | By Jeff Gerth, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/expos-end-six-game-slide-with-victory-over-pirates.html | Expos End Six-Game Slide With Victory Over Pirates | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/results-plus-814390.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-gulf-strategy-embargo-us-bets-its-troops-will-deter-iraq-while.html | Confrontation in the Gulf; Strategy: Embargo; U.S. Bets Its Troops Will Deter Iraq While Sanctions Do the Real Fighting | False | By Andrew Rosenthal, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/c-corrections-813990.html | Corrections | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/metro-matters-life-goes-on-shrugging-off-crime-and-fear.html | Metro Matters; Life Goes On: Shrugging Off Crime and Fear | False | By Alessandra Stanley | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/insurance-soars-on-ships-in-the-middle-east.html | Insurance Soars on Ships in the Middle East | False | By Steven Prokesch, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/more-babies-are-dying.html | More Babies Are Dying | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/business-people-4-younger-executives-move-up-at-chemical.html | BUSINESS PEOPLE; 4 Younger Executives Move Up at Chemical | False | By Michael Quint | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/illness-is-tied-to-way-diet-additive-was-made.html | Illness Is Tied to Way Diet Additive Was Made | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/obituaries/jacques-soustelle-leader-in-fight-for-a-french-algeria-dies-at-78.html | Jacques Soustelle, Leader in Fight For a French Algeria, Dies at 78 | False | By Joan Cook | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/market-place-mixed-feelings-on-bank-stocks.html | Market Place; Mixed Feelings On Bank Stocks | False | By Michael Quint | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/currents-highchair-for-future-lifeguards.html | Currents; Highchair For Future Lifeguards | False | By Elaine Louie | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/business-people-cits-financing-unit-gets-a-new-president.html | BUSINESS PEOPLE; CIT's Financing Unit Gets a New President | False | By Paul C. Judge | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/l-sect-takes-defamation-of-gays-for-its-premise-574490.html | Sect Takes Defamation Of Gays for Its Premise | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/l-japanese-education-is-more-rigid-than-ours-the-3-8-0-solution-834990.html | Japanese Education Is More Rigid Than Ours; The 3-8-0 Solution | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/events-vegetables-crafts-and-antiques.html | Events: Vegetables, Crafts and Antiques | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/savings-bond-sales-up.html | Savings Bond Sales Up | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/follower-of-winnie-mandela-sentenced-to-death.html | Follower of Winnie Mandela Sentenced to Death | False | By Alan Cowell, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/felony-charges-are-reduced-in-dart-case.html | Felony Charges Are Reduced In Dart Case | False | By Richard D. Lyons | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/washington-work-modern-cassandra-with-message-that-angers-but-still-wins-support.html | Washington at Work; Modern Cassandra With a Message That Angers but Still Wins Support | False | By Nathaniel C. Nash, Special To the New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/briefs-769890.html | BRIEFS | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/inside-753090.html | INSIDE | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/obituaries/raphael-yavneh-60-executive-and-editor.html | Raphael Yavneh, 60, Executive and Editor | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/c-corrections-815090.html | Corrections | False | | 1990-08-23 | TX 2-878900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/tokyo-stocks-fall-sharply-on-worries-about-mideast.html | Tokyo Stocks Fall Sharply On Worries About Mideast | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/ex-jet-is-barred-as-broker.html | Ex-Jet Is Barred as Broker | False | Special to The New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/obituaries/william-l-ellis-82-administrative-judge.html | William L. Ellis, 82, Administrative Judge | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/style/chronicle-852390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/congress-in-switch-plans-to-give-census-workers-jobless-benefits.html | Congress, in Switch, Plans to Give Census Workers Jobless Benefits | False | By Mireya Navarro | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-in-the-gulf-excerpts-from-the-tv-talk-by-mubarak-to-the-egyptians.html | Confrontation in the Gulf; Excerpts From the TV Talk By Mubarak to the Egyptians | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/around-us-a-cautious-chorus-of-support.html | Around U.S., a Cautious Chorus of Support | False | By Robert Reinhold | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/arts/review-art-a-soviet-movement-that-tried-to-change-all-aspects-of-life.html | Review/Art; A Soviet Movement That Tried To Change All Aspects of Life | False | By Michael Kimmelman, Special to The New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-in-the-gulf-press-left-out-of-gulf-airlift.html | Confrontation in the Gulf; PRESS LEFT OUT OF GULF AIRLIFT | False | By Michael Wines, Special to The New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/pet-chief-quits-in-dispute.html | Pet Chief Quits In Dispute | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/profits-scoreboard-668690.html | PROFITS SCOREBOARD | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/quayle-presses-peru-to-take-us-military-aid.html | Quayle Presses Peru to Take U.S. Military Aid | False | By Philip Shenon, Special to The New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/hear-ye-hear-ye-our-baby-is-here.html | Hear Ye! Hear Ye! Our Baby Is Here! | False | By Elaine Louie | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/racketeering-is-still-found-at-fulton-fish-market.html | Racketeering Is Still Found at Fulton Fish Market | False | By Selwyn Raab | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/business-digest-764990.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/novelist-s-home-is-saved.html | Novelist's Home Is Saved | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/l-japanese-education-is-more-rigid-than-ours-638290.html | Japanese Education Is More Rigid Than Ours | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/q-a-803690.html | Q&A | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/baseball-notebook-brewers-fighting-yankees-for-last.html | Baseball Notebook; Brewers Fighting Yankees for Last | False | By Murray Chass | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/futures-chief-s-severance-pay.html | Futures Chief's Severance Pay | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/currents-music-floating-in-the-air-and-so-are-two-pianos.html | Currents; Music Floating in the Air, And So Are Two Pianos | False | By Elaine Louie | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/demonstrator-maimed-by-navy-train-settles-suit.html | Demonstrator Maimed by Navy Train Settles Suit | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/poor-training-cited-in-steam-pipe-blast.html | Poor Training Cited in Steam-Pipe Blast | False | By Richard D. Lyons | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/brady-wants-rate-cut-but-sees-no-recession.html | Brady Wants Rate Cut, But Sees No Recession | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/us/study-finds-housing-costs-keep-32-poor.html | Study Finds Housing Costs Keep 32% Poor | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/arts/review-jazz-saxophonists-spurred-by-moment.html | Review/Jazz; Saxophonists Spurred By Moment | False | By Peter Watrous | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/arts/review-music-new-orleans-in-spirit.html | Review/Music; New Orleans In Spirit | False | By Peter Watrous | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/obituaries/eugene-f-black-87-ex-justice-in-michigan.html | Eugene F. Black, 87, Ex-Justice in Michigan | False | | 1990-08-23 | TX 2-878900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/consumer-rates-yields-down-for-week.html | CONSUMER RATES; Yields Down For Week | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/british-airways-net-up.html | British Airways Net Up | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/obituaries/joaquin-e-meyer-former-cuban-diplomat-83.html | Joaquin E. Meyer, Former Cuban Diplomat, 83 | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/currents-grinding-time-out-of-stainless-steel.html | Currents; Grinding Time Out of Stainless Steel | False | By Elaine Louie | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/currents-the-instant-art-of-capturing-history.html | Currents; The Instant Art of Capturing History | False | By Elaine Louie | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/business/company-news-honeywell-plans-to-sell-business.html | COMPANY NEWS; Honeywell Plans To Sell Business | False | AP | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/obituaries/karl-weber-74-dies-actor-and-guild-leader.html | Karl Weber, 74, Dies; Actor and Guild Leader | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/c-corrections-665790.html | Corrections | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/thick-rough-looms-at-pga-event.html | Thick Rough Looms at P.G.A. Event | False | By Jaime Diaz | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-gulf-excerpts-conference-cheney-powell-pentagon.html | Confrontation in the Gulf; Excerpts From News Conference by Cheney and Powell at the Pentagon | False | Special to The New York Times | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/l-kuwait-and-panama-835990.html | Kuwait and Panama | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/lost-courage-lost-play.html | Lost Courage, Lost Play | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/a-home-for-mother-and-baby.html | A 'Home' For Mother And Baby | False | By Janet Elder | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/sports-people-college-basketball-lawsuits-transferred.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Lawsuits Transferred | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-09 | 1990-08-09 | https://www.nytimes.com/1990/08/09/obituaries/john-wilson-76-dies-headed-u-of-chicago.html | John Wilson, 76, Dies; Headed U. of Chicago | False | | 1990-08-23 | TX 2-878900 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/horse-racing-hall-of-fame-inducts-7-led-by-john-henry.html | HORSE RACING; Hall of Fame Inducts 7, Led by John Henry | False | By Steven Crist, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/auctions.html | Auctions | False | By Allan Kozinn | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/l-what-9-year-old-shot-in-head-means-hotline-for-dealers-134690.html | What '9-Year-Old Shot in Head Means; Hotline for Dealers | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/dow-rising-for-2d-day-ends-up-24.01.html | Dow, Rising For 2d Day, Ends Up 24.01 | False | By Robert Hurtado | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/soviet-lake-offers-look-at-evolution.html | Soviet Lake Offers Look at Evolution | False | By John Noble Wilford | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/baseball-bad-hop-in-10th-helps-expos-trim-pirates.html | BASEBALL; Bad Hop in 10th Helps Expos Trim Pirates | False | AP | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-iran-s-quandary-yesterday-s-foe-today-s-friend.html | Confrontation in the Gulf; Iran's Quandary: Yesterday's Foe Today's Friend? | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/quayle-warns-haiti-to-hold-fair-election.html | Quayle Warns Haiti to Hold Fair Election | False | By Philip Shenon, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/obituaries/dorothy-gillam-baker-educator-84.html | Dorothy Gillam Baker, Educator, 84 | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/review-music-computing-in-the-dark.html | Review/Music; Computing in the Dark | False | By Allan Kozinn | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/birmingham-journal-bitter-memories-of-bias-accompany-city-s-gains.html | Birmingham Journal; Bitter Memories of Bias Accompany City's Gains | False | By Peter Applebome, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/review-design-demure-to-demystified-swimsuits-hall-of-fame.html | Review/Design; Demure to Demystified, Swimsuits' Hall of Fame | False | By Roberta Smith | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/police-stop-use-of-chemical-spray-after-a-brooklyn-youth-is-burned.html | Police Stop Use of Chemical Spray After a Brooklyn Youth Is Burned | False | By Chris Hedges | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/sports-people-pro-football-reeves-hospitalized.html | SPORTS PEOPLE: PRO FOOTBALL; Reeves Hospitalized | False | | 1990-08-23 | TX 2-878899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/c-corrections-109390.html | Corrections | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/corporate-response-shoal-creek-more-caution-sponsors-after-shoal-creek-furor.html | CORPORATE RESPONSE TO SHOAL CREEK; More Caution to Sponsors After Shoal Creek Furor | False | By Randall Rothenberg | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/pop-jazz-how-sonic-youth-came-to-make-the-sound-it-makes.html | POP/JAZZ; How Sonic Youth Came to Make the Sound It Makes | False | By Karen Schoemer | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/p-g-profit-surged-66.1-in-quarter.html | P.&G. Profit Surged 66.1% In Quarter | False | By Anthony Ramirez | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/donaldson-to-head-big-board.html | Donaldson To Head Big Board | False | By Leslie Wayne | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/c-corrections-109190.html | Corrections | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/l-as-for-new-york-city-the-stronger-the-cable-tv-bill-the-better-855190.html | As for New York City, the Stronger the Cable TV Bill, the Better | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/our-towns-a-country-club-where-excuses-need-not-apply.html | Our Towns; A Country Club Where Excuses Need Not Apply | False | By Michael Winerip | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/baseball-yanks-win-and-enjoy-a-streak-and-a-sweep.html | BASEBALL; Yanks Win and Enjoy A Streak and a Sweep | False | By Michael Martinez, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/ballpark-dining.html | Ballpark Dining | False | By Bryan Miller | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/curbs-due-on-rackets-at-fish-market.html | Curbs Due on Rackets at Fish Market | False | By Selwyn Raab | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/company-news-lever-to-use-more-recycled-plastics.html | COMPANY NEWS; Lever to Use More Recycled Plastics | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/obituaries/janet-nevins-young-executive-61.html | Janet Nevins Young, Executive, 61 | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/my-union-actors-inequity.html | My Union, Actors' Inequity | False | By Dick Cavett | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-us-expects-its-force-to-be-in-place-in-a-month.html | Confrontation in the Gulf; U.S. Expects Its Force To Be in Place in a Month | False | By Michael R. Gordon, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/company-news-strike-at-2-gm-plants-closes-ohio-operation.html | COMPANY NEWS; Strike at 2 G.M. Plants Closes Ohio Operation | False | By Paul C. Judge, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/theater/equity-will-reconsider-miss-saigon-decision.html | Equity Will Reconsider 'Miss Saigon' Decision | False | By Mervyn Rothstein | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/movies/a-voyage-to-italy-as-seen-in-postwar-cinema.html | A Voyage to Italy, as Seen in Postwar Cinema | False | By Vincent Canby | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/some-oil-companies-cut-prices.html | Some Oil Companies Cut Prices | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/head-smashed-in-journal-in-the-bison-s-land-pride-lives-on.html | Head-Smashed-In Journal; In the Bison's Land, Pride Lives On | False | By John F. Burns, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/the-media-business-advertising-addenda-people-114990.html | THE MEDIA BUSINESS; Advertising-ADDENDA; People | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/sallie-mae-notes.html | Sallie Mae Notes | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/more-airlines-raise-fares.html | More Airlines Raise Fares | False | AP | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/key-rates-117490.html | KEY RATES | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/lorenzo-head-of-continental-air-quits-industry-in-30-million-deal.html | Lorenzo, Head of Continental Air, Quits Industry in $30 Million Deal | False | By Eric Weiner | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/keating-and-five-associates-sued-by-savings-regulator.html | Keating and Five Associates Sued by Savings Regulator | False | By Nathaniel C. Nash, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/sandinista-leadership-rethinking-its-ideology.html | Sandinista Leadership Rethinking Its Ideology | False | By Mark A. Uhlig, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/obituaries/richard-styskal-53-cuny-center-deputy.html | Richard Styskal, 53, CUNY Center Deputy | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/football-quick-deal-for-montana.html | FOOTBALL; Quick Deal For Montana | False | AP | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/article-913590-no-title.html | Article 913590 -- No Title | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/economic-scene-how-hussein-miscalculated.html | Economic Scene; How Hussein Miscalculated | False | By Leonard Silk | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/ual-workers-hopeful-on-bid.html | UAL Workers Hopeful on Bid | False | AP | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/tv-weekend-2-generations-of-rusks-on-vietnam-and-its-toll.html | TV Weekend; 2 Generations of Rusks On Vietnam and Its Toll | False | By Walter Goodman | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/judge-rejects-defense-claim-in-central-park-jogger-case.html | Judge Rejects Defense Claim In Central Park Jogger Case | False | By Ronald Sullivan | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/defending-champion-loses-in-quarterfinal.html | Defending Champion Loses in Quarterfinal | False | By Alex Yannis, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/study-offers-hope-for-reducing-assault-injuries.html | Study Offers Hope for Reducing Assault Injuries | False | By Lawrence K. Altman | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/5000-more-police-officers-are-needed-panel-asserts.html | 5,000 More Police Officers Are Needed, Panel Asserts | False | By Ralph Blumenthal | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/food-at-the-ball-park-now-it-s-cuisine.html | Food at the Ball Park: Now It's Cuisine | False | By Bryan Miller | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/executive-changes-904590.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: Advertising-ADDENDA; Miscellany | False | By Kim Foltz | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/critic-s-choice-068590.html | Critic's Choice | False | By James Oestreich | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/six-accused-in-3.7-million-insider-case.html | Six Accused In $3.7 Million Insider Case | False | By Stephen Labaton | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/the-editorial-notebook-vietnam-again-for-the-first-time.html | The Editorial Notebook; Vietnam Again, for the First Time | False | By David C. Unger | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/net-up-24.6-at-wal-mart.html | Net Up 24.6% At Wal-Mart | False | AP | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/zoning-variances-of-the-rich-and-famous.html | Zoning Variances of the Rich and Famous | False | By Sarah Lyall, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/big-record-labels-making-big-investments-in-rap-music.html | Big Record Labels Making Big Investments in Rap Music | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/epa-to-tighten-diesel-fuel-rule.html | E.P.A. TO TIGHTEN DIESEL FUEL RULE | False | AP | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/company-briefs-029090.html | COMPANY BRIEFS | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/oil-price-rise-poses-a-threat-for-the-region.html | Oil-Price Rise Poses a Threat For the Region | False | By Richard Levine | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/court-suspends-whistleblower-in-corruption.html | Court Suspends Whistleblower In Corruption | False | By Joseph P. Fried | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/company-news-gabelli-paramount.html | COMPANY NEWS; Gabelli-Paramount | False | Special to The New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/l-what-9-year-old-shot-in-head-means-they-prefer-handguns-134590.html | What '9-Year-Old Shot in Head' Means; They Prefer Handguns | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/l-home-equity-loans-get-unfair-tax-break-854790.html | Home-Equity Loans Get Unfair Tax Break | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/fbi-settles-black-agent-s-suit-on-race-bias.html | F.B.I. Settles Black Agent's Suit on Race Bias | False | AP | 1990-08-23 | TX 2-878899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/inside-041790.html | INSIDE | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/theater/jonathan-pryce-miss-saigon-and-equity-s-decision.html | Jonathan Pryce, 'Miss Saigon' and Equity's Decision | False | By Frank Rich | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/battery-park-city-2-new-projects-test-a-sluggish-market.html | Battery Park City; 2 New Projects Test a Sluggish Market | False | By Rachelle Garbarine | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-for-americans-a-dash-across-desert.html | Confrontation in the Gulf; For Americans, a Dash Across Desert | False | By Joseph B. Treaster, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/the-media-business-advertising-chiat-day-management-is-shuffled.html | THE MEDIA BUSINESS: Advertising; Chiat/Day Management Is Shuffled | False | By Kim Foltz | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/obituaries/robert-synes-game-show-producer-58.html | Robert Synes, Game Show Producer, 58 | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/books/books-of-the-times-recalling-suburban-life-in-the-50-s.html | Books of The Times; Recalling Suburban Life in the 50's | False | By Michiko Kakutani | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-us-says-turkey-plans-to-cooperate-on-iraq.html | Confrontation in the Gulf; U.S. Says Turkey Plans To Cooperate on Iraq | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/officer-kills-suspect-in-a-chain-snatching.html | Officer Kills Suspect in a Chain-Snatching | False | By Tim Golden | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/prominent-speculator-is-indicted-in-japanese-stock-case.html | Prominent Speculator Is Indicted in Japanese Stock Case | False | By James Sterngold, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/theater/on-stage.html | ON STAGE | False | By Enid Nemy | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/roman-holiday-festival-schedule.html | 'Roman Holiday' Festival Schedule | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/obituaries/cantor-zvee-aroni-65-held-first-pulpit-at-18.html | Cantor Zvee Aroni, 65; Held First Pulpit at 18 | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/once-more-the-us-misreads-the-arab-world.html | Once More, the U.S. Misreads the Arab World | False | By Kamel S. abu Jaber | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/c-corrections-109590.html | Corrections | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/the-media-business-advertising-addenda-accounts-115290.html | THE MEDIA BUSINESS: Advertising-ADDENDA; Accounts | False | By Kim Foltz | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/georgia-train-crash-kills-3.html | Georgia Train Crash Kills 3 | False | AP | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/outdoors-contestants-set-creations-afloat.html | Outdoors; Contestants Set Creations Afloat | False | By Nelson Bryant | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/obituaries/edward-f-buxton-ad-executive-73.html | Edward F. Buxton, Ad Executive, 73 | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/l-what-9-year-old-shot-in-head-means-854890.html | What '9-Year-Old Shot in Head' Means | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/german-leaders-agree-on-elections-on-dec-2.html | German Leaders Agree On Elections on Dec. 2 | False | By David Binder, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/confrontation-gulf-families-americans-held-iraq-wait-hope-tie-yellow-ribbons.html | Confrontation in the Gulf; Families of Americans Held in Iraq Wait, Hope and Tie Yellow Ribbons | False | By Lisa Belkin, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/football-emanuel-gets-chance-as-giants-fullback.html | FOOTBALL; Emanuel Gets Chance As Giants Fullback | False | By Frank Litsky | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/soviet-astronauts-return-to-earth.html | Soviet Astronauts Return to Earth | False | AP | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/market-place-a-good-deal-yes-for-lorenzo.html | Market Place; A Good Deal? Yes, for Lorenzo | False | By Floyd Norris | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-israelis-test-fire-a-defense-missile.html | Confrontation in the Gulf; ISRAELIS TEST FIRE A DEFENSE MISSILE | False | By Joel Brinkley, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/baseball-perez-has-surgery.html | BASEBALL; Perez Has Surgery | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/news-summary-044790.html | News Summary | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/gulf-crisis-wide-effects.html | Gulf Crisis: Wide Effects | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/results-plus-041490.html | Results Plus | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-texaco-to-relocate-workers.html | Confrontation in the Gulf; Texaco to Relocate Workers | False | AP | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/minor-quake-hits-california.html | Minor Quake Hits California | False | AP | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/l-actors-equity-had-to-fight-over-miss-saigon-855090.html | Actors' Equity Had to Fight Over 'Miss Saigon' | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/baseball-in-a-bruising-outing-the-mets-rally-and-win.html | BASEBALL; In a Bruising Outing, the Mets Rally and Win | False | By Joe Sexton | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/movies/review-film-gibson-as-cia-pilot.html | Review/Film; Gibson as C.I.A. Pilot | False | By Caryn James | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/ready-set-trade-those-barrels.html | Ready, Set, Trade Those Barrels! | False | By Matthew L. Wald, Special to The New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/quotation-of-the-day-049890.html | Quotation of the Day | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/oil-rise-helps-soviets-hurts-east-europe.html | Oil Rise Helps Soviets, Hurts East Europe | False | By Steven Greenhouse, Special To The New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/business-people-president-is-replaced-in-shakeup-at-thrifty.html | BUSINESS PEOPLE; President Is Replaced In Shake-Up at Thrifty | False | By Michael Lev | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/ms-messinger-s-obstructionism.html | Ms. Messinger's Obstructionism | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/obituaries/howard-o-mcmahon-75-dies-former-head-of-arthur-d-little.html | Howard O. McMahon, 75, Dies; Former Head of Arthur D. Little | False | By Alfonso A. Narvaez | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/private-police-patrols-have-reduced-crime.html | Private Police Patrols Have Reduced Crime | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/tampa-fbi-is-said-to-have-helped-steinbrenner.html | Tampa F.B.I. Is Said to Have Helped Steinbrenner | False | By David E. Pitt, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/confrontation-in-the-gulf-no-oil-emergency-yet-energy-officials-assert.html | Confrontation in the Gulf; No Oil Emergency Yet, Energy Officials Assert | False | By Steven Greenhouse, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/c-corrections-936190.html | Corrections | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/law-money-but-not-lawyers-nation-s-dominates-talk-bar-convention.html | LAW; Money (But Not The Lawyers', or The Nation's) Dominates Talk at The Bar Convention | False | By David Margolick | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/golf-a-68-gives-wadkins-in-pga-first-round.html | GOLF; A 68 Gives Wadkins In P.G.A. First Round | False | By Jaime Diaz, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/obituaries/frances-o-brien-86-did-portraits-of-famous.html | Frances O'Brien, 86; Did Portraits of Famous | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/review-photography-focusing-on-models-who-embodied-inspiration.html | Review/Photography; Focusing on Models Who Embodied Inspiration | False | By Andy Grundberg | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/5-in-queens-indicted-in-drug-ring.html | 5 in Queens Indicted in Drug Ring | False | By Joseph P. Fried | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/company-news-perrier-sale-backed.html | COMPANY NEWS; Perrier Sale Backed | False | AP | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/movies/review-film-a-jake-gittes-who-s-older-and-wider.html | Review/Film; A Jake Gittes Who's Older (And Wider) | False | By Vincent Canby | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/reporter-s-notebook-after-the-arguments-jogger-jury-weighs-a-jumble-of-details.html | Reporter's Notebook; After the Arguments: Jogger Jury Weighs a Jumble of Details | False | By William Glaberson | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/media-business-advertising-addenda-profits-foote-cone-are-up-9.4-for-quarter.html | THE MEDIA BUSINESS: Advertising-ADDENDA; Profits at Foote, Cone Are Up 9.4% for Quarter | False | By Kim Foltz | 1990-08-23 | TX 2-878899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/finance-briefs-904490.html | FINANCE BRIEFS | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/style/chronicle-054490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/style/chronicle-116390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/sports-of-the-times-rob-moore-stays-close-to-home.html | SPORTS OF THE TIMES; Rob Moore Stays Close To Home | False | By George Vecsey | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/baseball-steinbrenner-is-growing-unhappy-with-deal-signs-suggest.html | BASEBALL; Steinbrenner Is Growing Unhappy With Deal, Signs Suggest | False | By Claire Smith | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-no-saudi-request-yet-pakistani-army-says.html | Confrontation in the Gulf; No Saudi Request Yet, Pakistani Army Says | False | Special to The New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-news-organizations-angry-at-the-lack-of-a-press-pool.html | Confrontation in the Gulf; News Organizations Angry at the Lack of a Press Pool | False | By Alex S. Jones | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/key-witness-slain-in-bogota.html | Key Witness Slain in Bogota | False | AP | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/traffic-alert-949990.html | Traffic Alert | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/us-files-suit-against-georgia-charging-bias-in-election-laws.html | U.S. Files Suit Against Georgia, Charging Bias in Election Laws | False | By Ronald Smothers, Special To The New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/credit-markets-long-term-securities-rebound.html | CREDIT MARKETS; Long-Term Securities Rebound | False | By H. J. Maidenberg | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/as-a-political-issue-s-l-s-fail-again.html | As a Political Issue, S. &L.'s Fail Again | False | By Ken Bode | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/sports-people-college-football-he-wants-to-play.html | SPORTS PEOPLE: COLLEGE FOOTBALL; He Wants to Play | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/kremlin-softens-its-threat-to-armenia.html | Kremlin Softens Its Threat to Armenia | False | By Celestine Bohlen, Special To The New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-baghdad-seals-off-the-exit-of-foreigners-across-border.html | Confrontation in the Gulf; Baghdad Seals Off the Exit Of Foreigners Across Border | False | By Clifford Krauss, Special To The New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/sounds-around-town-128490.html | Sounds Around Town | False | By Stephen Holden | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/aids-programs-are-successfully-enlisted-in-drug-addiction-fight.html | AIDS Programs Are Successfully Enlisted in Drug Addiction Fight | False | AP | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/track-and-field-johnson-permitted.html | TRACK AND FIELD; Johnson Permitted | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/obituaries/earl-r-zack-pyschologist-77.html | Earl R. Zack, Pyschologist, 77 | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/washington-talk-iraq-puts-election-truisms-to-test.html | Washington Talk; Iraq Puts Election Truisms To Test | False | By Michael Oreskes, Special To The New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/port-authority-seeking-to-buy-aqueduct-track.html | Port Authority Seeking to Buy Aqueduct Track | False | By Sam Howe Verhovek, Special To The New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-as-us-forces-build-a-military-stalemate-shapes-up.html | Confrontation in the Gulf; As U.S. Forces Build, a Military Stalemate Shapes Up | False | By Malcolm W. Browne | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/style/chronicle-115490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/the-siege-of-iraq.html | The Siege of Iraq | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/mob-linked-businessman-slain-outside-his-home.html | Mob-Linked Businessman Slain Outside His Home | False | By Donatella Lorch | 1990-08-23 | TX 2-878899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/l-actor-s-equity-had-to-fight-over-miss-saigon-national-impact-133790.html | Actor's Equity Had to Fight Over 'Miss Saigon'; National Impact | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/a-stroke-of-luck-in-tumor-research.html | A Stroke of Luck in Tumor Research | False | By Natalie Angier | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/review-jazz-thoughts-on-america-by-ellington.html | Review/Jazz; Thoughts On America By Ellington | False | By Peter Watrous | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/sports-people-pro-football-bills-sign-holloway.html | SPORTS PEOPLE: PRO FOOTBALL; Bills Sign Holloway | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-gulf-us-set-blockade-baghdad-s-shipping-iraq-detains-foreigners.html | CONFRONTATION IN THE GULF; U.S. SET TO BLOCKADE BAGHDAD'S SHIPPING; IRAQ DETAINS FOREIGNERS, UPSETS SUMMIT; 50 SHIPS ASSEMBLE | False | By R. W. Apple Jr., Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/obituaries/paul-v-callahan-priest-68.html | Paul V. Callahan, Priest, 68 | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/c-corrections-109490.html | Corrections | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/law-barry-juror-in-hospital-deliberations-held-up.html | LAW; Barry Juror In Hospital; Deliberations Held Up | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/the-media-business-advertising-addenda-grey-profits-up-4.5.html | THE MEDIA BUSINESS: Advertising-ADDENDA; Grey Profits Up 4.5% | False | By Kim Foltz | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/panel-finds-error-by-manufacturer-of-space-telescope.html | Panel Finds Error by Manufacturer of Space Telescope | False | By William J. Broad | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/military-takes-part-in-drug-sweep-and-reaps-criticism-and-a-lawsuit.html | Military Takes Part in Drug Sweep And Reaps Criticism and a Lawsuit | False | By Katherine Bishop, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/after-32-years-of-democracy-fears-of-a-coup-in-venezuela.html | After 32 Years of Democracy, Fears of a Coup in Venezuela | False | AP | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/17-con-ed-employees-charged-in-briberies.html | 17 Con Ed Employees Charged in Briberies | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/baseball-a-minor-player-gets-major-hit.html | BASEBALL; A Minor Player Gets Major Hit | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/baby-bells-2.4-billion-deal-gains.html | Baby Bells' $2.4 Billion Deal Gains | False | By Edmund L. Andrews, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-un-council-declares-void-iraqi-annexation-of-kuwait.html | Confrontation in the Gulf; U.N. Council Declares Void Iraqi Annexation of Kuwait | False | By Paul Lewis, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/obituaries/fred-l-heyes-broker-70.html | Fred L. Heyes, Broker, 70 | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/style/chronicle-115690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/review-art-duality-of-the-divine-in-an-unlikely-setting.html | Review/Art; Duality of the Divine, In an Unlikely Setting | False | By Michael Brenson | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/agent-orange-study-was-obstructed-panel-says.html | Agent Orange Study Was Obstructed, Panel Says | False | By Keith Schneider, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/sounds-around-town-087090.html | Sounds Around Town | False | By Peter Watrous | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/company-news-new-incentives-on-ford-models.html | COMPANY NEWS; New Incentives On Ford Models | False | AP | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/movies/review-film-young-doctors-explore-the-boundary-between-life-and-death.html | Review/Film; Young Doctors Explore the Boundary Between Life and Death | False | By Caryn James | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/l-don-t-tempt-them-with-your-cigarettes-854690.html | Don't Tempt Them With Your Cigarettes | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/essay-reading-saddam-s-mind.html | ESSAY; Reading Saddam's Mind | False | By William Safire | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/style/ms-wiener-weds-richard-s-biegen.html | Ms. Wiener Weds Richard S. Biegen | False | | 1990-08-23 | TX 2-878899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/profits-off-at-shell-and-b-p.html | Profits Off at Shell and B. P. | False | AP | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/law-in-sex-case-focus-is-on-multiple-personalities.html | LAW; In Sex Case, Focus Is on Multiple Personalities | False | By Lawrence I. Shulruff, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/restaurants-079590.html | Restaurants | False | By Bryan Miller | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/sports-people-pro-basketball-english-eyes-mavericks.html | SPORTS PEOPLE: PRO BASKETBALL; English Eyes Mavericks | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/business-digest-032890.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/company-news-midway-airlines-st-louis-routes.html | COMPANY NEWS; Midway Airlines' St. Louis Routes | False | Special to The New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/us/court-sets-terms-for-whites-adopting-black.html | Court Sets Terms for Whites Adopting Black | False | AP | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/business-people-a-turnaround-manager-to-head-jos-a-bank.html | BUSINESS PEOPLE; A Turnaround Manager To Head Jos. A. Bank | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/apple-faces-challenge-to-its-role-as-innovator.html | Apple Faces Challenge To Its Role as Innovator | False | By John Markoff, Special To the New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/amid-the-antiques-a-zinc-woman-and-fish-decoys.html | Amid the Antiques, a Zinc Woman and Fish Decoys | False | By Enid Nemy | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/c-corrections-109290.html | Corrections | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/movies/review-film-if-all-s-for-the-worst.html | Review/Film; If All's for the Worst | False | | 1990-08-23 | TX 2-878899 | | |
| 1990-08-10 | 1990-08-10 | https://www.nytimes.com/1990/08/10/business/sun-reports-profit-in-period.html | Sun Reports Profit in Period | False | Special to The New York Times | 1990-08-23 | TX 2-878899 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/us/barry-guilty-on-one-drug-count-mistral-is-declared-on-felonies.html | Barry Guilty on One Drug Count; Mistral Is Declared on Felonies | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/gasoline-costs-a-psychological-toll.html | Gasoline Costs: A Psychological Toll | False | By Matthew L. Wald | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/ciprico-inc-reports-earnings-for-qtr-to-june-30.html | Ciprico Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/lancer-corp-reports-earnings-for-qtr-to-june-30.html | Lancer Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/devon-group-inc-reports-earnings-for-qtr-to-june-30.html | Devon Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/obituaries/jewel-h-bell-58-dies-african-center-leader.html | Jewel H. Bell, 58, Dies; African Center Leader | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/cold-war-s-end-leaves-austria-seeking-a-role-in-the-new-europe.html | Cold War's End Leaves Austria Seeking a Role in the New Europe | False | Special to The New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/resorts-international-inc-reports-earnings-for-qtr-to-june-30.html | Resorts International Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/decorator-industries-inc-reports-earnings-for-qtr-to-june-30.html | Decorator Industries Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/l-at-nursing-homes-they-re-for-patients-135490.html | At Nursing Homes, They're for Patients | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/detection-systems-inc-reports-earnings-for-qtr-to-june-30.html | Detection Systems Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/rain-delays-us-amateur.html | Rain Delays U.S. Amateur | False | Special to The New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/weicker-balks-at-ruling-out-an-income-tax.html | Weicker Balks At Ruling Out An Income Tax | False | By Nick Ravo, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/datron-systems-reports-earnings-for-qtr-to-june-30.html | Datron Systems reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/bayou-steel-corp-reports-earnings-for-qtr-to-june-30 | Bayou Steel Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/new-continental-chief-plans-to-transform-line-s-image.html | New Continental Chief Plans To Transform Line's Image | False | By Eric Weiner | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/style/margaret-pruden-teacher-is-wed.html | Margaret Pruden, Teacher, Is Wed | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/de-rose-industries-reports-earnings-for-qtr-to-june-30.html | De Rose Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/triton-canada-resources-reports-earnings-for-year-to-may-31.html | Triton Canada Resources reports earnings for Year to May 31 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/where-soviet-emigres-finally-let-loose.html | Where Soviet Emigres Finally Let Loose | False | By Chris Hedges | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-the-gulf-a-few-more-refugees-reach-the-saudi-border.html | CONFRONTATION THE GULF; A Few More Refugees Reach the Saudi Border | False | By Robert D. McFadden | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/long-term-bond-prices-off-sharply.html | Long-Term Bond Prices Off Sharply | False | By H. J. Maidenberg | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/obituaries/donald-r-heiges-80-a-lutheran-educator.html | Donald R. Heiges, 80, A Lutheran Educator | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/elco-industries-inc-reports-earnings-for-qtr-to-june-30.html | Elco Industries Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/us/marilyn-quayle-looking-well.html | Marilyn Quayle 'Looking Well' | False | AP | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/style/consumer-s-world-making-hardball-softer.html | CONSUMER'S WORLD; Making Hardball Softer | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/velobind-inc-reports-earnings-for-qtr-to-july-1.html | Velobind Inc. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/l-hold-tenants-liable-for-illegal-window-locks-135390.html | Hold Tenants Liable for Illegal Window Locks | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/about-new-york-miracles-at-work-when-children-are-near-death.html | About New York; Miracles at Work When Children Are Near Death | False | By Douglas Martin | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/ultimate-corp-reports-earnings-for-qtr-to-july-31.html | Ultimate Corp. reports earnings for Qtr to July 31 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/maxco-inc-reports-earnings-for-qtr-to-june-30.html | Maxco Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/sports-people-baseball-mariners-jones-out.html | SPORTS PEOPLE: BASEBALL; Mariners' Jones Out | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/pretoria-sends-troops-to-aid-in-fighting-unrest-in-south.html | Pretoria Sends Troops to Aid In Fighting Unrest in South | False | By Alan Cowell, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/arts/review-music-five-decades-old-but-up-to-date.html | Review/Music; Five Decades Old but Up to Date | False | By John Rockwell | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-the-gulf-tourist-cancellations-are-reported-in-israel.html | CONFRONTATION THE GULF; Tourist Cancellations Are Reported in Israel | False | AP | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/revere-fund-reports-earnings-for-as-of-july-31.html | Revere Fund reports earnings for As of July 31 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-the-gulf-us-will-allow-press-to-go-with-troops.html | CONFRONTATION THE GULF; U.S. Will Allow Press To Go With Troops | False | Special to The New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/baseball-the-scorecard-bumps-bruises-and-hot-heads.html | BASEBALL; The Scorecard: Bumps, Bruises and Hot Heads | False | By Joseph Durso | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/manitowoc-co-reports-earnings-for-qtr-to-june-30.html | Manitowoc Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/tennis-edberg-defeats-chang-to-gain-semifinal-and-no-1-ranking.html | TENNIS; Edberg Defeats Chang to Gain Semifinal and No. 1 Ranking | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/business-digest-saturday-august-11-1990.html | BUSINESS DIGEST: SATURDAY, AUGUST 11, 1990 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/sports-of-the-times-they-had-ice-cream-every-friday.html | SPORTS OF THE TIMES; They Had Ice Cream Every Friday | False | By Ira Berkow | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/the-bias-in-drug-arrests-of-pregnant-women.html | The Bias in Drug Arrests of Pregnant Women | False | By Dorothy Roberts | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/flood-of-foreigners-seeking-asylum-angers-west-germans.html | Flood of Foreigners Seeking Asylum Angers West Germans | False | By David Binder, Special To The New York Times | 1990-08-23 | TX 2-879002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/5-nations-moving-troops-to-liberia.html | 5 NATIONS MOVING TROOPS TO LIBERIA | False | By Kenneth B. Noble, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/rms-international-inc-reports-earnings-for-qtr-to-june-30.html | RMS International Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/marcor-resorts-reports-earnings-for-qtr-to-june-30.html | Marcor Resorts reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/coslet-takes-the-offensive-in-jets-debut.html | Coslet Takes the Offensive in Jets Debut | False | By Gerald Eskenazi | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/turbo-resources-reports-earnings-for-qtr-to-june-30.html | Turbo Resources reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/first-world-cheese-inc-reports-earnings-for-qtr-to-june-30.html | First World Cheese Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/moore-products-co-reports-earnings-for-qtr-to-june-30.html | Moore Products Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/bt-financial-reports-earnings-for-qtr-to-june-30.html | BT Financial reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/us/wildfires-force-closing-of-yosemite-park-10000-evacuated.html | Wildfires Force Closing of Yosemite Park; 10,000 Evacuated | False | By Timothy Egan, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/arts/marilyn-horne-cancels-mostly-mozart-concert.html | Marilyn Horne Cancels Mostly Mozart Concert | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/re-capital-corp-reports-earnings-for-qtr-to-june-30.html | Re Capital Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/sungard-data-systems-reports-earnings-for-qtr-to-june-30.html | Sungard Data Systems reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/style/consumer-s-world-coping-with-electronics-in-summer.html | CONSUMER'S WORLD: Coping With Electronics in Summer | False | By Ivan Berger | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/fabri-centers-of-amercia-reports-earnings-for-13wks-to-july-28.html | Fabri-Centers of Amercia reports earnings for 13wks to July 28 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/electro-scientific-industries-reports-earnings-for-qtr-to-may-31.html | Electro Scientific Industries reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/paris-business-forms-reports-earnings-for-qtr-to-june-30.html | Paris Business Forms reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/patents-preventing-facial-rash-from-shaves.html | Patents; Preventing Facial Rash From Shaves | False | By Edmund L. Andrews | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/c-corrections-414990.html | Corrections | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/mets-take-first-as-fernandez-regains-form.html | Mets Take First as Fernandez Regains Form | False | By Joseph Durso | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/biopharmaceutics-inc-reports-earnings-for-qtr-to-june-30.html | Biopharmaceutics Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/dow-falls-42.33-points-to-2716.58.html | Dow Falls 42.33 Points, To 2,716.58 | False | By Robert Hurtado | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-gulf-us-says-its-troops-gulf-could-reach-100000-months.html | CONFRONTATION IN THE GULF; U.S. Says Its Troops in the Gulf Could Reach 100,000 in Months | False | By R.w. Apple Jr., Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/observer-tube-s-expert-gap.html | OBSERVER; Tube's Expert Gap | False | By Russell Baker | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/nobel-insurance-reports-earnings-for-qtr-to-june-30.html | Nobel Insurance reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/foundation-health-corp-reports-earnings-for-qtr-to-june-30.html | Foundation Health Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/tandon-corp-reports-earnings-for-qtr-to-june-30.html | Tandon Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/mid-south-insurance-reports-earnings-for-qtr-to-june-30.html | Mid-South Insurance reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/rule-industries-reports-earnings-for-qtr-to-may-31.html | Rule Industries reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/technology-marketing-reports-earnings-for-qtr-to-may-31.html | Technology Marketing reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/intercontinental-life-reports-earnings-for-qtr-to-june-30.html | Intercontinental Life reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/modtech-inc-reports-earnings-for-qtr-to-june-30.html | Modtech Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/10-federal-judges-agree-on-plan-to-consolidate-asbestos-lawsuits.html | 10 Federal Judges Agree on Plan To Consolidate Asbestos Lawsuits | False | By Stephen Labaton, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/arts/2-us-premieres-in-merkin-hall-season.html | 2 U.S. Premieres in Merkin Hall Season | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/company-news-healthco-holding-raised-by-group.html | COMPANY NEWS; Healthco Holding Raised by Group | False | Special to The New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/finevest-foods-inc-reports-earnings-for-qtr-to-june.html | Finevest Foods Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/argentine-deaths-bring-focus-on-health-care.html | Argentine Deaths Bring Focus on Health Care | False | By Shirley Christian, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/st-joe-paper-co-reports-earnings-for-qtr-to-june.html | St. Joe Paper Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/style/chronicle-406990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/a-threadbare-men-s-wear-industry.html | A Threadbare Men's Wear Industry | False | By Isadore Barmash | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/british-telecom-reports-earnings-for-qtr-to-june-30.html | British Telecom reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/laser-industries-reports-earnings-for-qtr-to-june-30.html | Laser Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/obituaries/james-l-howard-71-lawyer-and-executive.html | James L. Howard, 71, Lawyer and Executive | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/brenda-mines-ltd-reports-earnings-for-qtr-to-june-30.html | Brenda Mines Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/bio-technology-general-reports-earnings-for-qtr-to-june-30.html | Bio-Technology General reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/baseball-fbi-clarifies-comment-on-files.html | BASEBALL; F.B.I. Clarifies Comment on Files | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/us/dakota-town-shaken-by-250000-biker-rally.html | Dakota Town Shaken by 250,000-Biker Rally | False | By Dirk Johnson, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/company-briefs-244590.html | COMPANY BRIEFS | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/colonial-commercial-corp-reports-earnings-for-qtr-to-june-30.html | Colonial Commercial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-the-gulf-3-in-baghdad-tightly-knit-in-iron-rule.html | CONFRONTATION THE GULF; 3 in Baghdad Tightly Knit in Iron Rule | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/sports-people-boxing-chavez-on-tyson-card.html | SPORTS PEOPLE: BOXING; Chavez on Tyson Card | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/c-corrections-213590.html | Corrections | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/southwall-technologies-reports-earnings-for-qtr-to-july-1.html | Southwall Technologies reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/patents-removing-the-aches-from-bicycle-riding.html | Patents; Removing the Aches From Bicycle Riding | False | By Edmund L. Andrews | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/no-vacancy-in-eden.html | No Vacancy in Eden | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/aids-patient-kills-his-mother-in-manhattan.html | AIDS Patient Kills His Mother In Manhattan | False | By Donatella Lorch | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/kings-road-entertainment-reports-earnings-for-year-april-30.html | Kings Road Entertainment reports earnings for Year April 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/2-cereal-giants-fight-over-shredded-wheat.html | 2 Cereal Giants Fight Over Shredded Wheat | False | By Anthony Ramirez | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/cf-income-partners-lp-reports-earnings-for-qtr-to-june-30.html | CF Income Partners LP reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/banyan-corp-reports-earnings-for-qtr-to-june-2.html | Banyan Corp. reports earnings for Qtr to June 2 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/sports-people-college-basketball-uconn-s-henefeld-signs-with-israeli-pro-team.html | SPORTS PEOPLE: COLLEGE BASKETBALL; UConn's Henefeld Signs With Israeli Pro Team | False | | 1990-08-23 | TX 2-879002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/mr-gasket-co-reports-earnings-for-qtr-to-june-30.html | Mr. Gasket Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/national-convenience-stores-reports-earnings-for-qtr-to-june-30.html | National Convenience Stores reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/unitil-corp-reports-earnings-for-qtr-to-june-30.html | Unitil Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/your-money.html | Your Money | False | By Jan M. Rosen | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/us/judge-tells-us-to-free-mexican-abducted-in-drug-agent-s-death.html | Judge Tells U.S. to Free Mexican Abducted in Drug Agent's Death | False | By Robert Reinhold, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/florida-employers-insur-reports-earnings-for-qtr-to-june-30.html | Florida Employers Insur reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/style/guidepost-plugging-in-paying-out.html | Guidepost; Plugging In, Paying Out | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/questa-oil-gas-co-reports-earnings-for-qtr-to-june-30.html | Questa Oil & Gas Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/mercantile-stores-co-reports-earnings-for-qtr-to-july-31.html | Mercantile Stores Co. reports earnings for Qtr to July 31 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/theater/equity-plans-to-meet-on-thursday.html | Equity Plans to Meet on Thursday | False | By Mervyn Rothstein | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/prudential-realty-trust-reports-earnings-for-qtr-to-june-30.html | Prudential Realty Trust reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/nuvision-inc-reports-earnings-for-qtr-to-june-30.html | NuVision Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/getting-behind-desert-shield.html | Getting Behind 'Desert Shield' | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/unr-industries-reports-earnings-for-qtr-to-june-30.html | UNR Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/inter-city-products-reports-earnings-for-qtr-to-june-30.html | Inter-City Products reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/quality-systems-reports-earnings-for-qtr-to-june-30.html | Quality Systems reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/cade-industries-reports-earnings-for-qtr-to-june-30.html | Cade Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/northwest-airlines-inc-reports-earnings-for-qtr-to-june-30.html | Northwest Airlines Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/key-rates-405790.html | KEY RATES | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/griffin-resorts-inc-reports-earnings-for-qtr-to-june-30.html | Griffin Resorts Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/general-homes-corp-reports-earnings-for-qtr-to-june-30.html | General Homes Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-gulf-arabs-vote-send-troops-help-saudis-boycott-iraqi-oil-reported.html | CONFRONTATION IN THE GULF ARABS VOTE TO SEND TROOPS TO HELP SAUDIS; BOYCOTT OF IRAQI OIL IS REPORTED NEAR 100%; No Shipments Seen | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/l-mexico-doesn-t-need-lectures-on-democracy-135790.html | Mexico Doesn't Need Lectures on Democracy | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/mott-s-holdings-reports-earnings-for-qtr-to-june-30.html | Mott's Holdings reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/bradley-real-estate-trust-reports-earnings-for-qtr-to-june-30.html | Bradley Real Estate Trust reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/chief-consolidated-mining-reports-earnings-for-qtr-to-june-30.html | Chief Consolidated Mining reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-gulf-arab-vote-send-troops-help-saudis-boycott-iraqi-oil-reported.html | CONFRONTATION IN THE GULF ARAB VOTE TO SEND TROOPS TO HELP SAUDIS; BOYCOTT OF IRAQI OIL IS REPORTED NEAR 100%; Baghdad Isolated | False | By John Kifner, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/phoenix-re-corp-reports-earnings-for-qtr-to-june-30.html | Phoenix Re Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/us/red-cross-increases-supervision-of-blood-services.html | Red Cross Increases Supervision of Blood Services | False | AP | 1990-08-23 | TX 2-879002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/obituaries/eva-sully-block-vaudevillian-88.html | Eva Sully Block, Vaudevillian, 88 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/us/deliberations-were-earnest-and-cordial-jury-says.html | Deliberations Were Earnest and Cordial, Jury Says | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/sunshine-mining-co-reports-earnings-for-qtr-to-june-30.html | Sunshine Mining Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/inside-145190.html | INSIDE | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/grady-takes-one-shot-lead-after-2d-round-of-pga.html | Grady Takes One-Shot Lead After 2d Round of P.G.A. | False | By Jaime Diaz | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/comdata-holdings-corp-reports-earnings-for-qtr-to-june-30.html | Comdata Holdings Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/style/liz-murray-wed-to-dr-tod-miller.html | Liz Murray Wed To Dr. Tod Miller | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/trans-world-airlines-inc-reports-earnings-for-qtr-to-june-30.html | Trans World Airlines Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/obituaries/bryan-holme-author-and-publisher-78.html | Bryan Holme, Author And Publisher, 78 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/baseball-stewart-wins-16th-shutting-out-yanks.html | BASEBALL; Stewart Wins 16th, Shutting Out Yanks | False | By Michael Martinez | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/us/ex-aide-to-thornburgh-indicted-on-drug-charges.html | Ex-Aide to Thornburgh Indicted on Drug Charges | False | AP | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/diversified-human-resources-reports-earnings-for-qtr-to-june-30.html | Diversified Human Resources reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/us/top-contest-in-florida-gets-personal.html | Top Contest in Florida Gets Personal | False | By James Lemoyne, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/traffic-alert-222190.html | Traffic Alert | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/west-co-reports-earnings-for-qtr-to-july-1.html | West Co. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/mid-american-waste-systems-reports-earnings-for-qtr-to-june-30.html | Mid-American Waste Systems reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/l-philippines-uses-foreign-assistance-well-135690.html | Philippines Uses Foreign Assistance Well | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/one-liberty-properties-reports-earnings-for-qtr-to-june-30.html | One Liberty Properties reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/inrad-inc-reports-earnings-for-qtr-to-june-30.html | Inrad Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/energy-service-co-reports-earnings-for-qtr-to-june-30.html | Energy Service Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/sahara-resorts-reports-earnings-for-qtr-to-june-30.html | Sahara Resorts reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-june-30.html | Lin Broadcasting Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/telematics-international-reports-earnings-for-qtr-to-june-30.html | Telematics International reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/kinnard-investments-reports-earnings-for-qtr-to-june-30.html | Kinnard Investments reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/united-medical-corp-reports-earnings-for-qtr-to-june-30.html | United Medical Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/l-adult-swimming-can-train-champions-135590.html | Adult Swimming Can Train Champions | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-june-30.html | Tacoma Boatbuilding Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/dillard-department-stores-reports-earnings-for-qtr-to-aug-4.html | Dillard Department Stores reports earnings for Qtr to Aug 4 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/schult-homes-corp-reports-earnings-for-qtr-to-june-30.html | Schult Homes Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/patents-getting-the-smoke-out-of-a-building-on-fire.html | Patents; Getting the Smoke Out Of a Building on Fire | False | By Edmund L. Andrews | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/transmedia-network-reports-earnings-for-qtr-to-june-30.html | Transmedia Network reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/shaw-industries-ltd-reports-earnings-for-qtr-to-june30.html | Shaw Industries Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/us/verdict-called-rebuke-to-federal-prosecutors.html | Verdict Called Rebuke To Federal Prosecutors | False | By Robert Pear, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/obituaries/steven-m-rundle-executive-44.html | Steven M. Rundle, Executive, 44 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/leucadia-national-reports-earnings-for-qtr-to-june30.html | Leucadia National reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/russ-berrie-co-reports-earnings-for-qtr-to-june30.html | Russ Berrie & Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/trion-inc-reports-earnings-for-qtr-to-june30.html | Trion Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/orange-rockland-utilities-reports-earnings-for-qtr-to-june-30.html | Orange & Rockland Utilities reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/stanley-interiors-reports-earnings-for-qtr-to-july-1.html | Stanley Interiors reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-the-gulf-aides-worry-about-how-bush-s-vacation-looks-in-a-crisis.html | CONFRONTATION THE GULF; Aides Worry About How Bush's Vacation Looks in a Crisis | False | By Maureen Dowd, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-the-gulf-in-poll-french-favor-gulf-role.html | CONFRONTATION THE GULF; In Poll, French Favor Gulf Role | False | AP | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/style/chronicle-402390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/placer-dome-inc-reports-earnings-for-qtr-to-june30.html | Placer Dome Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/mentor-corp-reports-earnings-for-qtr-to-june30.html | Mentor Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/theater/british-star-talks-of-racial-harmony-and-disillusionment-with-equity.html | British Star Talks of Racial Harmony And Disillusionment With Equity | False | By Alex Witchel | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/results-plus-389090.html | RESULTS PLUS; | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/unico-american-corp-reports-earnings-for-qtr-to-june30.html | Unico American Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/style/chronicle-407090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/us/confrontation-the-gulf-fear-for-two-stranded-children-unites-fathers | CONFRONTATION THE GULF; Fear for Two Stranded Children Unites Fathers | False | By Jane Gross | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/l-mexico-doesn-t-need-lectures-on-democracy-no-iran-parallel-455290.html | Mexico Doesn't Need Lectures on Democracy; No Iran Parallel | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/milwaukee-insurance-group-reports-earnings-for-qtr-to-june30.html | Milwaukee Insurance Group reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/players-international-inc-reports-earnings-for-qtr-to-june-30.html | Players International Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/diversicare-corp-reports-earnings-for-qtr-to-june30.html | Diversicare Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/indians-in-kashmir-shoot-12-who-entered-from-pakistan.html | Indians in Kashmir Shoot 12 Who Entered From Pakistan | False | AP | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/electro-sensors-inc-reports-earnings-for-qtr-to-june30.html | Electro-Sensors Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/great-american-communcaftions-reports-earnings-for-qtr-to-june30.html | Great American CommunicaFtions reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/home-intensive-care-reports-earnings-for-qtr-to-june30.html | Home Intensive Care reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/obituaries/lewis-iselin-77-dies-sculptor-of-portraits.html | Lewis Iselin, 77, Dies; Sculptor of Portraits | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/mcdermott-international-inc-reports-earnings-for-qtr-to-june30.html | McDermott International Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/bridge-193490.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/usmx-inc-reports-earnings-for-qtr-to-june30.html | USMX Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/gitano-group-reports-earnings-for-qtr-to-june30.html | Gitano Group reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/sico-inc-reports-earnings-for-qtr-to-june-29.html | Sico Inc. reports earnings to June 29 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/seattle-filmworks-reports-earnings-for-qtr-to-june-30.html | Seattle Filmworks reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/c-corrections-415090.html | Corrections | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/judge-cites-doubts-on-panel-examining-talks-at-daily-news.html | Judge Cites Doubts On Panel Examining Talks at Daily News | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/commodore-international-reports-earnings-for-qtr-to-june-30.html | Commodore International reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/galileo-electro-optics-reports-earnings-for-qtr-to-june-30.html | Galileo ELectro-Optics reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/l-audubon-ballroom-and-lab-can-coexist-457790.html | Audubon Ballroom And Lab Can Coexist | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/books/books-of-the-times-a-rights-crusader-on-his-home-ground.html | Books of the Times; A Rights Crusader On His Home Ground | False | By Herbert Mitgang | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/style/chronicle-406790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/fitchburg-gas-electric-reports-earnings-for-qtr-to-june-30.html | Fitchburg Gas & Electric reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/obituaries/william-r-moseley-dies-at-75-led-a-major-munitions-supplier.html | William R. Moseley Dies at 75; Led a Major Munitions Supplier | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/among-salvadoran-rebels-a-split-over-rights-accord.html | Among Salvadoran Rebels, A Split Over Rights Accord | False | By Lindsey Gruson, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/brite-voice-systems-inc-reports-earnings-for-qtr-to-june-30.html | Brite Voice Systems Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/madison-gas-electric-reports-earnings-for-12mo-june-30.html | Madison Gas & Electric reports earnings for 12mo June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/nytest-environmental-inc-reports-earnings-for-qtr-to-june-30.html | NYTest Environmental Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/forum-retirement-partners-reports-earnings-for-qtr-to-june-30.html | Forum Retirement Partners reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/witness-s-wife-finds-bomb-bail-in-mafia-case-is-altered.html | Witness's Wife Finds Bomb; Bail in Mafia Case is Altered | False | By Arnold H. Lubasch | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/letter-on-missiles-nato-has-to-move-beyond-cold-war.html | Letter: On Missiles; NATO Has to Move Beyond Cold War | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-the-gulf-house-of-saud-from-mud-fort-to-oil-billions.html | CONFRONTATION THE GULF; House of Saud: From Mud Fort to Oil Billions | False | By Eric Pace | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/company-news-girard-halting-pic-n-save-bid.html | COMPANY NEWS; Girard Halting Pic 'N' Save Bid | False | Special to The New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/c-corrections-414890.html | Corrections | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/cross-at-co-a-reports-earnings-for-qtr-to-june-30.html | Cross (A.T.) Co. (A) reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/pogo-producing-co-reports-earnings-for-qtr-to-june-30.html | Pogo Producing Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/arts/review-opera-a-carmen-set-in-the-seville-of-1936.html | Review/Opera; A Carmen Set in the Seville of 1936 | False | By Donal Henahan | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/company-news-chase-program-to-cut-payroll.html | COMPANY NEWS; Chase Program To Cut Payroll | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/markel-corp-reports-earnings-for-qtr-to-june-30.html | Markel Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-the-gulf-in-multinational-force-pride-can-get-in-the-way.html | CONFRONTATION THE GULF; In Multinational Force, Pride Can Get in the Way | False | By Malcolm W. Browne | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/national-sea-products-reports-earnings-for-qtr-to-june-30.html | National Sea Products reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/obituaries/lois-korey-56-partner-in-advertising-agency.html | Lois Korey, 56, Partner In Advertising Agency | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/lomak-petroleum-reports-earnings-for-qtr-to-june-30.html | Lomak Petroleum reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/cambridge-bioscience-reports-earnings-for-qtr-to-june-30.html | Cambridge Bioscience reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/ingles-markets-reports-earnings-for-qtr-to-june-30.html | Ingles Markets reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/news-summary-337690.html | News Summary | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/ducommun-inc-reports-earnings-for-qtr-to-june-30.html | Ducommun Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/swank-inc-reports-earnings-for-qtr-to-june-30.html | Swank Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/columbia-hospital-corp-reports-earnings-for-qtr-to-june-30.html | Columbia Hospital Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/us/craft-poised-to-start-mapping-venus.html | Craft Poised to Start Mapping Venus | False | By John Noble Wilford | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/hana-biologics-reports-earnings-for-qtr-to-june-30.html | Hana Biologics reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/church-hopes-grave-will-yield-a-black-saint.html | Church Hopes Grave Will Yield a Black Saint | False | By Jack Curry | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/fairmount-chemical-co-reports-earnings-for-qtr-to-june-30.html | Fairmount Chemical Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/tornado-hits-staten-island-uprooting-trees.html | Tornado Hits Staten Island, Uprooting Trees | False | By Dennis Hevesi | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/quotation-of-the-day-413390.html | Quotation of the Day | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/mccaw-cellular-communicaions-inc-reports-earnings-for-qtr-to-june-30.html | McCaw Cellular Communicaions Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/wedco-technology-inc-reports-earnings-for-qtr-to-june-30.html | Wedco Technology Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/us/religion-notes.html | Religion Notes | False | By Peter Steinfels | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/bloc-development-reports-earnings-for-qtr-to-june-30.html | Bloc Development reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/horsehead-resource-develop fment-co-reports-earnings-for-qtr-to-june-30.html | Horsehead Resource DeveloFment Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/arts/review-pop-the-unpredictable-aretha-franklin.html | Review/Pop; The Unpredictable Aretha Franklin | False | By Jon Pareles | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/the-transit-cops-dum-dum-arms-race.html | The Transit Cops' Dum-Dum Arms Race | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/national-healthcorp-lp-reports-earnings-for-qtr-to-june-30.html | National Healthcorp L.P. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/geraghty-miller-reports-earnings-for-qtr-to-june-30.html | Geraghty & Miller reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/mortgage-rates-jump.html | Mortgage Rates Jump | False | AP | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/chain-snatcher-killed-by-police-had-jail-record.html | Chain-Snatcher Killed by Police Had Jail Record | False | By James C. McKinley Jr. | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/cardis-corp-reports-earnings-for-qtr-to-april-30.html | Cardis Corp. reports earnings for Qtr to April 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/warsaw-journal-winning-shoppers-hearts-and-minds.html | Warsaw Journal; Winning Shoppers' Hearts and Minds | False | By Stephen Engelberg, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/baby-dismembered-then-dog-ate-body-medical-office-says.html | Baby Dismembered; Then Dog Ate Body, Medical Office Says | False | By Joseph P. Fried | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/fuel-trading-calmer-as-hectic-week-ends.html | Fuel Trading Calmer as Hectic Week Ends | False | By John Holusha | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/greenery-rehabilitation-group-reports-earnings-for-qtr-to-june-30.html | Greenery Rehabilitation Group reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/pc-etcetera-inc-reports-earnings-for-qtr-to-june-30.html | PC Etcetera Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/company-news-farley-cuts-stake-in-fruit-of-loom.html | COMPANY NEWS; Farley Cuts Stake In Fruit of Loom | False | Special to The New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/obituaries/joseph-m-jones-81-economist-and-author.html | Joseph M. Jones, 81, Economist and Author | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/larizza-industries-reports-earnings-for-qtr-to-june-30.html | Larizza Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/suave-shoe-corp-reports-earnings-for-qtr-to-june-30.html | Suave Shoe Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/baseball-coleman-turns-slugger-as-cards-topple-pirates.html | BASEBALL; Coleman Turns slugger As Cards Topple Pirates | False | AP | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/c-corrections-415190.html | Corrections | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/homeplex-mortgage-investfments-reports-earnings-for-qtr-to-june-30.html | Homeplex Mortgage InvestFments reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/escape-route-for-saddam-hussein-jordan.html | Escape Route for Saddam Hussein: Jordan | False | By Robert Satloff | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/football-giants-sign-carthon-to-3-year-contract.html | FOOTBALL; Giants Sign Carthon To 3-Year Contract | False | By Frank Litsky | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/amid-turmoil-tankers-are-sent-to-iran-for-oil.html | Amid Turmoil, Tankers Are Sent to Iran for Oil | False | By Steven Prokesch, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/style/consumer-s-world-environmental-doubts-on-green-ads.html | CONSUMER'S WORLD; Environmental Doubts on 'Green' Ads | False | By Barry Meier | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/company-news-uaw-turns-down-2-chrysler-proposals.html | COMPANY NEWS; U.A.W. Turns Down 2 Chrysler Proposals | False | AP | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-the-gulf-in-just-2-days-a-doubling-of-us-troop-estimates.html | CONFRONTATION THE GULF; In Just 2 Days, a Doubling of U.S. Troop Estimates | False | By Michael R. Gordon, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/vallen-corp-reports-earnings-for-qtr-to-may-31.html | Vallen Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/united-artists-entertainment-reports-earnings-for-qtr-to-june-30.html | United Artists Entertainment reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/telemundo-group-reports-earnings-for-qtr-to-june-30.html | Telemundo Group reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/iss-international-service-sysem-reports-earnings-for-qtr-to-june-30.html | ISS International Service Sysem reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-june-30.html | Lee Pharmaceuticals reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/obituaries/norman-marcus-architect-53.html | Norman Marcus, Architect, 53 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/cis-technologies-inc-reports-earnings-for-qtr-to-june-30.html | C.I.S. Technologies Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/uniforce-temporary-personfnel-reports-earnings-for-qtr-to-june-30.html | Uniforce Temporary PersonFnel reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/cyanotech-corp-reports-earnings-for-qtr-to-june-30.html | Cyanotech Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/copley-properties-reports-earnings-for-qtr-to-june-30.html | Copley Properties reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/rexworks-inc-reports-earnings-for-qtr-to-june-30.html | Rexworks Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/del-taco-restaurants-inc-reports-earnings-for-qtr-to-june-27.html | Del Taco Restaurants Inc. reports earnings for Qtr to June 27 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/electrician-gets-5-years-in-wiring-fire-death.html | Electrician Gets 5 Years in Wiring-Fire Death | False | AP | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/csm-systems-inc-reports-earnings-for-qtr-to-june-30.html | CSM Systems Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/sports-people-hockey-cancellation-canceled.html | SPORTS PEOPLE: HOCKEY; Cancellation Canceled | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/kimball-international-reports-earnings-for-qtr-to-june-30.html | Kimball International reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/cmi-corp-reports-earnings-for-qtr-to-june-30.html | CMI Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/edo-corp-reports-earnings-for-qtr-to-june-30.html | Edo Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/greyvest-financial-services-inc-reports-earnings-for-qtr-to-june-30.html | Greyvest Financial Services Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/red-lion-inns-lp-reports-earnings-for-qtr-to-june-30.html | Red Lion Inns L.P. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/last-stand-for-the-adirondacks.html | Last Stand for the Adirondacks? | False | By Bill McKibben | 1990-08-23 | TX 2-879002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/arts/review-jazz-alto-saxophonist-leads-improvisation.html | Review/Jazz; Alto Saxophonist Leads Improvisation | False | By Peter Watrous | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/keltic-inc-reports-earnings-for-qtr-to-june-30.html | Keltic Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/style/consumer-s-world-new-rule-on-medicare-paper-work.html | CONSUMER'S WORLD; New Rule on Medicare Paper Work | False | By Leonard Sloane | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/flowmole-corp-reports-earnings-for-qtr-to-june-30.html | Flowmole Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/goldfield-corp-reports-earnings-for-qtr-to-june-30.html | Goldfield Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/us-facilities-corp-reports-earnings-for-qtr-to-june-30.html | US Facilities Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/l-homosexuality-study-457090.html | Homosexuality Study | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/new-york-told-to-repay-westway-fund.html | New York Told To Repay Westway Fund | False | By Kevin Sack, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-gulf-security-council-s-rare-unity-may-be-threatened-over-us.html | CONFRONTATION THE GULF; Security Council's Rare Unity May Be Threatened Over U.S. Warships in the Gulf | False | By Paul Lewis, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/maynard-oil-co-reports-earnings-for-qtr-to-june-30.html | Maynard Oil Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/halsey-drug-co-reports-earnings-for-qtr-to-june-30.html | Halsey Drug Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/crawford-co-reports-earnings-for-qtr-to-june-30.html | Crawford & Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/us/ex-official-chosen-president-of-the-legal-services-corp.html | Ex-Official Chosen President Of the Legal Services Corp. | False | AP | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/political-rivals-jockey-in-phnom-penh.html | Political Rivals Jockey in Phnom Penh | False | By Steven Erlanger, Special To the New York Times | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/patents-system-warns-pilots-about-wind-shear.html | Patents; System Warns Pilots About Wind Shear | False | By Edmund L. Andrews | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-gulf-million-strong-some-experts-question-iraq-s-military-strength.html | CONFRONTATION THE GULF; A Million Strong? Some Experts Question Iraq's Military Strength | False | By Chris Hedges | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/bando-mcglocklin-capital-reports-earnings-for-qtr-to-june-30.html | Bando McGlocklin Capital reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-11 | 1990-08-11 | https://www.nytimes.com/1990/08/11/business/motor-club-of-america-reports-earnings-for-qtr-to-june-30.html | Motor Club of America reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-879002 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/theater/theater-williamstown-s-new-look-more-comedy-less-chekhov.html | THEATER; Williamstown's New Look: More Comedy, Less Chekhov | False | by Hilary De Vries | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/when-is-a-private-building-historic.html | When Is a Private Building Historic? | False | By Sherry Boschert | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/the-region-the-best-time-to-stop-a-crime-is-before-it-happens.html | THE REGION; The Best Time to Stop a Crime Is Before it Happens | False | By James C. McKinley Jr. | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/jeffrey-sharp-to-marry-jennifer-antupit-in-fall.html | Jeffrey Sharp to Marry Jennifer Antupit in Fall | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/crime-962190.html | CRIME | False | By Marilyn Stasio | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/in-grief-lockerbie-families-are-divided.html | In Grief, Lockerbie Families Are Divided | False | By States News Service | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/l-it-s-lilco-management-that-s-the-problem-444790.html | It's Lilco Management That's the Problem | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/l-grown-children-should-act-grown-105590.html | Grown Children Should Act Grown | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/new-jersey-q-a-margaret-raven-aiding-the-elderly-on-medical.html | NEW JERSEY Q & A: MARGARET RAVEN; Aiding the Elderly on Medical Insurance | False | By Lyn Mautner | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/boxing-camacho-coasts-in-title-defense.html | BOXING; CAMACHO COASTS IN TITLE DEFENSE | False | By Phil Berger | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/wooed-wined-and-overworked-wall-st-lawyers-meet-pink-slips.html | Wooed, Wined and Overworked, Wall St. Lawyers Meet Pink Slips | False | By David Margolick | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/c-corrections-579190.html | Corrections | False | | 1990-08-23 | TX 2-879000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/your-own-account-estates-foiling-the-tax-man.html | Your Own Account; Estates: Foiling the Tax Man | False | By Mary Rowland | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/market-watch-oil-crunch-90-the-game-has-changed.html | MARKET WATCH; Oil Crunch '90: The Game Has Changed | False | By Floyd Norris | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/national-notebook-chicago-32acre-mall-for-chinatown.html | NATIONAL NOTEBOOK: Chicago; 32-Acre Mall For Chinatown | False | By Long Hwa-Shu | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/what-s-doing-in-the-twin-cities.html | WHAT'S DOING IN; The Twin Cities | False | By Suzanne Winckler | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/2-premieres-for-merkin-s-1990-season.html | 2 Premieres for Merkin's 1990 Season | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/headliners-market-forces.html | HEADLINERS; Market Forces | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/c-corrections-439390.html | CORRECTIONS | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/traffic-alert-545790.html | Traffic Alert | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/l-karen-finley-last-in-a-line-578791.html | KAREN FINLEY; Last in a Line | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/norah-p-martin-engaged-to-marry.html | Norah P. Martin Engaged to Marry | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/postings-lowering-buyers-risks-a-new-co-op-for-park-slope.html | Postings: Lowering Buyers' Risks; A New Co-op for Park Slope | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/fighting-words-from-ordinary-people.html | Fighting Words From Ordinary People | False | By Coral Lansbury | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO; NEW VIDEO RELEASES | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/l-andrew-dice-clay-what-price-courage-577690.html | ANDREW DICE CLAY; What Price Courage? | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/carol-e-samuels-marries-db-taylor-in-vancouver.html | Carol E. Samuels Marries D.B. Taylor in Vancouver | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/in-the-region-long-island-recent-sales-118290.html | In the Region: Long Island; Recent Sales | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/baseball-rangers-elude-jams-beating-white-sox.html | BASEBALL; RANGERS ELUDE JAMS, BEATING WHITE SOX | False | AP | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/debra-todd-is-married.html | Debra Todd Is Married | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/this-year-goodhue-faces-opponent.html | This Year, Goodhue Faces Opponent | False | By Amy Hill Hearth | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/gorbachev-his-trials-and-his-errors.html | Gorbachev: His Trials And His Errors | False | BY Abraham Brumberg | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/joanna-louise-fowler-weds-eric-c-jonsson.html | Joanna Louise Fowler Weds Eric C. Jonsson | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/l-in-search-of-the-latino-writer-828390.html | In Search of the Latino Writer | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/postings-coming-to-white-plains-14-modest-income-condos.html | Postings: Coming to White Plains; 14 Modest-Income Condos | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/c-corrections-439490.html | CORRECTIONS | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/susannah-rake-engaged-to-wed.html | Susannah Rake Engaged to Wed | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/theater/theater-school-exchange-program-gives-king-lear-a-russian-accent.html | Theater School Exchange Program Gives King Lear a Russian Accent | False | By Eleanor Blau | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/couple-found-shot-dead-in-their-li-home.html | Couple Found Shot Dead in Their L.I. Home | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By L. Elisabeth Beattie | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/for-emigre-scientists-job-hunting-is-difficult.html | For Emigre Scientists, Job Hunting Is Difficult | False | By Marvine Howe | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/l-fan-s-warning-to-the-yankees-602890.html | Fan's Warning To the Yankees | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/the-paris-season-for-gate-crashers.html | The Paris Season For Gate-Crashers | False | By Alice Furlaud | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/long-island-journal-071590.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/long-island-opinion-the-pushy-parent-trap.html | LONG ISLAND OPINION; The Pushy Parent Trap | False | By Saralee H. Rosenberg | 1990-08-23 | TX 2-879000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/l-karen-finley-a-question-not-raised-505690.html | KAREN FINLEY; A Question Not Raised | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/jennifer-don-is-married.html | Jennifer Don Is Married | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/review-mostly-mozart-shaham-and-ohlsson-share-a-program-of-concertos.html | Review/Mostly Mozart; Shaham and Ohlsson Share A Program of Concertos | False | By Bernard Holland | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/golf-college-duo-in-amateur-final.html | GOLF; College Duo in Amateur Final | False | By Alex Yannis | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/colombia-leader-emphasizes-anti-terrorism.html | Colombia Leader Emphasizes Anti-Terrorism | False | By James Brooke, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/l-the-voltaire-project-829090.html | The Voltaire Project | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/focus-buying-into-a-fullhealthcare-facility.html | FOCUS; Buying into a Full-Health-Care Facility | False | By Eric Nee | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/l-all-for-oil-a-fuel-that-fouls-air-and-water-more-miles-per-gallon-606190.html | All for Oil, a Fuel That Fouls Air and Water; More Miles per Gallon | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/question-of-the-week-next-week-do-tennis-players-start-at-too-young-an-age.html | QUESTION OF THE WEEK; Next Week; Do Tennis Players Start at Too Young An Age? | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/bad-genes.html | Bad Genes | False | By Natalie Angier | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-gulf-arab-troops-join-saudi-force-bush-says-he-hopes-iraqis.html | CONFRONTATION IN THE GULF; ARAB TROOPS JOIN SAUDI FORCE; BUSH SAYS HE HOPES THE IRAQIS 'DO SOMETHING' ABOUT HUSSEIN | False | By R. W. Apple Jr., Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/theater/stage-view-meet-richard-iii-a-contemporary-in-all-that-s-evil.html | STAGE VIEW; Meet Richard III, A Contemporary In All That's Evil | False | By Carilyn G. Heilbrun | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-fiction-963190.html | IN SHORT: FICTION | False | By Merrill Perlman | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/in-connecticut-landmarking-is-fragile.html | In Connecticut, Landmarking Is Fragile | False | By Nancy Polk | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/l-the-census-why-we-can-t-count-827090.html | THE CENSUS: WHY WE CAN'T COUNT | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/kristin-l-powers-weds-kt-rover.html | Kristin L. Powers Weds K.T. Rover | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/recordings-historical-violin-styles-myth-and-reality.html | RECORDINGS; Historical Violin Styles: Myth and Reality | False | By Will Crutchfield | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/l-may-the-italians-rediscover-their-old-caring-generous-nature-480990.html | May the Italians Rediscover Their Old Caring, Generous Nature | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/port-authority-plans-outlined.html | Port Authority Plans Outlined | False | By Andrew L. Yarrow | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/campus-life-dartmouth-back-to-class-to-study-japan-and-its-language.html | Campus Life: Dartmouth; Back to Class To Study Japan And Its Language | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/theater-those-dancing-feet-keep-42d-street-alive.html | THEATER; 'Those Dancing Feet' Keep '42d Street' Alive | False | By Alvin Klein | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/the-world-cambodians-face-loss-of-eastern-aid-and-trade.html | THE WORLD; Cambodians Face Loss of Eastern Aid And Trade | False | By Steven Erlanger | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/the-view-from-the-maritime-center-in-south-norwalk-museumaquarium.html | THE VIEW FROM: THE MARITIME CENTER IN SOUTH NORWALK; Museum-Aquarium Bets Its Future on Beasts From the Past | False | By Jane Lerner | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/forum-yes-a-bright-side-to-the-s-l-bailout.html | FORUM; Yes, a Bright Side to the S.& L. Bailout | False | By Harold B. Ehrlich | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/practical-traveler-when-nonrefundable-air-tickets-are-refundable.html | PRACTICAL TRAVELER; When 'Nonrefundable' Air Tickets Are Refundable | False | By Sally Johnson | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/news-summary-568890.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/anne-clarke-married-to-william-meyer-jr.html | Anne Clarke Married To William Meyer Jr. | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-nonfiction-absolutely-awesome.html | IN SHORT: NONFICTION; Absolutely Awesome | False | By Barry Gewen | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-08-23 | TX 2-879000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/c-corrections-439090.html | CORRECTIONS | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/where-peter-rabbit-romped-on-cape-cod.html | Where Peter Rabbit Romped on Cape Cod | False | By Corinne K. Hoexter | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/technology-the-service-robot-lumbers-off-the-drawing-board.html | Technology; The Service Robot Lumbers Off the Drawing Board | False | By George Harrar | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/the-world-the-big-voices-a-debate-about-the-powers-at-the-un.html | THE WORLD; The Big Voices; A Debate About the Powers At the U.N. | False | By Paul Lewis | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/campus-life-washington-st-louis-black-students-learn-how-to-be-entrepreneurs.html | Campus Life: Washington, St. Louis; Black Students Learn How to Be Entrepreneurs | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/growing-things-and-teaching-others.html | Growing Things and Teaching Others | False | By Louise Saul | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/c-correction-503990.html | Correction | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/campus-life-baylor-a-ban-on-dancing-survives-another-test.html | Campus Life: Baylor; A Ban on Dancing Survives Another Test | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/miss-sherman-weds-a-m-shainberg.html | Miss Sherman Weds A. M. Shainberg | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/campus-life-pittsburgh-soviet-emigres-find-legal-help-in-a-new-land.html | Campus Life: Pittsburgh; Soviet Emigres Find Legal Help In a New Land | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/the-world-the-biggest-consumer-america-is-still-demanding-a-full-tank.html | THE WORLD: The Biggest Consumer; America Is Still Demanding A Full Tank | False | By Matthew L. Wald | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/views-of-sport-the-year-of-the-red-sox-in-new-york.html | VIEWS OF SPORT; The Year of the Red Sox in New York? | False | By Jeffrey Lyons | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/looking-ahead.html | Looking Ahead | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/jill-e-tracey-to-wed-peter-r-malin.html | Jill E. Tracey to Wed Peter R. Malin | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/answering-the-mail-411090.html | Answering The Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/children-s-fashion-fantasies-a-la-eloise.html | Children's Fashion; Fantasies a la Eloise | False | By Andrea Skinner | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/watershed-worries-reinforce-opposition-to-new-mail-center.html | Watershed Worries Reinforce Opposition to New Mail Center | False | By Tessa Melvin | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/for-him-its-always-howdy-doody-time.html | For Him, It's Always Howdy Doody Time | False | By Lynne Ames | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/c-correction-523890.html | Correction | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/l-question-of-the-week-should-lawrence-taylor-get-a-raise-603790.html | Question Of the Week; Should Lawrence Taylor Get A Raise? | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-in-the-gulf-mirage-of-arab-unity.html | CONFRONTATION IN THE GULF; Mirage of Arab Unity | False | By John Kifner, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-fiction.html | IN SHORT: FICTION | False | By Joyce Cohen | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/food-creating-a-stirrer.html | Food; Creating a Stirrer | False | By Marialisa Calta | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/l-question-of-the-week-should-lawrence-taylor-get-a-raise-589590.html | Question Of the Week; Should Lawrence Taylor Get A Raise? | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/l-andrew-dice-clay-the-wrong-spin-577990.html | ANDREW DICE CLAY; The Wrong Spin | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/amy-rosen-weds-cl-connelly.html | Amy Rosen Weds C.L. Connelly | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/man-fatally-shot-in-yonkers.html | Man Fatally Shot in Yonkers | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/the-town-that-pullman-built.html | The Town That Pullman Built | False | By Karl Zimmerman | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/us/couples-own-embryos-used-in-birth-surrogacy.html | Couples' Own Embryos Used in Birth Surrogacy | False | By Carol Lawson | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-in-the-gulf-saudi-arabia-at-a-glance.html | CONFRONTATION IN THE GULF; SAUDI ARABIA/At a Glance | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/joanne-s-lessner-to-marry-in-fall.html | Joanne S. Lessner To Marry in Fall | False | | 1990-08-23 | TX 2-879000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/northeast-notebook-raymond-me-a-king-builds-his-castle.html | Northeast Notebook: Raymond, Me.; A King Builds His Castle | False | By Lyn Riddle | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/home-entertainment-video-critics-choices-little-weird-but-all-right-for-starters.html | HOME ENTERTAINMENT/VIDEO: CRITICS CHOICES; A Little Weird, but All Right for Starters | False | By Caryn James | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/us/bystander-deaths-reshape-city-lives.html | Bystander Deaths Reshape City Lives | False | By Jane Gross, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/l-andrew-dice-clay-let-s-hear-it-for-capitalism-578190.html | ANDREW DICE CLAY; Let's Hear It For Capitalism | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/formica-when-a-household-name-becomes-an-also-ran.html | Formica: When a Household Name Becomes an 'Also-Ran' | False | By Barnaby J. Feder | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/ms-himsl-weds-james-r-arthur.html | Ms. Himsl Weds James R. Arthur | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/l-morrisania-129390.html | Morrisania | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/westchester-opinion-rejection-what-happened-to-good-manners.html | WESTCHESTER OPINION; Rejection? What Happened To Good Manners? | False | By Elaine Nole | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/agencies-and-colleges-showing-effects-of-budget-cuts.html | Agencies and Colleges Showing Effects Of Budget Cuts | False | By Jay Romano | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/lockerbie-aftermath-split-among-families.html | Lockerbie Aftermath: Split Among Families | False | By States News Service | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/style-makers-daniel-levy-book-editor.html | Style Makers; Daniel Levy, Book Editor | False | By Edwin McDowell | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/wall-street-alex-brown-s-reputation-in-ipo-s.html | Wall Street; Alex. Brown's Reputation in I.P.O.'s | False | By Alison Leigh Cowan | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/wall-street-this-middle-eastern-play-is-in-rice.html | WALL STREET; This Middle Eastern Play Is in Rice | False | By Alison Leigh Cowan | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/business-diary.html | Business Diary | False | By Allen R. Myerson | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/on-language-talking-tall.html | On Language: Talking Tall | False | By Jeffrey McQuain | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/l-ravenna-522690.html | Ravenna | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-gulf-sanctions-iraq-appear-effective-neighbors-block-trade.html | CONFRONTATION IN THE GULF; Sanctions on Iraq Appear Effective as Neighbors Block Trade | False | By Keith Bradsher | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/tracy-tang-to-wed-stephen-limpe.html | Tracy Tang to Wed Stephen Limpe | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/long-island-opinion-making-couples-perfect-couples.html | LONG ISLAND OPINION; Making Couples Perfect Couples | False | By Carol Scibelli | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/q-and-a-055290.html | Q and A | False | By Shawn G. Kennedy | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/dining-out-a-view-of-the-airfield-in-white-plains.html | DINING OUT; A View of the Airfield in White Plains | False | By M. H. Reed | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/streetscapes-columbia-grammar-preparatory-school-lesson-boundaries-historic.html | Streetscapes: The Columbia Grammar and Preparatory School; A Lesson on the Boundaries of Historic Districts | False | By Christopher Gray | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/change-feared-in-shelter-island-tier.html | Change Feared in Shelter Island Tier | False | By Joan Reminick | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/mary-m-halladay-is-married-to-brian-l-rogers.html | Mary M. Halladay Is Married to Brian L. Rogers | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/headliners-looking-back.html | HEADLINERS; Looking Back | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/review-mostly-mozart-neikrug-and-zukerman-play-four-piano-violin-sonatas.html | Review/Mostly Mozart; Neikrug and Zukerman Play Four Piano-Violin Sonatas | False | By James R. Oestreich | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/works-in-progress-grandiose-piano.html | Works in Progress; Grandiose Piano | False | By Bruce Weber | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-in-the-gulf-us-gulf-policy-vague-vital-interest.html | CONFRONTATION IN THE GULF; U.S. Gulf Policy: Vague 'Vital Interest' | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/linda-woodhull-plans-to-marry.html | Linda Woodhull Plans to Marry | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/father-is-held-and-confesses-to-newborn-s-killing.html | Father Is Held and Confesses to Newborn's Killing | False | By James C. McKinley Jr. | 1990-08-23 | TX 2-879000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/vincent-obsessed.html | Vincent Obsessed | False | By Michael Kimmelman | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/telling-brahms-a-thing-or-two.html | Telling Brahms a Thing or Two | False | By James R. Oestrich | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/17-are-hurt-when-bus-flips-on-way-to-airport.html | 17 Are Hurt When Bus Flips on Way to Airport | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-gulf-new-deployment-may-slow-drive-for-deep-cuts-military.html | CONFRONTATION IN THE GULF; New Deployment in Gulf May Slow Drive for Deep Cuts in Military Budget | False | By Susan F. Rasky, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-in-the-gulf-us-group-including-girl-allowed-to-leave-baghdad.html | CONFRONTATION IN THE GULF; U.S. Group, Including Girl, Allowed to Leave Baghdad | False | By Joseph B. Treaster, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT: VIDEO: AND KEEP IN MIND | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-gulf-new-york-times-poll-crisis-support-with-reservations.html | CONFRONTATION IN THE GULF: The New York Times Poll; IN A CRISIS, SUPPORT WITH RESERVATIONS | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/saddam-hussein-mideast-s-noriega-has-to-go.html | Saddam Hussein, Mideast's Noriega, Has to Go | False | By Bernard E. Trainor | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/meg-laidlaw-to-wed-john-m-nebens.html | Meg Laidlaw to Wed John M. Nebens | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/in-the-region-new-jersey-recent-sales-116990.html | In the Region: New Jersey; Recent Sales | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/home-clinic-using-plastic-pipe-for-plumbing.html | HOME CLINIC; Using Plastic Pipe for Plumbing | False | By John Warde | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/in-the-region-long-island-hamptons-investor-market-moribund.html | In the Region: Long Island; Hamptons Investor Market Moribund | False | By Diana Shaman | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/wendy-light-to-wed-danal-f-abrams.html | Wendy Light to Wed Danal F. Abrams | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/the-small-folks-at-home.html | The Small Folks at Home | False | by Fina MacCarthy | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/video-why-two-television-formats-may-be-better-than-one.html | VIDEO; Why Two Television Formats May Be Better Than One | False | By Hans Fantel | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/pro-football-nfl-wins-over-west-berlin-fans.html | PRO FOOTBALL; N.F.L. Wins Over West Berlin Fans | False | By Ferdinand Protzman | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/the-view-from-armonk-new-districts-job-is-making-sure-the-water-is.html | THE VIEW FROM: ARMONK; New District's Job Is Making Sure the Water Is Fit to Drink | False | By Lynne Ames | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/fashion-for-fall-stylish-feet-and-knees-are-covered-up.html | Fashion; For Fall, Stylish Feet (and Knees) Are Covered Up | False | By Anne-Marie Schiro | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/no-quarter-america-could-face-a-long-and-costly-commitment-in-the-mideast.html | NO QUARTER; America Could Face a Long and Costly Commitment in the Mideast | False | By Andrew Rosenthal | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/deborah-s-garb-marries.html | Deborah S. Garb Marries | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/1-roseanne-barr-is-insulting-602790.html | Roseanne Barr Is Insulting | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/obituaries/william-bosworth-castle-92-a-leading-figure-in-hematology.html | William Bosworth Castle, 92, A Leading Figure in Hematology | False | By Marvine Howe | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/regina-niner-is-married.html | Regina Niner Is Married | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/church-issues-challenge-and-kissinger-responds.html | Church Issues Challenge And Kissinger Responds | False | By Herbert Hadad | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/deadline-on-new-york-insurance-bill-is-extended.html | Deadline on New York Insurance Bill Is Extended | False | AP | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/l-ravenna-521390.html | Ravenna | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/the-nation-the-hard-thing-about-cutting-infant-mortality-is-educating-mothers.html | THE NATION; The Hard Thing About Cutting Infant Mortality Is Educating Mothers | False | By Robert Pear | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/about-long-island-altitude-adjustment-hour.html | ABOUT LONG ISLAND; Altitude Adjustment Hour | False | By David Winzelberg | 1990-08-23 | TX 2-879000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/lifestyle-sunday-dinner-west-side-feasts-and-fancies.html | Lifestyle: Sunday Dinner; West Side Feasts and Fancies | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/how-harley-outfoxed-japan-with-exports.html | How Harley Outfoxed Japan With Exports | False | By John Holusha | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/on-my-mind-soldiers-in-the-sands.html | ON MY MIND; Soldiers In the Sands | False | By A.m. Rosenthal | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/l-in-search-of-the-latino-writer-961290.html | In Search of the Latino Writer | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/about-cars-with-fuel-prices-soaring-make-plans-to-drive-for-economy.html | ABOUT CARS; WITH FUEL PRICES SOARING, MAKE PLANS TO DRIVE FOR ECONOMY | False | By Marshall Schuon | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/pro-football-less-beer-in-philadelphia.html | PRO FOOTBALL; Less Beer in Philadelphia | False | AP | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/dancing-past-the-recession.html | Dancing Past the Recession | False | By Joel Kurtzman | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/l-the-census-why-we-can-t-count-641790.html | THE CENSUS: WHY WE CAN'T COUNT | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/scenes-from-a-nightmare.html | Scenes From a Nightmare | False | By Kathleen Hunt | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/campus-life-berkeley-improving-ties-with-the-nations-of-the-pacific-rim.html | Campus Life: Berkeley; Improving Ties With the Nations Of the Pacific Rim | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/dining-out-perfuming-the-atmosphere-with-basil.html | DINING OUT; Perfuming the Atmosphere With Basil | False | By Joanne Starkey | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/l-brennan-wasn-t-as-eisenhower-expected-481290.html | Brennan Wasn't as Eisenhower Expected | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/sports-people-reeves-improving.html | SPORTS PEOPLE; Reeves Improving | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/us/arab-crisis-as-seen-from-carolina.html | Arab Crisis, as Seen From Carolina | False | By Richard L. Berke, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/l-a-refresher-not-a-race-496690.html | A Refresher, Not a Race | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/us/protesters-say-navy-boats-ran-over-them.html | Protesters Say Navy Boats Ran Over Them | False | By James Lemoyne, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/if-you-re-thinking-of-living-in-lincoln-square.html | If You're Thinking of Living in: Lincoln Square | False | By Ted Kenney | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/campus-life-ohio-state-educators-learn-to-turn-to-others-in-student-crises.html | Campus Life: Ohio State; Educators Learn To Turn to Others In Student Crises | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/movies/pop-view-in-the-movies-jazz-musicians-are-destined-to-die-young.html | POP VIEW; In the Movies, Jazz Musicians Are Destined to Die Young | False | By Jon Pareles | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/sports-people-owens-leads-us.html | SPORTS PEOPLE; Owens Leads U.S. | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/ms-meyer-is-wed-to-m-d-jamison.html | Ms. Meyer Is Wed To M. D. Jamison | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/two-faces-of-the-pays-basque.html | Two Faces of the Pays Basque | False | By Susan Heller Anderson | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/at-the-end-of-the-oregon-trail.html | At the End of the Oregon Trail | False | By Suzie Boss | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/answering-the-mail-410990.html | Answering The Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/share-the-work-share-the-bounty.html | Share the Work, Share the Bounty | False | By Elsa Brenner | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/ideas-trends-what-publishers-will-do-for-a-place-on-the-right-list.html | IDEAS & TRENDS; What Publishers Will Do for a Place on the Right List | False | By Roger Cohen | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/hers-a-forgiving-land.html | Hers; A Forgiving Land | False | By Lady Borton | 1990-08-23 | TX 2-879000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/l-question-of-the-week-should-lawrence-taylor-get-a-raise-603590.html | Question Of the Week; Should Lawrence Taylor Get A Raise? | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/c-corrections-579090.html | Corrections | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/music-waterford-finale-fireworks-and-pops.html | MUSIC; Waterford Finale: Fireworks And Pops | False | By Robert Sherman | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/elizabeth-marek-doctoral-candidate-married-to-marc-o-litt-law-student.html | Elizabeth Marek, Doctoral Candidate, Married to Marc O. Litt, Law Student | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/l-question-of-the-week-should-lawrence-taylor-get-a-raise-603490.html | Question Of the Week; Should Lawrence Taylor Get A Raise? | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/burmese-military-cracking-down-again.html | Burmese Military Cracking Down Again < | False | By Steven Erlanger, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/one-sign-of-our-times-world-s-refugee-flood.html | One Sign of Our Times: World's Refugee Flood | False | By Henry Kamm, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/l-the-census-why-we-can-t-count-827590.html | THE CENSUS: WHY WE CAN'T COUNT | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/us/black-fbi-agent-looks-back-on-years-of-harassment.html | Black F.B.I. Agent Looks Back on Years of Harassment | False | By Philip Shenon, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/l-the-census-why-we-can-t-count-827290.html | THE CENSUS: WHY WE CAN'T COUNT | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/photography-view-ask-it-no-questions-the-camera-can-lie.html | PHOTOGRAPHY VIEW; Ask It No Questions: The Camera Can Lie | False | By Andy Grundberg | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/fashion-on-the-street-ties-are-sizzling-with-individuality.html | Fashion: On the Street; Ties Are Sizzling With Individuality | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-in-the-gulf-excerpts-from-statements-by-bush-on-strategy-in-gulf.html | CONFRONTATION IN THE GULF; Excerpts From Statements By Bush on Strategy in Gulf | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/movies/home-entertainment-video-fast-forward-timely-stories-and-they-re-documented.html | HOME ENTERTAINMENT/VIDEO; FAST FORWARD; Timely Stories, And They're Documented | False | By Peter M. Nichols | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/baseball-notebook-two-all-star-right-handers-wind-up-on-opposite-courses.html | BASEBALL NOTEBOOK; Two All-Star Right-Handers Wind Up on Opposite Courses | False | By Murray Chass | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/data-bank-aug-12-1990.html | Data Bank/Aug. 12, 1990 | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/l-very-often-low-tech-is-beautiful-439990.html | Very Often, Low-Tech Is Beautiful | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/l-telling-the-truth-about-abuse-of-women-076990.html | Telling the Truth About Abuse of Women | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/chief-trumpet.html | Chief Trumpet | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/l-the-threat-facing-cardiac-surgery-unit-486890.html | The Threat Facing Cardiac Surgery Unit | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/in-lawsuit-child-wins-a-matisse.html | In Lawsuit, Child Wins A Matisse | False | By Jack Curry | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/gardening-how-a-meadow-complements-a-lawn.html | GARDENING; How a Meadow Complements a Lawn | False | By Joan Lee Faust | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/l-jfk-airport-accounting-for-costs-577590.html | J.F.K. AIRPORT; Accounting For Costs | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/l-prague-525290.html | Prague | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/national-surveys.html | National Surveys | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/and-now-doctorates-in-development.html | And Now, Doctorates in Development | False | By Iver Peterson | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/ms-smyke-wed-to-d-s-moskin.html | Ms. Smyke Wed To D.S. Moskin | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/baseball-staten-island-youths-winners-of-state-title.html | BASEBALL; Staten Island Youths Winners of State Title | False | | 1990-08-23 | TX 2-879000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-in-the-gulf-allies-reminded-of-need-for-us-shield.html | CONFRONTATION IN THE GULF; Allies Reminded of Need for U.S. Shield | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/l-in-the-shadow-of-the-dome-829190.html | 'In the Shadow of the Dome' | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/travel-advisory-522490.html | Travel Advisory | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-nonfiction-822390.html | IN SHORT: NONFICTION | False | By Robert Waddell | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/l-imagining-mars-829390.html | Imagining Mars | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/talking-docks-ebb-tide-in-market-for-slips.html | Talking; Docks; Ebb Tide In Market For Slips | False | By Andree Brooks | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/forum-iraq-shatters-some-myths-about-oil.html | FORUM; Iraq Shatters Some Myths About Oil | False | By Arnold Nadler | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/the-executive-life-fleeing-the-office-and-its-distractions.html | The Executive Life; Fleeing the Office, And Its Distractions | False | By Deirdre Fanning | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/joan-schwab-is-married.html | Joan Schwab Is Married | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/obituaries/harry-w-faeber-designer-95.html | Harry W. Faeber, Designer, 95 | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/jurors-in-central-park-case-view-videotaped-confession.html | Jurors in Central Park Case View Videotaped Confession | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/september-wedding-for-ms-wilner.html | September Wedding for Ms. Wilner | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/campus-life-vanderbilt-with-jasper-an-adventure-in-teaching-math.html | Campus Life: Vanderbilt; With 'Jasper,' An Adventure In Teaching Math | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/music-a-life-spent-on-one-musical-path.html | MUSIC; A Life Spent on One Musical Path | False | By Vivian Perlis | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/miss-glazier-wed-in-pennsylvania.html | Miss Glazier Wed In Pennsylvania | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/northeast-notebook-boston-project-aids-mentally-ill.html | Northeast Notebook: Boston; Project Aids Mentally Ill | False | By Susan Diesenhouse | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/an-earthly-garden-of-delightful-friends.html | An Earthly Garden Of Delightful Friends | False | By Charlotte Libov | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/evening-hours-under-a-tent-in-a-museum-at-a-factory.html | Evening Hours; Under a Tent, In a Museum, At a Factory | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/baseball-steinbrenner-had-early-tie-to-spira.html | BASEBALL; Steinbrenner Had Early Tie to Spira | False | By Murray Chass | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/us/us-reduces-bonus-for-operator-of-a-plant.html | U.S. Reduces Bonus for Operator of A-Plant | False | AP | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/mutual-funds-riding-out-the-mideast-storm.html | Mutual Funds; Riding Out the Mideast Storm | False | By Carole Gould | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/county-band-captures-imaginations.html | County Band Captures Imaginations | False | By Lynne Ames | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/l-the-threat-facing-cardiac-surgery-unit-092890.html | The Threat Facing Cardiac Surgery Unit | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/fashion-around-the-head-in-a-variety-of-ways.html | Fashion; Around the Head in a Variety of Ways | False | By Deborah Hofmann | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/headliners-a-star-is-barred-and-miss-saigon-cancels.html | HEADLINERS; A Star Is Barred and 'Miss Saigon' Cancels | False | By Mervyn Rothstein | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/golf-grady-takes-2-shot-lead-in-pga.html | GOLF; Grady Takes 2-Shot Lead in P.G.A. | False | By Jaime Diaz | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/data-update.html | Data Update | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/paige-power-wed-to-sa-metzger.html | Paige Power Wed To S.A. Metzger | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/the-sound-of-money.html | The Sound of Money | False | By Robert Christgau | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/lifestyle-sunday-outing-tired-of-tv-baseball-try-the-minors.html | Lifestyle; Sunday Outing; Tired of TV Baseball? Try the Minors | False | Special to The New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/l-what-fathers-do-829290.html | What Fathers Do | False | | 1990-08-23 | TX 2-879000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/tokyo-signs-the-paychecks.html | Tokyo Signs the Paychecks | False | By Gus Tyler | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/art-aycock-is-a-crowd-pleaser-at-storm-king-art-center.html | ART; Aycock Is a Crowd Pleaser At Storm King Art Center | False | By William Zimmer | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/children-s-books-963090.html | CHILDREN'S BOOKS | False | By Rebecca Lazear Okrent | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/us/grateful-dead-member-died-of-overdose-coroner-rules.html | Grateful Dead Member Died Of Overdose, Coroner Rules | False | AP | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/l-the-threat-facing-cardiac-surgery-unit-487690.html | The Threat Facing Cardiac Surgery Unit | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/campus-life-texas-treating-a-phobia-a-few-minutes-in-the-dark-alone.html | Campus Life; Texas; Treating a Phobia: A Few Minutes In the Dark, Alone | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/c-corrections-456390.html | Corrections | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/where-have-all-his-spies-gone.html | Where Have All His Spies Gone? | False | By Steven Emerson | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/barbara-m-taylor-weds-m-e-smith.html | Barbara M. Taylor Weds M. E. Smith | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/the-world-who-speaks-for-whom-in-south-africa.html | THE WORLD; Who Speaks for Whom in South Africa? | False | By Alan Cowell | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/l-all-for-oil-a-fuel-that-fouls-air-and-water-restore-incentives-606390.html | All for Oil, a Fuel That Fouls Air and Water; Restore Incentives | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/marjorie-williams-marries.html | Marjorie Williams Marries | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/new-jersey-opinion-when-we-took-the-dunes-for-granted.html | NEW JERSEY OPINION; When We Took The Dunes For Granted | False | By Andrew Johnson | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/outdoors-ducks-send-a-warning.html | Outdoors; Ducks Send a 'Warning' | False | By Nelson Bryant | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/art-audubon-s-birds-display-their-plumage-at-the-barnum.html | ART; Audubon's Birds Display Their Plumage at the Barnum | False | By Vivien Raynor | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/l-an-end-to-quality-miserable-level-of-discourse-578590.html | AN END TO QUALITY?; Miserable Level of Discourse | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/l-bank-contributors-054290.html | Bank Contributors | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/l-volume-is-to-weight-as-distance-is-to-439590.html | Volume Is to Weight as Distance Is to . . . | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/new-allegations-in-jesuit-killings.html | NEW ALLEGATIONS IN JESUIT KILLINGS | False | By Lindsey Gruson, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/calming-babies-ay-theres-the-rub.html | Calming Babies? Ay, There's the Rub | False | By Clare Collins | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/q-and-a-522190.html | Q and A | False | By Carl Sommers | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/the-world-in-fractious-pakistan-governments-change-the-military-remains.html | THE WORLD; In Fractious Pakistan, Governments Change, The Military Remains | False | By Barbara Crossette | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/nirvana-in-grand-central.html | NIRVANA IN GRAND CENTRAL | False | By Ronald Blythe | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/northeast-notebook-providence-ri-macy-s-to-open-at-a-new-mall.html | Northeast Notebook: Providence, R.I.; Macy's to Open at a New Mall | False | By Lisa Prevost | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/hammerin-hank-joltin-joe-mr-cub-and-me.html | Hammerin' Hank, Joltin' Joe, mr. Cub And Me | False | By Larry Colton | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/antiques-recapturing-maine-s-elegance.html | ANTIQUES; Recapturing Maine's Elegance | False | By Paula Deitz | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/l-andrew-dice-clay-performance-art-s-the-thing-578090.html | ANDREW DICE CLAY; Performance Art's The Thing | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/horse-racing-go-for-wand-outruns-charon.html | HORSE RACING; Go for Wand Outruns Charon | False | By Steven Crist | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/moscow-praises-arab-states-for-decisions-on-gulf-crisis.html | Moscow Praises Arab States For Decisions on Gulf Crisis | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/l-don-t-blame-victims-listen-to-the-poor-445290.html | Don't Blame Victims, Listen to the Poor | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/television-women-anchors-are-on-the-rise-as-evening-stars.html | TELEVISION; Women Anchors Are on the Rise As Evening Stars | False | By Bill Carter | 1990-08-23 | TX 2-879000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/police-say-man-killed-father-for-throwing-out-son-s-fan.html | Police Say Man Killed Father For Throwing Out Son's Fan | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/the-editorial-notebook-vietnam-s-golden-opportunity.html | The Editorial Notebook; Vietnam's Golden Opportunity | False | By David C. Unger | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/forum-tv-needs-more-than-1-ratings-agency.html | FORUM; TV Needs More Than 1 Ratings Agency | False | By John Polich | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/in-the-region-new-jersey-ocean-county-now-a-primary-address.html | In the Region: New Jersey; Ocean County Now a Primary Address | False | By Rachelle Garbarine | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/a-fall-wedding-for-alison-pyne.html | A Fall Wedding For Alison Pyne | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/class-for-executives-oriental-orientation.html | Class for Executives: Oriental Orientation | False | By Nicole Wise | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/style-makers-julie-bowman-umbrella-designer.html | Style Makers; Julie Bowman, Umbrella Designer | False | By Anne-Marie Schiro | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/connecticut-guide-058890.html | CONNECTICUT GUIDE | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-nonfiction-964190.html | IN SHORT: NONFICTION | False | By Andrea Cooper | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/temporary-employment-feels-squeeze.html | Temporary Employment Feels Squeeze | False | By Linda Lynwander | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/fresh-air-fund-seeks-more-host-families.html | Fresh Air Fund Seeks More Host Families | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/all-about-deodorants-the-success-of-sweet-smell.html | All About/Deodorants; The Success of Sweet Smell. | False | By Anthony Ramirez | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/long-island-sound-the-joys-of-summer-revisited.html | LONG ISLAND SOUND; The Joys (?) of Summer, Revisited | False | By Barbara Klaus | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-in-the-gulf-poll-on-troop-move-shows-support-and-anxiety.html | CONFRONTATION IN THE GULF; Poll on Troop Move Shows Support (and Anxiety) | False | By Michael Oreskes | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/obituaries/pauline-lichtenstein-administrator-65.html | Pauline Lichtenstein, Administrator, 65 | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/eugenia-sawin-marries-charles-gauvin.html | Eugenia Sawin Marries Charles Gauvin | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/us/chicago-journal-old-names-sparking-new-fears-in-politics.html | Chicago Journal; Old Names Sparking New Fears In Politics | False | By Isabel Wilkerson, Special to the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/olivia-lillich-wed-to-r-b-hilton.html | Olivia Lillich Wed To R. B. Hilton | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/world-markets.html | World Markets | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/managing-keeping-the-talented-people.html | Managing; Keeping the Talented People | False | By Claudia H. Deutsch | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-fiction-great-plains-tragedies.html | IN SHORT: FICTION; Great Plains Tragedies | False | By Gardner McFall | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/l-the-voltaire-project-828490.html | The Voltaire Project | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/results-plus-597390.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/answering-the-mail-073190.html | Answering The Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/a-cot-in-the-orange-bowl.html | A COT IN THE ORANGE BOWL | False | By Robert Plunket | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/connecticut-opinion-from-the-convention-floor-democracy-looks-healthy.html | CONNECTICUT OPINION; From the Convention Floor, Democracy Looks Healthy | False | By Thomas A. Gaines | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/janet-s-weiss-is-married-to-dr-thomas-j-dwork.html | Janet S. Weiss Is Married to Dr. Thomas J. Dwork | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/c-correction-088790.html | Correction | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/belfast-visitors-build-friendship.html | Belfast Visitors Build Friendship | False | By Patrick J. Sweeney | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/us/exoneration-sought-in-mutiny-of-44.html | Exoneration Sought in Mutiny of '44 | False | By Katherine Bishop, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/pearl-harbor-all-over-again.html | Pearl Harbor All Over Again | False | By William H. Honan | 1990-08-23 | TX 2-879000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/art-nudes-expressive-of-skill-and-power.html | ART; Nudes Expressive of Skill and Power | False | By Vivien Raynor | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-gulf-japanese-discord-on-iraq-raises-doubts-about-premier-s-trip.html | CONFRONTATION IN THE GULF; Japanese Discord on Iraq Raises Doubts About Premier's Trip | False | By Steven R. Weisman, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/in-the-region-connecticut-and-westchester-the-problem-of-sick-building-syndrome.html | In the Region: Connecticut and Westchester; The Problem of "Sick-Building Syndrome' | False | By Eleanor Charles | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/miss-tavs-is-wed-to-m-c-remec.html | Miss Tavs Is Wed To M. C. Remec | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/style-makers-joan-raines-and-anthony-muto-dress-company-executive-and-designer.html | Style Makers; Joan Raines and Anthony Muto, Dress Company Executive and Designer | False | By Bernadine Morris | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/not-all-drug-lords-are-outlaws.html | Not All Drug Lords Are Outlaws | False | By Pete Stark | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/forests-growth-blamed-for-an-increase-in-ticks.html | Forests' Growth Blamed For an Increase in Ticks | False | By Sam Libby | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/melissa-maguire-engaged-to-wed.html | Melissa Maguire Engaged to Wed | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/l-look-before-leaping-but-for-goodness-sake-leap-440090.html | Look Before Leaping, but for Goodness' Sake Leap | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/elections-board-battlers-may-lose-the-war.html | Elections Board Battlers May Lose the War | False | By James Feron | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/the-spirit-of-marsalis-with-the-swing-of-sinatra.html | ; The Spirit of Marsalis With the Swing of Sinatra | False | By Stephen Holden | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/headliners-making-his-point.html | HEADLINERS; Making His Point | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/baseball-a-s-continue-domination-of-yankees.html | BASEBALL; A'S CONTINUE DOMINATION OF YANKEES | False | By Michael Martinez | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/pro-football-eason-sparks-jets-offense.html | PRO FOOTBALL; Eason Sparks Jets' Offense | False | By Gerald Eskenazi | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/in-sign-of-times-street-is-named-for-beloved-boy.html | In Sign of Times, Street Is Named for Beloved Boy | False | By Lisa W. Foderaro | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/music-apple-farm-campers-collaborate-on-musical.html | MUSIC; Apple Farm Campers Collaborate on Musical | False | By Rena Fruchter | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/l-look-before-leaping-but-for-goodness-sake-leap-438890.html | Look Before Leaping, but for Goodness' Sake Leap | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/c-corrections-578790.html | Corrections | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/margot-wagner-weds-john-f-triggs.html | Margot Wagner Weds John F. Triggs | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/angela-janklow-planning-to-marry-gerald-c-harrington-jr-next-year.html | Angela Janklow Planning to Marry Gerald C. Harrington Jr. Next Year | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-gulf-fourth-american-aircraft-carrier-will-join-armada-mideast.html | CONFRONTATION IN THE GULF; Fourth American Aircraft Carrier Will Join Armada in the Mideast | False | By Michael R. Gordon, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/movies/david-lynch-pushes-america-to-the-edge.html | David Lynch Pushes America to the Edge | False | By Larry Rohter | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/winners-and-losers-in-the-mideast-crisis-game.html | Winners and Losers in the Mideast Crisis Game | False | By Kurt Eichenwald | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/movies/film-view-the-big-screen-pokes-fun-at-the-little.html | FILM VIEW; The Big Screen Pokes Fun at the Little | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/sports-people-cooper-to-be-waived.html | SPORTS PEOPLE; Cooper to Be Waived | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/kalen-donaldson-marries.html | Kalen Donaldson Marries | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/sports-people-bulls-sign-grant.html | SPORTS PEOPLE; Bulls Sign Grant | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/movies/tv-view-more-than-spotted-owls-is-endangered.html | TV VIEW; More Than Spotted Owls Is Endangered | False | By Walter Goodman | 1990-08-23 | TX 2-879000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/westchester-opinion-a-canny-mouse-interrupts-an-effort-to-live.html | WESTCHESTER OPINION; A Canny Mouse Interrupts an Effort to 'Live Deliberately' | False | By Leslie Herzfeld | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/mount-holly-journal-closing-of-1765-library-upsets-many-residents.html | Mount Holly Journal; Closing of 1765 Library Upsets Many Residents | False | By Elizabeth Anderson | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/new-haven-welcoming-volvo-tennis-tournament.html | New Haven Welcoming Volvo Tennis Tournament | False | By Amy Starensier | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/judge-bars-inquiry-in-daily-news-labor-talks.html | Judge Bars Inquiry in Daily News Labor Talks | False | By Robert D. McFadden | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/sound-the-beat-goes-on-and-on-and-on.html | SOUND; The Beat Goes On, And On And On | False | By Hans Fantel | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/julia-a-johnson-to-marry-in-fall.html | Julia A. Johnson To Marry in Fall | | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/artist-creates-magical-objects-with-fiber-optics.html | Artist Creates 'Magical Objects' With Fiber Optics | False | By Patricia Malarcher | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/l-a-great-wildfire-read-828790.html | A Great, Wildfire Read | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/obituaries/h-g-mangelsdorf-83-former-oil-executive.html | H. G. Mangelsdorf, 83, Former Oil Executive | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/katherine-crispell-marries.html | Katherine Crispell Marries | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/novel-aims-to-capture-hamptons-summer-fever.html | Novel Aims to Capture Hamptons Summer Fever | False | By Denise Mourges | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/music-rediscovering-brahms-a-distinctive-festival.html | MUSIC; Rediscovering Brahms: A Distinctive Festival | False | By Robert Sherman | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/secret-service-faces-a-rise-in-counterfeiting.html | Secret Service Faces A Rise in Counterfeiting | False | By Robert A. Hamilton | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/us/verdicts-on-barry-leave-a-queasy-calm.html | Verdicts on Barry Leave a Queasy Calm | False | By Felicity Barringer, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/the-world-the-split-among-arabs-unleashes-a-people-s-anger.html | THE WORLD; The Split Among Arabs Unleashes a People's Anger | False | By Youssef M. Ibrahim | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/rights-abuses-by-manila-and-rebels-are-reported.html | Rights Abuses by Manila and Rebels Are Reported | False | By Steven Erlanger, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/national-notebook-raymond-me-a-king-builds-his-castle.html | NATIONAL NOTEBOOK; Raymond, Me.; A King Builds His Castle | False | By Lyn Riddle | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/l-an-end-to-quality-all-ye-need-to-know-578290.html | AN END TO QUALITY?; All Ye Need To Know | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/the-executive-computer-a-scanner-in-hand-worth-several-typists-at-desks.html | The Executive Computer; A Scanner in Hand, Worth Several Typists at Desks | False | By Peter H. Lewis | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/connecticut-qa-dr-james-p-comer-all-children-need-more-support.html | Connecticut Q&A; Dr. James P. Comer; 'All Children Need More Support' | False | By Nicole Wise | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/connecticut-opinion-young-americans-are-getting-burned-by-easy.html | CONNECTICUT OPINION; Young Americans Are Getting Burned by Easy Credit | False | By John K. Courtmanche | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/with-mandatory-recycling-on-the-way-one-company-s-trash-is-anothers.html | With Mandatory Recycling on the Way, One Company's Trash Is Another's Profit | False | By Jane Lerner | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/miss-mather-to-wed-raymond-ix-jr.html | Miss Mather to Wed Raymond Ix Jr. | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/l-karen-finley-outsiders-belong-outside-577490.html | KAREN FINLEY; Outsiders Belong Outside | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/l-hidden-subsidies-to-the-airline-shuttles-439890.html | Hidden Subsidies to the Airline Shuttles | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/commercial-property-x-rated-tenants-sun-setting-times-square-porn-palaces.html | Commercial Property: X-Rated Tenants; The Sun Is Setting on the Times Square Porn Palaces | False | By David W. Dunlap | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-in-the-gulf-moscow-is-said-to-evacuate-bulk-of-nationals-from-iraq.html | CONFRONTATION IN THE GULF; Moscow Is Said to Evacuate Bulk of Nationals From Iraq | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/public-private-error-stage-left.html | PUBLIC & PRIVATE; Error, Stage Left | False | By Anna Quindlen | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/inside-497090.html | INSIDE | False | | 1990-08-23 | TX 2-879000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/postings-more-lighting-meeting-tenant-fears.html | Postings: More Lighting Meeting Tenant Fears | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/westchester-qa-walter-i-lipow-pressing-a-fathers-right-to-joint.html | WESTCHESTER Q&A:; WALTER I. LIPOW; Pressing a Father's Right to Joint Custody | False | By Donna Greene | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/pro-football-reasons-signs-2-year-contract.html | PRO FOOTBALL; Reasons Signs 2-Year Contract | False | By Frank Litsky, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/the-world-excerpts-fighting-the-war-of-words-over-kuwait.html | THE WORLD: Excerpts; Fighting The War of Words Over Kuwait | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/company-wins-4th-exporting-award.html | Company Wins 4th Exporting Award | False | By Penny Singer | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/children-s-books-bookshelf-963490.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/wedding-in-december-for-marci-robin-kislin.html | Wedding in December For Marci Robin Kislin | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/art-pitting-man-against-nature.html | ART; Pitting Man Against Nature | False | By Helen A. Harrison | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/a-genius-for-the-vulgar.html | A Genius for the Vulgar | False | By Carrie Rickey | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/us/us-joins-suit-alleging-fraud-by-researcher.html | U.S. Joins Suit Alleging Fraud by Researcher | False | AP | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-gulf-palestinians-give-passionate-support-hussein-hero-liberator.html | CONFRONTATION IN THE GULF; Palestinians Give Passionate Support To Hussein as a Hero and a Liberator | False | By Joel Brinkley, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/waiting-for-armageddon.html | Waiting for Armageddon | False | By Robert Jay Lifton | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/l-why-sing-the-anthem-before-games-481390.html | Why Sing the Anthem Before Games? | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/miss-roska-is-married-to-e-h-weiner.html | Miss Roska Is Married to E. H. Weiner | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/pro-football-in-rozelles-retirement-time-the-living-is-very-easy.html | PRO FOOTBALL; In Rozelle's Retirement Time The Living Is Very Easy | False | By Samantha Stevenson | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/national-notebook-portland-ore-buyer-gets-store-option.html | NATIONAL NOTEBOOK: Portland, Ore.; Buyer Gets Store Option | False | By Steven Mayes | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/residential-resales-055190.html | Residential Resales | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/answering-the-mail-410890.html | Answering The Mail | False | By Bernard Gladstone | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/l-all-for-oil-a-fuel-that-fouls-air-and-water-rip-off-artists-606290.html | All for Oil, a Fuel That Fouls Air and Water; Rip-Off Artists | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/miss-robinson-weds-j-c-brown-4th.html | Miss Robinson Weds J. C. Brown 4th | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/kara-s-donahue-engaged-to-wed.html | Kara S. Donahue Engaged to Wed | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/c-corrections-578990.html | Corrections | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-nonfiction-present-at-the-commission.html | IN SHORT: NONFICTION; Present at the Commission | False | By Judith Shulevitz | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/l-all-for-oil-a-fuel-that-fouls-air-and-water-481590.html | All for Oil, a Fuel That Fouls Air and Water | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/paperback-best-sellers-august-12-1990.html | PAPERBACK BEST SELLERS: August 12, 1990 | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/long-island-opinion-why-should-i-settle-on-li-there-are-reasons-but.html | LONG ISLAND OPINION; Why Should I Settle on L.I.? There Are Reasons, But Then Again... | False | By Jennifer Donelan | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/l-question-of-the-week-should-lawrence-taylor-get-a-raise-603890.html | Question Of the Week; Should Lawrence Taylor Get A Raise? | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/waiting-for-better-times-at-america-s-shipyards.html | Waiting for Better Times at America's Shipyards | False | By Agis Salpukas | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/julia-ann-lafond-wed-in-cleveland.html | Julia Ann LaFond Wed in Cleveland | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/food-baking-in-the-summer-can-yield-satisfying-desserts.html | FOOD; Baking in the Summer Can Yield Satisfying Desserts | False | By Florence Fabricant | 1990-08-23 | TX 2-879000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/theater-review-driving-miss-daisy-in-island-premiere.html | THEATER REVIEW; 'Driving Miss Daisy' In Island Premiere | False | By Leah Frank | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/a-gallery-celebrated-for-new-art-in-50s.html | A Gallery Celebrated For New Art in 50's | False | By Barbara Delatiner | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/shopper-s-world-scarves-from-india-and-beyond.html | SHOPPER'S WORLD; Scarves From India and Beyond | False | By Barbara Crossette | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/headliners-taking-his-mark.html | HEADLINERS; Taking His Mark | | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/movies/film-sure-he-s-king-but-he-comes-from-las-vegas.html | FILM; Sure He's King, But He Comes From Las Vegas | False | By Suzanne Cassidy | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/archives/pastimes-gardening-previews-of-next-years-catalogues.html | Pastimes: Gardening; Previews of Next Year's Catalogues | True | By B. J. Roche | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/sri-lanka-may-move-tamils-from-a-region.html | Sri Lanka May Move Tamils From a Region | False | AP | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/connecticut-opinion-a-bug-a-bug-ill-go-get-the-shovel.html | CONNECTICUT OPINION; 'A Bug! A Bug! I'll Go Get the Shovel.' | False | By Thomas M. Kobak | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/us/jubilant-mayor-asks-the-capital-to-forgive-me.html | Jubilant Mayor Asks the Capital To 'Forgive Me' | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/the-niagara-of-philosophy.html | The Niagara of Philosophy | False | By Jenny Teichman | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/l-the-voltaire-project-828590.html | The Voltaire Project | False | | | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/postings-one-family-homes-buffalo-tops-state-in-growth.html | Postings: One-Family Homes; Buffalo Tops State In Growth | False | | | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/auto-racing-breaking-point-in-michigan.html | AUTO RACING; Breaking Point in Michigan | False | By Joseph Siano | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/peru-s-poor-feel-hardship-of-fuji-shock-austerity.html | Peru's Poor Feel Hardship of 'Fuji Shock' Austerity | False | By James Brooke, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/music-view-putting-prokofiev-and-mozart-in-the-same-basket.html | MUSIC VIEW; Putting Prokofiev and Mozart in the Same Basket | False | By Donal Henahan | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/currency-looking-for-other-havens.html | Currency; Looking for Other Havens | False | | | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/tech-notes-mit-s-video-version-of-the-hologram.html | Tech Notes; M.I.T.'s Video Version of the Hologram | False | By George Harrar | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/sports-of-the-times-power-breakfast-with-george-and-hank.html | Sports of The Times; Power Breakfast With George and Hank | False | By George Vecsey | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/lifestyle-sunday-menu-risotto-and-spinach-attractive-and-easy.html | Lifestyle: Sunday Menu; Risotto And Spinach, Attractive And Easy | False | By Marian Burros | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/westchester-guide-101190.html | WESTCHESTER GUIDE | False | | | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/wrecks-at-house-by-side-of-road.html | WRECKS AT HOUSE BY SIDE OF ROAD | False | By Sarah Lyall, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/new-york-s-unmet-promises-to-kids.html | New York's Unmet Promises to Kids | False | | | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/l-havel-gave-waldheim-a-taste-of-bitter-gall-481190.html | Havel Gave Waldheim A Taste of Bitter Gall | False | | | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/obituaries/robert-w-cleveland-executive-80.html | Robert W. Cleveland, Executive, 80 | False | | | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/theater-42nd-street-brings-joy-to-candlewood-theater.html | THEATER; "42nd Street" Brings Joy to Candlewood Theater | False | By Alvin Klein | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/architecture-view-in-san-francisco-a-good-idea-falls-with-a-thud.html | ARCHITECTURE VIEW; In San Francisco, a Good Idea Falls With a Thud | False | By Paul Goldberger | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/us/old-family-tombs-face-confiscation.html | OLD FAMILY TOMBS FACE CONFISCATION | False | AP | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/us/fda-to-check-on-honey.html | F.D.A. to Check on Honey | False | AP | 1990-08-23 | TX 2-879000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/business/l-working-smarter-but-out-of-the-loop-344790.html | Working 'Smarter,' but Out of the Loop | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/pakistanis-wary-on-new-elections.html | PAKISTANIS WARY ON NEW ELECTIONS | False | By Barbara Crossette, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/dance-view-just-what-is-this-thing-called-dance.html | DANCE VIEW; Just What Is This Thing Called Dance? | False | By Jack Anderson | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/dining-out-livelier-cuisine-for-a-cafe-in-westport.html | DINING OUT; Livelier Cuisine for a Cafe in Westport | False | By Patricia Brooks | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/obituaries/george-whiteley-81-expert-on-the-atlantic.html | George Whiteley, 81, Expert on the Atlantic | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/effort-to-combat-drunken-driving-gets-a-new-focus.html | Effort to Combat Drunken Driving Gets a New Focus | False | By Barbara Loecher | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/miss-perry-weds-donald-allard-jr.html | Miss Perry Weds Donald Allard Jr. | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/lifestyle-big-mac-with-chopin-please.html | Lifestyle; Big Mac With Chopin, Please | False | By Ron Alexander | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/l-the-census-why-we-can-t-count-644190.html | THE CENSUS: WHY WE CAN'T COUNT | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/a-walk-through-the-pacific.html | A Walk Through the Pacific | False | By David E. Sanger | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/another-futile-campaign-reform.html | Another Futile Campaign Reform | False | By Norman Ornstein | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/quotation-of-the-day-578690.html | Quotation of the Day | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/westchester-opinion-children-mean-youll-never.html | WESTCHESTER OPINION; Children Mean You'll Never... | False | By Neal Lipschutz | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/c-corrections-578890.html | Corrections | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/obituaries/cookie-lavagetto-is-dead-at-77-hit-in-47-series-ruined-no-hitter.html | Cookie Lavagetto Is Dead at 77; Hit in '47 Series Ruined No-Hitter | False | By Robert Mcg. Thomas Jr. | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/new-jersey-opinion-new-puppy-we-needed-this.html | NEW JERSEY OPINION; New Puppy? We Needed This. | False | By Lynne Mac Knight | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/ideas-trends-living-cells-enter-commerce-now-who-has-a-claim-to-profits.html | IDEAS & TRENDS; Living Cells Enter Commerce; Now, Who Has a Claim to Profits? | False | By Andrew Pollack | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/on-the-outs-in-beijing.html | On The Outs in Beijing | False | By Jonathan D. Spence | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/long-island-opinion-dining-out-pretentiously-strictly-for-the.html | LONG ISLAND OPINION: DINING OUT, PRETENTIOUSLY; Strictly for the Summer Crowds | False | >By Jim Murphy | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/gardens-losing-ground-to-development.html | Gardens Losing Ground to Development | False | BY Susan Pearsall | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/retracing-the-santa-fe-trail.html | Retracing the Santa Fe Trail | False | By Annasue McCleave Wilson | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/baseball-darling-falters-as-cubs-top-mets.html | BASEBALL; Darling Falters As Cubs Top Mets | False | By Joseph Durso | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/l-question-of-the-week-should-lawrence-taylor-get-a-raise-603390.html | Question Of the Week; Should Lawrence Taylor Get A Raise? | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/best-sellers-august-12-1990.html | BEST SELLERS: August 12, 1990 | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/l-ravenna-522790.html | Ravenna | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/liberian-rebels-intensify-drive-on-the-capital.html | Liberian Rebels Intensify Drive on the Capital | False | AP | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/miss-cozzarelli-weds-m-b-mccann.html | Miss Cozzarelli Weds M. B. McCann | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/obituaries/betty-burnham-hinckley-executive-67.html | Betty Burnham Hinckley, Executive, 67 | False | | 1990-08-23 | TX 2-879000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/anything-else-is-just-a-cantaloupe.html | Anything Else Is Just a Cantaloupe | False | By Harold Faber, Special To the New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/death-before-taxes.html | Death Before Taxes | False | By Kevin Flynn | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/hispanic-elderly-are-unaware-of-available-aid.html | Hispanic Elderly Are Unaware of Available Aid | False | By Marvine Howe | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/review-cabaret-cindy-berson-adds-novelty-to-some-familiar-melodies.html | Review/Cabaret; Cindy Berson Adds Novelty To Some Familiar Melodies | False | By Stephen Holden | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/carolyn-ross-is-married.html | Carolyn Ross Is Married | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/dining-out-satisfying-a-taste-for-a-sizzling-steak.html | DINING OUT; Satisfying a Taste for a Sizzling Steak | False | By Anne Semmes | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/us/jurors-promised-not-to-discuss-their-votes.html | Jurors Promised Not to Discuss Their Votes | False | By Eric Schmitt, Special To The New York Times | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/world/one-sign-of-our-time-global-refugee-flood.html | One Sign of Our Time: Global Refugee Flood | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/l-open-tickets-525490.html | Open Tickets | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/obituaries/john-briggs-jr-74-critic-who-handled-media-for-toscanini.html | John Briggs Jr., 74; Critic Who Handled Media for Toscanini | False | By Dennis Hevesi | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/books/pursued-by-his-dead-stepmother.html | Pursued by His Dead Stepmother | False | By Edward Hower | 1990-08-23 | TX 2-879000 | | |
| 1990-08-12 | 1990-08-12 | https://www.nytimes.com/1990/08/12/style/abby-westervelt-doctoral-student-wed-to-hayden-pelliccia-professor.html | Abby Westervelt, Doctoral Student, Wed to Hayden Pelliccia, Professor | False | | 1990-08-23 | TX 2-879000 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/style/ms-leahy-weds-adam-weinberg.html | Ms. Leahy Weds Adam Weinberg | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/autocracy-and-democracy-in-the-sand.html | Autocracy and Democracy in the Sand | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/new-boom-in-us-oil-is-doubted.html | New Boom In U.S. Oil Is Doubted | False | By Matthew L. Wald | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/in-new-york-s-parks-more-litter-and-less-money.html | In New York's Parks, More Litter and Less Money | False | By Andrew L. Yarrow | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/style/chronicle-778490.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/style/ilysse-a-feingold-is-wed.html | Ilysse A. Feingold Is Wed | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/question-box.html | Question Box | False | By Ray Corio | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/results-plus-772290.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/us/barry-says-he-will-continue-to-serve-community.html | Barry Says He Will Continue to Serve Community | False | By B. Drummond Ayres, Special To The New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/style/dr-weissman-weds-adam-goodfarb.html | Dr. Weissman Weds Adam Goodfarb | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/rookie-passer-eyes-giant-job.html | Rookie Passer Eyes Giant Job | False | By Frank Litsky | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/l-rubella-not-measles-causes-birth-defects-484790.html | Rubella, Not Measles, Causes Birth Defects | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/us/providence-journal-world-war-long-over-but-not-the-battles.html | Providence Journal; World War Long Over, But Not The Battles | False | Special to The New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/world/confrontation-in-the-gulf-oil-crisis-like-1973-s-it-s-not-necessarily-so.html | Confrontation in the Gulf; Oil Crisis Like 1973's? It's Not Necessarily So < | False | By Steven Greenhouse, Special To The New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/us/confrontation-in-the-gulf-despair-calm-and-disdain-greet-mobilization-at-bragg.html | Confrontation in the Gulf; Despair, Calm and Disdain Greet Mobilization at Bragg | False | By Jason Deparle, Special To The New York Times | 1990-08-23 | TX 2-879001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/world/soviet-area-seeks-sovereignty.html | Soviet Area Seeks Sovereignty | False | AP | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/complication-on-asbestos.html | Complication On Asbestos | False | By Stephen Labaton | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/freeze-on-iraqi-assets-expected-to-cost-us-banks-little.html | Freeze on Iraqi Assets Expected to Cost U.S. Banks Little | False | By Michael Quint | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/us/a-beach-in-virginia-is-closed-after-explosives-are-found.html | A Beach in Virginia Is Closed After Explosives Are Found | False | AP | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/style/karen-perlmutter-weds-neil-koffler.html | Karen Perlmutter Weds Neil Koffler | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/in-the-nation-bush-s-double-gamble.html | IN THE NATION; Bush's Double Gamble | False | By Tom Wicker | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/us/fearing-recession-americans-skimp-on-vacation-costs.html | FEARING RECESSION, AMERICANS SKIMP ON VACATION COSTS | False | By Robert Reinhold, Special To the New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/world/confrontation-in-the-gulf-2-of-iraq-s-pilots-are-said-to-bolt.html | Confrontation in the Gulf; 2 of Iraq's Pilots Are Said to Bolt | False | AP | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/1-steinbrenner-decision-leaves-room-for-doubt-485090.html | Steinbrenner Decision Leaves Room for Doubt | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/us/western-union-replaces-workers.html | Western Union Replaces Workers | False | AP | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/the-media-business-like-oil-and-taxes-paperbacks-are-going-to-cost-more.html | THE MEDIA BUSINESS; Like Oil and Taxes, Paperbacks Are Going to Cost More | False | By Edwin McDowell | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/world/confrontation-gulf-many-prominent-americans-support-president-s-action-gulf.html | Confrontation in the Gulf; Many Prominent Americans Support the President's Action in the Gulf . . .Resistance to Blatant Aggression, Defense of Allies and, Above All, Oil | False | | 1990-08-23 | | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/arts/a-soviet-film-re-creates-history-but-it-makes-history-in-hollywood.html | A Soviet Film Re-creates History, But It Makes History in Hollywood | False | By Larry Rohter | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/treasury-will-sell-only-bills-this-week.html | Treasury Will Sell Only Bills This Week | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/dividend-meetings-617090.html | Dividend Meetings | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/running-long-on-consistency.html | Running Long on Consistency | False | By Irvin Molotsky | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/who-s-to-pay-wins-in-saratoga-upset.html | Who's to Pay Wins In Saratoga Upset | False | By Steven Crist, Special To the New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/style/chronicle-778590.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/heinz-contract-for-o-reilly.html | Heinz Contract For O'Reilly | False | AP | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/the-media-business-advertising-addenda-people-645090.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/world/rebels-reported-to-kill-119-in-sri-lanka.html | Rebels Reported to Kill 119 in Sri Lanka | False | AP | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/obituaries/dr-george-parks-56-professor-and-pace-business-school-dean.html | Dr. George Parks, 56, Professor And Pace Business School Dean | False | By Glenn Fowler | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/us/unearthing-of-freed-slave-cemetery-may-put-dallas-road-project-on-hold.html | Unearthing of Freed-Slave Cemetery May Put Dallas Road Project on Hold | False | By Lisa Belkin, Special To the New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/international-report-iraqi-invasion-adds-to-markets-problems.html | INTERNATIONAL REPORT; Iraqi Invasion Adds To Markets' Problems | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/business-digest-748290.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/arts/salzburg-guggenheim-offshoot-exists-in-hopes-and-blueprints.html | Salzburg Guggenheim Offshoot Exists in Hopes and Blueprints | False | By Brenda Fowler | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/1-indian-powwow-has-religious-origins-484890.html | Indian Powwow Has Religious Origins | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/amid-mosaic-of-moods-mayor-runs-a-wary-ship.html | Amid Mosaic Of Moods, Mayor Runs A Wary Ship | False | By Todd S. Purdum | 1990-08-23 | TX 2-879001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/sports-world-specials-baseball-modified-league.html | SPORTS WORLD SPECIALS: BASEBALL; Modified League | False | By Robert Mcg. Thomas Jr. | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/next-life-ill-be-white.html | Next Life, I'll Be White | False | By Laurence Thomas | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/l-they-must-not-die-for-a-lawyer-s-mistakes-unjust-punishment-775690.html | They Must Not Die for a Lawyer's Mistakes; Unjust Punishment | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/world/bishop-warns-that-corruption-could-sink-kenya.html | Bishop Warns That Corruption Could 'Sink' Kenya | False | By Jane Perlez, Special To the New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/theater/review-theater-reeve-resurrects-death-as-a-charming-stranger.html | Review/Theater; Reeve Resurrects Death as a Charming Stranger | False | By Mel Gussow | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/the-media-business-ad-scene-commercials-get-a-new-star-television.html | THE MEDIA BUSINESS: AD SCENE; Commercials Get a New Star: Television | False | By Randall Rothenberg | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/news-summary-747090.html | News Summary | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/world/confrontation-in-the-gulf-proposals-by-iraqi-president-excerpts-from-his-address.html | Confrontation in the Gulf; Proposals by Iraqi President: Excerpts From His Address | False | AP | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/obituaries/william-e-foley-judicial-officer-79.html | William E. Foley, Judicial Officer, 79 | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/style/susan-m-levin-is-wed.html | Susan M. Levin Is Wed | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/style/miss-graham-wed-to-c-s-wachtel.html | Miss Graham Wed To C. S. Wachtel | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/tap-dancers-and-parade-welcome-sun-s-return.html | Tap Dancers and Parade Welcome Sun's Return | False | By Chris Hedges | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/the-media-business-orion-sees-its-financial-star-fade.html | THE MEDIA BUSINESS; Orion Sees Its Financial Star Fade | False | By Geraldine Fabrikant | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/time-stops-for-lawyers-awaiting-jogger-verdict.html | Time Stops for Lawyers Awaiting Jogger Verdict | False | By Ronald Sullivan | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/l-they-must-not-die-for-a-lawyer-s-mistakes-646590.html | They Must Not Die for a Lawyer's Mistakes | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/world/confrontation-in-the-gulf-an-old-desert-hand-commands-us-forces.html | Confrontation in the Gulf; An Old Desert Hand Commands U.S. Forces | False | By Eric Schmitt, Special To the New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/business-people-united-artists-shifting-theater-unit-s-officers.html | BUSINESS PEOPLE; United Artists Shifting Theater Unit's Officers | False | By Geraldine Fabrikant | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/economic-calendar.html | Economic Calendar | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/crisis-at-top-loan-insurer-a-1.5-billion-f.html | Crisis at Top Loan Insurer: A $1.5 Billion 'F' | False | By Eric N. Berg, Special To the New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/months-after-pipeline-fireball-village-scars-remain.html | Months After Pipeline Fireball, Village Scars Remain | False | By Sam Howe Verhovek | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/on-your-own-a-youth-tennis-program-is-serving-the-underprivileged.html | ON YOUR OWN; A Youth Tennis Program Is Serving the Underprivileged | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/mets-routed-by-surging-cubs.html | Mets Routed by Surging Cubs | False | By Joseph Durso | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/world/in-soviet-georgia-unity-on-self-rule-falls-apart.html | In Soviet Georgia, Unity On Self-Rule Falls Apart | False | By Celestine Bohlen, Special To the New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/style/chronicle-649090.html | Chronicle | False | By Susan Heller Anderson | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/us/gm-strike-in-michigan-imperils-industry-talks-with-union.html | G.M. Strike in Michigan Imperils Industry Talks With Union | False | By Doron P. Levin, Special To the New York Times | 1990-08-23 | TX 2-879001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/possible-suit-by-nbc-union.html | Possible Suit by NBC Union | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/still-raining-after-7-1-2-hours.html | Still Raining After 7 1/2 Hours | False | AP | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/world/confrontation-gulf-man-mediator-turned-risk-taker-hosni-mubarak.html | Confrontation in the Gulf: Man in the News; Mediator Turned Risk-Taker; Hosni Mubarak | False | By John Kifner, Special To the New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/o-brien-starts-eason-stars.html | O'Brien Starts; Eason Stars | False | By Gerald Eskenazi | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/style/ms-rubin-is-bride-of-paul-j-goldberg.html | Ms. Rubin Is Bride Of Paul J. Goldberg | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/style/emily-taravella-weds.html | Emily Taravella Weds | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/world/confrontation-gulf-bush-orders-navy-halt-all-shipments-iraq-s-oil-almost-all-its.html | Confrontation in the Gulf; BUSH ORDERS NAVY To HALT ALL SHIPMENTS OF IRAQ'S OIL AND ALMOST ALL ITS IMPORTS | False | By Michael R. Gordon, Special To the New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/quotation-of-the-day-753290.html | Quotation of the Day | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/executive-changes-653890.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/world/coutts-journal-in-canada-s-big-sky-country-eyes-turn-south.html | Coutts Journal; In Canada's Big Sky Country, Eyes Turn South | False | By John F. Burns, Special To the New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/arts/reviews-music-britten-s-albert-herring-is-given-a-sylvan-setting.html | Reviews/Music; Britten's 'Albert Herring' Is Given a Sylvan Setting | False | By James R. Oestreich | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/style/zerline-goodman-is-wed-at-vassar.html | Zerline Goodman Is Wed at Vassar | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/camacho-star-of-ring-and-ballroom.html | Camacho, Star of Ring and Ballroom | False | By Phil Berger | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/us/biker-rally-ends-in-violence.html | Biker Rally Ends in Violence | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/americans-focus-on-who-will-lead.html | Americans Focus On Who Will Lead | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/market-place-a-wary-response-to-junk-auction.html | Market Place; A Wary Response To 'Junk' Auction | False | By Anise C. Wallace | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/style/stephen-zimmerman-weds-miss-sloves.html | Stephen Zimmerman Weds Miss Sloves | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/metro-matters-youths-and-city-decay-in-schools-of-indifference.html | Metro Matters; Youths and City Decay in Schools Of Indifference | False | By Joseph Berger | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/topics-of-the-times-the-beach-as-ashtray.html | Topics of The Times; The Beach as Ashtray | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/peekskill-seeks-to-stop-new-homeless-shelter.html | Peekskill Seeks to Stop New Homeless Shelter | False | By James Feron, Special To the New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/a-s-remain-perfect-against-the-yanks.html | A's Remain Perfect Against the Yanks | False | By Michael Martinez | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/bridge-633690.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/obituaries/scotti-d-arcy-record-producer-67.html | Scotti D'Arcy, Record Producer, 67 | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/sports-world-specials-baseball-no-loss-of-eloquence.html | SPORTS WORLD SPECIALS: BASEBALL; No Loss of Eloquence | False | By Michael Sisak | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/us/political-memo-few-approach-starting-gates-for-1992-presidential-stakes.html | Political Memo; Few Approach Starting Gates For 1992 Presidential Stakes | False | By Michael Oreskes, Special To the New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/europe-s-quick-pace-may-slow-a-bit.html | Europe's Quick Pace May Slow a Bit | False | By Steven Prokesch, Special To the New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/grady-captures-pga-title.html | Grady Captures P.G.A. Title | False | By Jaime Diaz | 1990-08-23 | TX 2-879001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/finance-briefs-643390.html | FINANCE BRIEFS | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/style/leslie-macgregor-wed-in-connecticut.html | Leslie MacGregor Wed in Connecticut | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/cards-complete-sweep-of-pirates.html | Cards Complete Sweep of Pirates | False | AP | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/inside-735790.html | INSIDE | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/arts/review-television-recalling-watts-riots-and-the-fires-kindling.html | Review/Television; Recalling Watts Riots And the Fires' Kindling | False | By Walter Goodman | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/outdoors-fishing-in-a-bigger-crowd.html | Outdoors: Fishing In a (Bigger) Crowd | False | By Adam Clymer | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/style/robert-lawrence-weds-miss-gault.html | Robert Lawrence Weds Miss Gault | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/blaze-destroys-museum-s-fire-dept-display.html | Blaze Destroys Museum's Fire Dept. Display | False | AP | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/arts/reviews-music-all-of-lazar-berman-s-power-is-on-display-at-rutgers.html | Reviews/Music; All of Lazar Berman's Power Is on Display at Rutgers | False | By Bernard Holland | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/the-s-l-cleanup-advances-slowly.html | The S.& L. Cleanup Advances - Slowly | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/world/confrontation-gulf-us-aid-helped-hussein-s-climb-now-critics-say-bill-due.html | Confrontation in the Gulf; U.S. Aid Helped Hussein's Climb; Now, Critics Say, the Bill Is Due | False | By Michael Wines, Special To the New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/books/books-of-the-times-an-ill-tempered-look-at-the-clock-s-tyranny.html | Books of The Times; An Ill-Tempered Look At the Clock's Tyranny | False | By Malcolm W. Browne | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/new-yorkers-get-to-tell-it-like-it-is.html | New Yorkers Get to Tell It Like It Is | False | By Andrew L. Yarrow | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/myths-about-hussein-and-iraq.html | Myths About Hussein and Iraq | False | By Efraim Karsh | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/world/india-says-troops-kill-24-in-kashmir-raid.html | India Says Troops Kill 24 in Kashmir Raid | False | AP | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/dont-destroy-the-cia-renovate-it-485790.html | Don't Destroy the C.I.A. - Renovate It | False | By Angelo M. Codevilla | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/media-business-advertising-americans-turn-tables-buy-british-agency.html | THE MEDIA BUSINESS: ADVERTISING; Americans Turn the Tables And Buy a British Agency | False | By Kim Foltz | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/obituaries/ronit-amir-lowenthal-pianist-56.html | Ronit Amir Lowenthal, Pianist, 56 | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/exxon-is-sued-on-price-rises.html | Exxon Is Sued On Price Rises | False | AP | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/style/linda-fessler-is-marries.html | Linda Fessler Is Marries | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/obituaries/wendell-g-randolph-chemical-engineer-94.html | Wendell G. Randolph, Chemical Engineer, 94 | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/world/confrontation-in-the-gulf-transcript-of-us-statement-about-measures-against-iraq.html | Confrontation in the Gulf; Transcript of U.S. Statement About Measures Against Iraq | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/illegal-guns-go-get-them.html | Illegal Guns: Go Get Them | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/business-people-american-plastics-chief-intrigued-by-its-process.html | BUSINESS PEOPLE; American Plastics Chief 'Intrigued' by Its Process | False | By Michael Lev | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/l-dump-toxic-wastes-off-new-york-beaches-775790.html | Dump Toxic Wastes Off New York Beaches? | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/arts/reviews-music-hip-hop-with-an-accent-and-a-plea-for-community.html | Reviews/Music; Hip-Hop With an Accent And a Plea for Community | False | By Peter Watrous | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/sas-stabilizes-its-american-niche.html | S.A.S. Stabilizes Its American Niche | False | By Steven Prokesch, Special To the New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/on-your-own-protection-from-sun.html | ON YOUR OWN; Protection From Sun | False | By Barbara Lloyd | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/mcenroe-s-major-priorities-blend-of-family-and-tennis.html | McEnroe's Major Priorities: Blend of Family and Tennis | False | By Robin Finn | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/on-your-own-disabled-veterans-eager-to-take-shot-at-gold.html | ON YOUR OWN; Disabled Veterans Eager to Take Shot at Gold | False | | 1990-08-23 | TX 2-879001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/us/zunis-effort-to-regain-idols-may-alter-views-of-indian-art.html | Zunis' Effort to Regain Idols May Alter Views of Indian Art | False | By Roberto Suro, Special To the New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/obituaries/sara-seegar-actress-dies-at-76-worked-in-theater-films-and-tv.html | Sara Seegar, Actress, Dies at 76; Worked in Theater, Films and TV | False | By Glenn Fowler | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/the-media-business-advertising-addenda-accounts-753390.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/obituaries/helen-drees-ruttencutter-writer-63.html | Helen Drees Ruttencutter, Writer, 63 | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/arts/review-dance-at-jacob-s-pillow-escapes-in-dreams-and-simplicity.html | Review/Dance; At Jacob's Pillow, Escapes In Dreams and Simplicity | False | By Jennifer Dunning | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/red-sox-open-3-game-lead.html | Red Sox Open 3-Game Lead | False | AP | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/previous-exports-to-iraq-may-prove-costly-for-us.html | Previous Exports to Iraq May Prove Costly for U.S. | False | By Michael Quint | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/sports-world-specials-horse-show-jumping-squabble.html | SPORTS WORLD SPECIALS: HORSE SHOW; Jumping Squabble | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/sports-of-the-times-cookie-lavagetto-s-double.html | Sports of The Times; Cookie Lavagetto's Double | False | By Ira Berkow | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/business-scene-airlines-in-pull-of-global-magnet.html | Business Scene; Airlines in Pull Of Global Magnet | False | By Louis Uchitelle | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/l-only-cypriots-can-settle-cyprus-dispute-484990.html | Only Cypriots Can Settle Cyprus Dispute | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/world/group-says-it-has-freed-2d-swiss-hostage.html | Group Says It Has Freed 2d Swiss Hostage | False | AP | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/world/confrontation-in-the-gulf-and-now-the-b-word-do-not-say-blockade.html | Confrontation in the Gulf; And Now the 'B Word' (Do Not Say Blockade) | False | By Clifford Krauss, Special To the New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/c-correction-683590.html | Correction | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/arts/reviews-music-simply-ignoring-everyone-else-s-rules.html | Reviews/Music; Simply Ignoring Everyone Else's Rules | False | By Jon Pareles | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/world/skulls-found-japan-doesn-t-want-to-know-whose.html | Skulls Found: Japan Doesn't Want to Know Whose | False | By David E. Sanger, Special To the New York Times | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/on-your-own-off-in-the-bunkers-of-a-golfers-mind.html | ON YOUR OWN; Off in the Bunkers Of a Golfer's Mind | False | By Jerry Tarde | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/topics-of-the-times-double-barreled-fashion.html | Topics of the Times; Double-Barreled Fashion | False | | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/world/liberian-loyalists-slow-rebel-drive.html | Liberian Loyalists Slow Rebel Drive | False | AP | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/curt-warner-is-on-a-mission.html | Curt Warner Is on a Mission | False | By Thomas George | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/changing-city-woodside-queens-new-accents-old-brogue-quietly-reshape-woodside.html | The Changing City; Woodside, Queens; New Accents and Old Brogue Quietly Reshape Woodside | False | By Joseph P. Fried | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/us/ape-trainer-wins-suit-against-rights-group.html | Ape Trainer Wins Suit Against Rights Group | False | AP | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/business/credit-markets-need-for-lower-rates-stressed-by-analysts.html | CREDIT MARKETS; Need for Lower Rates Stressed by Analysts | False | By H. J. Maidenberg | 1990-08-23 | TX 2-879001 | | |
| 1990-08-13 | 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/a-rallying-hurst-wins-the-amateur.html | A Rallying Hurst Wins the Amateur | False | By Alex Yannis | 1990-08-23 | TX 2-879001 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/judge-blocks-law-on-access-to-sex-calls.html | Judge Blocks Law on Access To Sex Calls | False | By Craig Wolff | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/arts/big-screen-nostalgia-with-an-outdoor-twist.html | Big-Screen Nostalgia With an Outdoor Twist | False | By Eleanor Blau | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/science/rare-owl-may-face-new-peril.html | Rare Owl May Face New Peril | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/careers-executives-cautiously-optimistic.html | Careers; Executives Cautiously Optimistic | False | By Elizabeth M. Fowler | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/baseball-coslet-criticizes-jets.html | BASEBALL; Coslet Criticizes Jets | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/essay-unequal-justice.html | ESSAY; Unequal Justice | False | By William Safire | 1990-08-23 | TX 2-874324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/c-corrections-981790.html | Corrections | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/c-corrections-981690.html | Corrections | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-in-the-gulf-at-least-500-americans-manage-to-flee-kuwait.html | CONFRONTATION IN THE GULF; At Least 500 Americans Manage to Flee Kuwait | False | By Clifford Krauss, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/us/road-still-rough-for-black-candidates.html | Road Still Rough for Black Candidates | False | By Peter Applebome, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/theater/endowment-reflective-defense-it-show-that-tweaks-it-sending-helms-message-home.html | The Endowment: A Reflective Defense of It and a Show That Tweaks It; Sending Helms A Message From Home | False | By Mervyn Rothstein, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-gulf-pentagon-faces-daunting-challenge-rushing-sizable-force.html | CONFRONTATION IN THE GULF; Pentagon Faces Daunting Challenge In Rushing Sizable Force to Mideast | False | By Eric Schmitt, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/the-killer-drug-we-ignore.html | The Killer Drug We Ignore | False | By Charles B. Rangel | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/poland-s-public-schools-to-offer-classes-in-religion.html | Poland's Public Schools to Offer Classes in Religion | False | By Stephen Engelberg, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/as-track-creeps-south-slow-paced-provence-fights-fast-trains.html | As Track Creeps South, Slow-Paced Provence Fights Fast Trains | False | By Alan Riding, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/us/environmentalism-vs-jobs-troubles-taos.html | Environmentalism vs. Jobs Troubles Taos | False | By Dirk Johnson, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/business-people-safety-kleen-makes-management-changes.html | BUSINESS PEOPLE; Safety-Kleen Makes Management Changes | False | By Eben Shapiro | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/labor-pact-is-ratified-at-ups.html | Labor Pact Is Ratified At U.P.S. | False | By Nick Ravo, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/company-news-sun-microsystems-plans-stock-offer.html | COMPANY NEWS; Sun Microsystems Plans Stock Offer | False | Special to The New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/l-mandela-s-cause-isn-t-limited-to-south-africa-011690.html | Mandela's Cause Isn't Limited to South Africa | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-in-the-gulf-jordan-denounces-us-for-explosive-tactics.html | CONFRONTATION IN THE GULF; Jordan Denounces U.S. For 'Explosive' Tactics | False | By Joseph B. Treaster, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/l-hard-questions-dog-carolina-unification-794290.html | Hard Questions Dog Carolina Unification | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/obituaries/jay-rubin-86-president-emeritus-of-new-york-hotel-union-council.html | Jay Rubin, 86, President Emeritus Of New York Hotel Union Council | By Joan Cook | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/finance-briefs-840390.html | FINANCE BRIEFS | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/obituaries/simon-grolnick-psychoanalyst-60.html | Simon Grolnick; Psychoanalyst, 60 | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/editorial-notebook-children-of-privilege-learning.html | Editorial Notebook; Children of Privilege, Learning | False | By Diane Camper | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/us/concord-journal-saving-thoreau-s-pond-rock-stars-who-else.html | Concord Journal; Saving Thoreau's Pond: Rock Stars (Who Else?) | False | Special to The New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/above-the-clamor-of-the-city-more-clamor.html | Above the Clamor of the City, More Clamor | False | By James Barron | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/us/pilot-in-mysterious-crash-is-indicted-again.html | Pilot in Mysterious Crash Is Indicted Again | False | AP | 1990-08-23 | TX 2-874324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/baseball-steinbrenner-drew-up-anti-vincent-release.html | BASEBALL; Steinbrenner Drew Up Anti-Vincent Release | False | By Murray Chass | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/business-people-gte-picks-president-for-its-new-group.html | BUSINESS PEOPLE; GTE Picks President For Its New Group | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/no-accord-at-bond-corp.html | No Accord at Bond Corp. | False | AP | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/style/review-fashion-borrowing-from-a-sunbeam-resort-wear-glows.html | Review/Fashion; Borrowing From a Sunbeam, Resort Wear Glows | False | By Bernadine Morris | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/style/chronicle-001990.html | Chronicle | False | By Eric Pace | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/us/large-drift-nets-move-to-atlantic.html | LARGE DRIFT NETS MOVE TO ATLANTIC | False | By William K. Stevens | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/football-player-sues-ncaa-over-eligibility-rules.html | FOOTBALL; Player Sues N.C.A.A. Over Eligibility Rules | False | By William C. Rhoden | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/japan-trade-surplus-dips.html | Japan Trade Surplus Dips | False | AP | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/baseball-winfield-still-feels-connection-to-yankees.html | BASEBALL; Winfield Still Feels Connection to Yankees | False | By Michael Martinez, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/results-plus-999790.html | Results Plus | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/style/chronicle-984590.html | Chronicle | False | By Eric Pace | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/boot-camps-for-rikers-island.html | 'Boot Camps' for Rikers Island | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/on-horse-racing-allies-and-foes-of-sports-betting.html | On Horse Racing; Allies and Foes of Sports Betting | False | By Steven Crist | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/company-news-ivax-chairman-gets-ferro-stake.html | COMPANY NEWS; IVAX Chairman Gets Ferro Stake | False | Special to The New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/workers-take-holiday-in-midst-of-a-calamity.html | Workers Take Holiday In Midst of a Calamity | False | By Alessandra Stanley | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/l-employer-health-care-gassed-by-double-talk-814590.html | Employer Health Care Gassed by Double Talk | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/rig-count-up-in-week.html | Rig Count Up in Week | False | AP | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/inside-961690.html | INSIDE | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/news-summary-972690.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/costs-rising-for-chemical-industry.html | Costs Rising for Chemical Industry | False | By Jonathan P. Hicks | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/rinfret-proposes-towns-bid-for-waste-site-exemptions.html | Rinfret Proposes Towns Bid For Waste-Site Exemptions | False | By Kevin Sack, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/company-news-at-t-s-new-card-stirs-strong-response.html | COMPANY NEWS; A.T.&T.'s New Card Stirs Strong Response | False | By Keith Bradsher | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/market-place-some-lessons-in-power-outage.html | Market Place; Some Lessons In Power Outage | False | By Floyd Norris | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/us-ends-soviet-curb.html | U.S. Ends Soviet Curb | False | AP | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-in-the-gulf-arafat-s-support-of-iraq-creates-rift-in-plo.html | CONFRONTATION IN THE GULF; Arafat's Support of Iraq Creates Rift in P.L.O. | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/to-our-readers.html | To Our Readers | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/sports-people-tennis-davis-team-selected.html | SPORTS PEOPLE: TENNIS; Davis Team Selected | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-gulf-order-for-blockade-largely-isolates-us-security-council.html | CONFRONTATION IN THE GULF; Order for Blockade Largely Isolates U.S. At Security Council | False | By Paul Lewis, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/arts/endowment-reflective-defense-it-show-that-tweaks-it-arts-adviser-says-problem.html | The Endowment: A Reflective Defense of It and a Show That Tweaks It; Arts Adviser Says the Problem Isn't Obscenity: It's Mediocrity | False | By Richard Bernstein | 1990-08-23 | TX 2-874324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/three-new-worlds-in-the-mideast.html | Three New Worlds in the Mideast | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/golf-a-pga-marked-by-larger-matters.html | GOLF; A P.G.A. Marked By Larger Matters | False | By Jaime Diaz, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/style/patterns-982790.html | Patterns | False | By Woody Hochswender | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/2-airlines-cut-some-fares.html | 2 Airlines Cut Some Fares | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/baseball-winfield-shows-old-flair-as-angels-beat-yanks.html | BASEBALL; Winfield Shows Old Flair As Angels Beat Yanks | False | By Michael Martinez, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/science/research-probes-what-the-mind-senses-unaware.html | Research Probes What the Mind Senses Unaware | False | By Daniel Goleman | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-gulf-iraqis-are-reported-send-home-3-billion-taken-kuwaitis.html | CONFRONTATION IN THE GULF; Iraqis Are Reported to Send Home $3 Billion Taken From Kuwaitis | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/l-why-this-odd-ethnic-scrutiny-of-latins-xuea-as-in-shoeshine-012890.html | Why This Odd Ethnic Scrutiny of Latins?; Xuea, as in Shoeshine | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/style/chronicle-002390.html | Chronicle | False | By Eric Pace | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/con-ed-fire-knocks-out-power-disrupting-wall-st-and-subways.html | Con Ed Fire Knocks Out Power, Disrupting Wall St. and Subways | False | By James Barron | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/bankruptcy-and-success-meet-in-catskills-hotels.html | Bankruptcy and Success Meet in Catskills Hotels | False | By Lisa W. Foderaro, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/expanding-democracy-in-georgia.html | Expanding Democracy in Georgia | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/obituaries/hedley-donovan-is-dead-at-76-retired-chief-editor-of-time-inc.html | Hedley Donovan Is Dead at 76; Retired Chief Editor of Time Inc. | False | By Alex S. Jones | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/sports-people-pro-football-sanders-joins-falcons-and-is-fined-37000.html | SPORTS PEOPLE: PRO FOOTBALL; Sanders Joins Falcons And Is Fined $37,000 | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/theater/review-theater-a-couple-bound-in-conflict.html | Review/Theater; A Couple Bound In Conflict | False | By Stephen Holden | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/sports-people-pro-basketball-players-balk-at-plan.html | SPORTS PEOPLE: PRO BASKETBALL; Players Balk at Plan | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/books/books-of-the-times-a-man-s-fight-for-the-rain-forest.html | Books of The Times; A Man's Fight for the Rain Forest | False | By Roger Cohen | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/the-media-business-advertising-addenda-cliff-freeman-partners-wins.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Cliff Freeman & Partners Wins Three Accounts | False | By Michael Lev | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-gulf-policies-uncertain-tokyo-leader-abruptly-puts-off-mideast.html | CONFRONTATION IN THE GULF; Policies Uncertain, Tokyo Leader Abruptly Puts Off a Mideast Visit | False | By Steven R. Weisman, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/credit-markets-treasury-security-prices-mixed.html | CREDIT MARKETS; Treasury Security Prices Mixed | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-gulf-hussein-s-achilles-heel-any-move-toward-peaceful-settlement.html | CONFRONTATION IN THE GULF: HUSSEIN'S ACHILLES' HEEL; Any Move Toward a Peaceful Settlement Could Precipitate a Military Revolt at Home | False | By Malcolm W. Browne | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/for-south-african-squatters-life-just-gets-harder.html | For South African Squatters, Life Just Gets Harder | False | By Alan Cowell, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/us/bush-returning-to-washington-for-budget-session.html | Bush Returning to Washington for Budget Session | False | By Maureen Dowd, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/science/q-a-burden-of-breathing.html | Q&A; Burden of Breathing | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/science/antarctica-sheds-ice-and-scientists-wonder-why.html | Antarctica Sheds Ice and Scientists Wonder Why | False | By Walter Sullivan | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/science/science-watch-shuttle-parachute.html | SCIENCE WATCH; Shuttle Parachute | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/sports-people-pro-basketball-grant-gets-a-raise.html | SPORTS PEOPLE: PRO BASKETBALL; Grant Gets a Raise | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/science/peripherals-light-into-a-black-box.html | PERIPHERALS; Light Into a Black Box | False | By L. R. Shannon | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/rogue-computer-faulted-for-bad-parking-tickets.html | 'Rogue Computer' Faulted for Bad Parking Tickets | False | By Felicia R. Lee | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/parking-rules-870490.html | Parking Rules | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/sports-of-the-times-joe-morgan-couldn-t-play-at-the-club.html | SPORTS OF THE TIMES; Joe Morgan Couldn't Play At the Club | False | By Ira Berkow | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/c-corrections-942890.html | Corrections | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/jogger-rape-jury-asks-for-string-and-ruler.html | Jogger Rape Jury Asks for String and Ruler | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/arts/review-architecture-gateway-to-america-is-once-again-ready-to-greet-the-masses.html | Review/Architecture; Gateway to America Is Once Again Ready To Greet the Masses | False | By Paul Goldberger | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/science/the-doctor-s-world-resistant-bacteria-a-concern-in-poor-nations.html | THE DOCTOR'S WORLD; Resistant Bacteria a Concern in Poor Nations | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/kidnappers-in-lebanon-release-swiss-hostage-to-syrian-officials.html | Kidnappers in Lebanon Release Swiss Hostage to Syrian Officials | False | AP | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/company-news-increased-stake-in-alexander-s.html | COMPANY NEWS; Increased Stake In Alexander's | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/us/barry-quits-party-to-be-an-independent.html | Barry Quits Party to Be an Independent | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/ships-turn-away-ports-iraq-embargo-tightens-us-military-force-pours-us-alliances.html | SHIPS TURN AWAY FROM PORTS AS IRAQ EMBARGO TIGHTENS; U.S. MILITARY FORCE POURS IN; U.S. Alliances Recast | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/l-why-this-odd-ethnic-scrutiny-of-latins-830090.html | Why This Odd Ethnic Scrutiny of Latins? | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/steinbrenner-son-and-yanks-new-doubts-over-succession.html | Steinbrenner Son and Yanks: New Doubts Over Succession | False | By Claire Smith | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Michael Lev | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/a-peace-plan-for-the-gulf.html | A Peace Plan for the Gulf | False | By Marc Weller | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/us/tentative-accord-set-in-gm-strike.html | TENTATIVE ACCORD SET IN G.M. STRIKE | False | AP | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/business-digest-tuesday-august-14-1990.html | BUSINESS DIGEST, TUESDAY, AUGUST, 14, 1990 | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/chess-830490.html | Chess | False | By Robert Byrne | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/obituaries/b-kliban-55-a-cartoonist-who-drew-zany-cats.html | B. Kliban, 55, a Cartoonist Who Drew Zany Cats | False | By Peter B. Flint | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/l-besieged-mohawks-face-food-scarcity-in-golf-course-dispute-794490.html | Besieged Mohawks Face Food Scarcity in Golf Course Dispute | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/arts/review-television-maria-shriver-joins-prime-time-race.html | Review/Television; Maria Shriver Joins Prime-Time Race | False | By Walter Goodman | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/bronx-baby-killed-as-father-cleans-gun.html | Bronx Baby Killed as Father Cleans Gun | False | By Donatella Lorch | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/chip-indicator-continues-slide.html | Chip Indicator Continues Slide | False | Special to The New York Times | 1990-08-23 | TX 2-874324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/tlc-beatrice-net-up.html | TLC Beatrice Net Up | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/company-news-bethlehem-steel-plans-sale-of-unit.html | COMPANY NEWS; Bethlehem Steel Plans Sale of Unit | False | AP | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/business-and-health-unions-joining-discount-plans.html | Business and Health; Unions Joining Discount Plans | False | By Milt Freudenheim | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/ex-judge-named-to-study-action-under-asbestos-plan.html | Ex-Judge Named to Study Action Under Asbestos Plan | False | y STEPHEN LABATON | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/unequal-pay-widespread-in-us.html | Unequal Pay Widespread in U.S. | False | By Louis Uchitelle | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/guards-angered-by-assault-by-inmates-block-entrance-to-rikers.html | Guards, Angered by Assault by Inmates, Block Entrance to Rikers | False | By Jack Curry | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/the-media-business-advertising-the-agency-divested-by-an-s-l.html | THE MEDIA BUSINESS: Advertising; The Agency Divested By an S.&L. | False | By Michael Lev | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/us/cheney-orders-navy-to-sharply-cut-submarine-and-destroyer-programs.html | Cheney Orders Navy to Sharply Cut Submarine and Destroyer Programs | False | By Michael R. Gordon, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/style/by-design-highlights-for-tanned-legs.html | By Design; Highlights for Tanned Legs | False | By Carrie Donovan | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/company-briefs-910690.html | COMPANY BRIEFS | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/us/public-relations-firm-to-present-anti-abortion-effort-to-bishops.html | Public Relations Firm to Present Anti-Abortion Effort to Bishops | False | AP | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/our-towns-parents-work-so-camp-means-catching-the-7-37.html | Our Towns; Parents Work, So Camp Means Catching the 7:37 | False | By Michael Winerip | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/curtis-mayfield-and-6-others-injured-at-brooklyn-concert.html | Curtis Mayfield and 6 Others Injured at Brooklyn Concert | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/cash-beats-wilander.html | Cash Beats Wilander | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/style/masaaki-tahara-a-banker-marries-miss-caspler-a-cpa-in-new-rochelle.html | Masaaki Tahara, a Banker, Marries Miss Caspler, a C.P.A., in New Rochelle | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/blockade-of-iraq-raises-oil-prices.html | Blockade of Iraq Raises Oil Prices | False | By Matthew L. Wald | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/science/science-watch-burning-plants-adding-to-nitrogen.html | SCIENCE WATCH; Burning Plants Adding to Nitrogen | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/obituaries/ethyl-eichelberger-performer-45-creator-of-a-gallery-of-characters.html | Ethyl Eichelberger, Performer, 45; Creator of a Gallery of Characters | False | By Mel Gussow | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/liberia-rebel-agrees-to-cease-fire-talks.html | Liberia Rebel Agrees to Cease-Fire Talks | False | By Kenneth B. Noble, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/allied-signal-product.html | Allied-Signal Product | False | AP | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/2-giants-battle-in-wiring-money.html | 2 Giants Battle in Wiring Money | False | By Anthony Ramirez | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/executives.html | EXECUTIVES | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/breeden-sees-industry-glut.html | Breeden Sees Industry Glut | False | Special to The New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-in-the-gulf-pakistanis-agree-to-join-defense-of-saudi-arabia.html | CONFRONTATION IN THE GULF; Pakistanis Agree to Join Defense of Saudi Arabia | False | By Barbara Crossette, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/us/rabies-vaccine-to-be-tested-on-virginia-island.html | Rabies Vaccine To Be Tested on Virginia Island | False | By Keith Schneider, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/dow-up-30.20-in-late-rally-trading-light.html | Dow Up 30.20 in Late Rally; Trading Light | False | By Robert Hurtado | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/science/despite-flaw-hubble-finds-new-stars.html | Despite Flaw, Hubble Finds New Stars | False | AP | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/baseball-piniella-s-prediction-proves-on-the-mark.html | BASEBALL; Piniella's Prediction Proves on the Mark | False | AP | 1990-08-23 | TX 2-874324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-gulf-rafsanjani-stresses-iran-s-military-role-for-security-gulf-13.html | CONFRONTATION IN THE GULF; Rafsanjani Stresses Iran's Military Role For Security in Gulf 13> | False | Special to The New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/kuwaiti-oil-concern-seeks-saudi-supply.html | Kuwaiti Oil Concern Seeks Saudi Supply | False | By Steven Prokesch, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/science/personal-computers-a-9-pound-mac-clone.html | PERSONAL COMPUTERS; A 9-Pound Mac Clone | False | By Peter H. Lewis | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-in-the-gulf-every-10-minutes-a-landing-by-us-planes-at-saudi-base.html | CONFRONTATION IN THE GULF; Every 10 Minutes, a Landing By U.S. Planes at Saudi Base | False | AP | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/sports-people-pro-hockey-velischek-traded.html | SPORTS PEOPLE: PRO HOCKEY; Velischek Traded | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/three-mets-ready-to-face-hefty-fines.html | Three Mets Ready to Face Hefty Fines | False | By Joseph Durso | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/science/complicated-surgery-through-tiny-incisions.html | Complicated Surgery Through Tiny Incisions | False | By Lawrence K. Altman | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/tucurui-journal-in-an-amazon-lake-underwater-logging-blooms.html | Tucurui Journal; In an Amazon Lake, Underwater Logging Blooms | False | By James Brooke, Special To the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/a-new-interest-in-taxing-trades.html | A New Interest in Taxing Trades | False | By Leslie Wayne | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/futures-options-gold-rises-above-400-5-month-high.html | FUTURES/OPTIONS; Gold Rises Above $400; 5-Month High | False | By H. J. Maidenberg | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/company-news-board-ultimatum-denied-by-sears.html | COMPANY NEWS; Board Ultimatum Denied by Sears | False | Special to The New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/pakistan-reports-clash-with-india-in-kashmir.html | Pakistan Reports Clash With India in Kashmir | False | AP | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/l-mandela-s-cause-isn-t-limited-to-south-africa-communist-connection-794590.html | Mandela's Cause Isn't Limited to South Africa; Communist Connection | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/some-financial-exchanges-are-brought-to-a-halt.html | Some Financial Exchanges Are Brought to a Halt | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/us/4-die-in-boardinghouse-fire.html | 4 Die in Boardinghouse Fire | False | AP | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-in-the-gulf-tallying-the-us-forces-in-the-mideast.html | CONFRONTATION IN THE GULF; Tallying the U.S. Forces in the Mideast | False | By Eric Schmitt | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/bridge-835990.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/key-rates-980890.html | KEY RATES | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/don-t-celebrate-1492-mourn-it.html | Don't Celebrate 1492 - Mourn It | False | By Hans Koning | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/ships-turn-away-ports-iraq-embargo-tightens-us-military-force-pours-americans.html | SHIPS TURN AWAY FROM PORTS AS IRAQ EMBARGO TIGHTENS; U.S. MILITARY FORCE POURS IN; Americans Escape | False | By R. W. Apple Jr., Special to the New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/c-corrections-981590.html | Corrections | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/science/backup-computer-is-balky-on-craft-exploring-venus.html | Backup Computer Is Balky On Craft Exploring Venus | False | AP | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/chinese-said-to-kill-450-tibetans-in-1989.html | Chinese Said to Kill 450 Tibetans in 1989 | False | AP | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/89-yard-run-by-hampton-helps-giants-beat-bills.html | 89-Yard Run By Hampton Helps Giants Beat Bills | False | By Frank Litsky | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/quotation-of-the-day-981490.html | Quotation of the Day | False | | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/trump-is-said-to-name-first-boston-as-adviser.html | Trump Is Said to Name First Boston as Adviser | False | By Richard D. Hylton | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/science/the-doctor-s-world-a-profession-divided-is-finding-it-hard-to-teach-prevention.html | THE DOCTOR'S WORLD; A Profession Divided Is Finding It Hard To Teach Prevention | False | By Lawrence K. Altman, M.d. | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Michael Lev | 1990-08-23 | TX 2-874324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/business/company-news-allied-in-move-for-southmark.html | COMPANY NEWS; Allied in Move For Southmark | False | Special to The New York Times | 1990-08-23 | TX 2-874324 | | |
| 1990-08-14 | 1990-08-14 | https://www.nytimes.com/1990/08/14/world/gorbachev-restores-rights-to-victims-of-stalinist-abuse.html | Gorbachev Restores Rights To Victims of Stalinist Abuse | False | AP | 1990-08-23 | TX 2-874324 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/columbia-s-l-reports-earnings-for-qtr-to-june-30.html | Columbia S&L reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/spear-financial-services-reports-earnings-for-qtr-to-june-30.html | Spear Financial Services reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/poster-boy.html | Poster Boy | False | By Garry Trudeau | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/crest-industries-reports-earnings-for-qtr-to-june-30.html | Crest Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/first-brands-corp-reports-earnings-for-qtr-to-june-30.html | First Brands Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/cineplex-odeon-reports-earnings-for-qtr-to-june-30.html | Cineplex Odeon reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/marina-lp-reports-earnings-for-qtr-to-june-30.html | Marina L.P. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/limited-inc-reports-earnings-for-qtr-to-aug-4.html | Limited Inc. reports earnings for Qtr to Aug 4 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/rp-scherer-reports-earnings-for-qtr-to-june-30.html | R.P. Scherer reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/us-home-corp-reports-earnings-for-qtr-to-june-30.html | U.S. Home Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/barnwell-industries-inc-reports-earnings-for-qtr-to-june-30.html | Barnwell Industries Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/barrett-resources-corp-reports-earnings-for-qtr-to-june-30.html | Barrett Resources Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/alatenn-resources-reports-earnings-for-qtr-to-june-30.html | Alatenn Resources reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/corcom-inc-reports-earnings-for-qtr-to-june-30.html | Corcom Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/loss-posted-in-2d-quarter-at-columbia.html | Loss Posted In 2d Quarter At Columbia | False | By Michael Lev, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/live-entertainment-reports-earnings-for-qtr-to-june-30.html | Live Entertainment reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/may-department-stores-co-reports-earnings-for-qtr-to-aug-4.html | May Department Stores Co. reports earnings for Qtr to Aug 4 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/wine-talk-250990.html | WINE TALK | False | By Frank J. Prial | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/nord-resources-corp-reports-earnings-for-qtr-to-june-30.html | Nord Resources Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/de-gustibus-the-hard-lessons-in-selling-a-cookie.html | DE GUSTIBUS; The Hard Lessons In Selling a Cookie | False | By Dena Kleiman | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/plane-crashes-off-fire-island.html | Plane Crashes Off Fire Island | False | AP | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/style/chronicle-241890.html | CHRONICLE | False | By Eric Pace | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/company-briefs-195890.html | COMPANY BRIEFS | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/campbell-resources-reports-earnings-for-qtr-to-june-30.html | Campbell Resources reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/consulier-engineering-reports-earnings-for-qtr-to-june-30.html | Consulier Engineering reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/rhone-poulenc-rorer-reports-earnings-for-qtr-to-june-30.html | Rhone-Poulenc Rorer reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/arts/met-opera-cancels-werner-herzog-staging.html | Met Opera Cancels Werner Herzog Staging | False | By John Rockwell | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/bgs-systems-inc-reports-earnings-for-qtr-to-july-31.html | BGS Systems Inc. reports earnings for Qtr to July 31 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/business-digest-wednesday-august-15-1990.html | BUSINESS DIGEST: WEDNESDAY, AUGUST, 15, 1990 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/arts/review-music-a-concert-opens-in-the-park-and-then-bows-to-the-rain.html | Review/Music; A Concert Opens in the Park, And Then Bows to the Rain | False | By Allan Kozinn | 1990-08-23 | TX 2-877318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/the-media-business-advertising-a-new-twist-for-klein-s-obsession.html | THE MEDIA BUSINESS: Advertising; A New Twist for Klein's Obsession | False | By Kim Foltz | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/parametric-technology-corp-reports-earnings-for-qtr-to-june-30.html | Parametric Technology Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/arts/a-sculptor-whose-imagery-is-encyclopedic.html | A Sculptor Whose Imagery Is Encyclopedic | False | By Grace Glueck | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/equitec-financial-group-reports-earnings-for-qtr-to-june-30.html | Equitec Financial Group reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/nowhere-vacations-beyond-tv-and-fax.html | Nowhere Vacations: Beyond TV and Fax | False | By Lena Williams | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/craig-corp-reports-earnings-for-qtr-to-june-30.html | Craig Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/tele-communications.html | Tele-Communications | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/tuesday-morning-inc-reports-earnings-for-qtr-to-june-30.html | Tuesday Morning Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/beijing-thawing-diplomatic-freeze.html | BEIJING THAWING DIPLOMATIC FREEZE | False | By Nicholas D. Kristof, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/t-sf-communications-reports-earnings-for-qtr-to-june-30.html | T/SF Communications reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/analysts-international-reports-earnings-for-qtr-to-june-30.html | Analysts International reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/sports-of-the-times-penalties-could-have-been-worse.html | SPORTS OF THE TIMES; Penalties Could Have Been Worse | False | By George Vecsey | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/sequa-corp-reports-earnings-for-qtr-to-june-30.html | Sequa Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/sis-corp-reports-earnings-for-qtr-to-june-30.html | SIS Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/emergency-generator-fails-at-hospital.html | Emergency Generator Fails at Hospital | False | By Alessandra Stanley | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/arizona-land-income-corp-reports-earnings-for-qtr-to-june-30.html | Arizona Land Income Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/obituaries/augustus-d-clark-90-a-retired-navy-officer.html | Augustus D. Clark, 90, A Retired Navy Officer | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/coeur-d-alene-mine-corp-reports-earnings-for-qtr-to-june-30.html | Coeur D'Alene Mine Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/eastern-airlines-reports-earnings-for-qtr-to-june-30.html | Eastern Airlines reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/nymagic-inc-reports-earnings-for-qtr-to-june-30.html | Nymagic Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/matthews-wright-group-inc-reports-earnings-for-qtr-to-june-30.html | Matthews & Wright Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/reports-conflict-on-a-liberian-rebel-leader-s-fate.html | Reports Conflict on a Liberian Rebel Leader's Fate | False | By Kenneth B. Noble, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/c-corrections-099790.html | Corrections | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/company-news-bank-in-brooklyn-sets-fall-opening.html | COMPANY NEWS; Bank in Brooklyn Sets Fall Opening | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/cuomo-asserts-federal-courts-shift-obligation.html | Cuomo Asserts Federal Courts Shift Obligation | False | By Kevin Sack, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/golf-wykagyl-seeks-black-members.html | GOLF; Wykagyl Seeks Black Members | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/us/one-man-s-tangles-with-the-law.html | One Man's Tangles With the Law | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/spire-corp-reports-earnings-for-qtr-to-june-30.html | Spire Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/turner-broadcasting-reports-earnings-for-qtr-to-june-30.html | Turner Broadcasting reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/after-fire-a-rebound-of-sorts-on-wall-st.html | After Fire, a Rebound Of Sorts on Wall St. | False | By Richard D. Hylton | 1990-08-23 | TX 2-877318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/the-media-business-advertising-addenda-people-228190.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/henley-group-inc-reports-earnings-for-qtr-to-june-30.html | Henley Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/jc-penney-co-reports-earnings-for-13wks-july-28.html | J.C. Penney Co. reports earnings for 13wks July 28 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/mei-diversified-reports-earnings-for-qtr-to-june-30.html | MEI Diversified reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/scintrex-ltd-reports-earnings-for-qtr-to-june-30.html | Scintrex Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/keep-trimming-the-pentagon-budget.html | Keep Trimming the Pentagon Budget | False | By Jenonne Walker | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/baseball-pirates-sweep-braves-as-smith-wins-debut.html | BASEBALL; Pirates Sweep Braves As Smith Wins Debut | False | AP | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/real-estate-sweeteners-for-offices-in-manhattan.html | Real Estate; Sweeteners For Offices In Manhattan | False | By Rachelle Garbarine | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/condor-services-inc-reports-earnings-for-qtr-to-june-30.html | Condor Services Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/jean-philippe-fragrances-reports-earnings-for-qtr-to-june-30.html | Jean Philippe Fragrances reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/tpi-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | TPI Enterprises Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/holnam-inc-reports-earnings-for-qtr-to-june-30.html | Holnam Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/abatix-environmental-corp-reports-earnings-for-qtr-to-june-30.html | Abatix Environmental Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/business-people-new-us-operations-chief-for-waterford-wedgwood.html | BUSINESS PEOPLE; New U.S. Operations Chief For Waterford Wedgwood | False | By Anthony Ramirez | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/the-media-business-layoffs-shifts-set-by-upi.html | THE MEDIA BUSINESS; Layoffs, Shifts Set by U.P.I. | False | AP | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/finance-briefs-073090.html | FINANCE BRIEFS | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/47-are-injured-as-inmates-rebel-just-as-impasse-ends-at-rikers-i.html | 47 Are Injured as Inmates Rebel Just as Impasse Ends at Rikers I. | False | By Jack Curry | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/gamma-international-ltd-reports-earnings-for-qtr-to-june-30.html | Gamma International Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/american-bankers-insurance-group-reports-earnings-for-qtr-to-june-30.html | American Bankers Insurance Group reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/rates-increase-at-citicorp-sale.html | Rates Increase At Citicorp Sale | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-gulf-us-may-call-up-some-reservists-ease-strain-military.html | Confrontation in the Gulf; U.S. May Call Up Some Reservists To Ease the Strain on the Military | False | By Michael R. Gordon, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/find-svp-inc-reports-earnings-for-qtr-to-june-30.html | FindSVP Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/clinical-data-reports-earnings-for-qtr-to-june-30.html | Clinical Data reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/mexico-debt-deal-is-denied.html | Mexico Debt Deal Is Denied | False | AP | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/gv-medical-inc-reports-earnings-for-qtr-to-june-30.html | GV Medical Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/national-media-corp-reports-earnings-for-qtr-to-june-30.html | National Media Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/intercargo-corp-reports-earnings-for-qtr-to-june-30.html | Intercargo Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/executive-changes-075490.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/gus-journal-nomads-in-kenya-see-the-future-it-is-houses.html | Gus Journal; Nomads in Kenya See the Future. It Is Houses. | False | By Jane Perlez, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/waban-inc-reports-earnings-for-qtr-to-july-28.html | Waban Inc. reports earnings for Qtr to July 28 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/l-jose-r-lopez-the-new-york-times-freezing-cola-s-271690.html | Jose R. Lopez/The New York Times; Freezing COLA's | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/collagen-corp-reports-earnings-for-qtr-to-june-30.html | Collagen Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/key-rates-234890.html | KEY RATES | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/l-why-couples-choose-to-have-fewer-kids-020490.html | Why Couples Choose To Have Fewer Kids | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/eastern-can-trim-pilots-pay.html | Eastern Can Trim Pilots' Pay | False | By Eric Weiner | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-in-the-gulf-goods-reach-iraq-through-jordanian-back-door.html | Confrontation in the Gulf; Goods Reach Iraq Through Jordanian 'Back Door' | False | By Joseph B. Treaster, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/rexene-corp-reports-earnings-for-qtr-to-june-30.html | Rexene Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/american-physicians-service-group-inc-reports-earnings-for-qtr-to-june-30.html | American Physicians Service Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/herbalife-international-reports-earnings-for-qtr-to-june-30.html | Herbalife International reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-in-the-gulf-at-border-kibbutz-tension-and-fear.html | Confrontation in the Gulf; At Border Kibbutz, Tension and Fear | False | By Joel Brinkley, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/us/a-window-to-souter-s-way-of-life.html | A Window to Souter's Way of Life | False | By Steven A. Holmes, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/us/ex-county-commissioner-claims-victory-in-primary-in-colorado.html | Ex-County Commissioner Claims Victory in Primary in Colorado | False | AP | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/inside-206590.html | INSIDE | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/to-our-readers.html | To Our Readers | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/phoenix-resources-cos-reports-earnings-for-qtr-to-june-30.html | Phoenix Resources Cos. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-gulf-mubarak-s-stand-against-iraq-wins-praise-his-people.html | Confrontation in the Gulf; Mubarak's Stand Against Iraq Wins Praise From His People | False | By John Kifner, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/cavco-industries-inc-reports-earnings-for-qtr-to-june-30.html | Cavco Industries Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/petroleum-heat-power-reports-earnings-for-qtr-to-june-30.html | Petroleum Heat & Power reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/two-days-of-jail-guards-pitted-against-everyone.html | Two Days of Jail Guards Pitted Against Everyone | False | By James Barron | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/tjx-cos-reports-earnings-for-qtr-to-july-28.html | TJX Cos. reports earnings for Qtr to July 28 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/self-requiem-for-the-board-of-estimate.html | Self-Requiem for the Board of Estimate | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/rocky-mountain-beverage-co-reports-earnings-for-qtr-to-june-30.html | Rocky Mountain Beverage Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/pancanadian-petroleum-ltd-reports-earnings-for-qtr-to-june-30.html | PanCanadian Petroleum Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/l-love-canal-not-fit-now-or-in-future-for-human-habitation-020890.html | Love Canal Not Fit Now, or in Future, for Human Habitation | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/us/aids-therapy-experiment-yields-encouraging-results.html | AIDS Therapy Experiment Yields Encouraging Results | False | By Lawrence K. Altman | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/vishay-intertechnology-reports-earnings-for-qtr-to-june-30.html | Vishay Intertechnology reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/immigrants-help-others-lost-in-maze.html | Immigrants Help Others Lost in Maze | False | By Karen de Witt | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/to-eat-a-church-supper-is-to-want-to-cry-amen.html | To Eat a Church Supper Is to Want to Cry 'Amen' | False | By Molly O'Neill | 1990-08-23 | TX 2-877318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/total-assets-protection-reports-earnings-for-qtr-to-june-30.html | Total Assets Protection reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/60-minute-gourmet-247790.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-in-the-gulf-us-coordinates-flotilla-in-gulf.html | Confrontation in the Gulf; U.S. COORDINATES FLOTILLA IN GULF | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/tele-communications-inc-reports-earnings-for-qtr-to-june-30.html | Tele-Communications Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/raycomm-transworld-industries-reports-earnings-for-qtr-to-june-30.html | Raycomm Transworld IndusFtries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/medcross-inc-reports-earnings-for-qtr-to-june-30.html | Medcross Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/style/chronicle-264090.html | CHRONICLE | False | By Eric Pace | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/obituaries/asa-s-knowles-81-ex-president-of-northeastern-university-dies.html | Asa S. Knowles, 81, Ex-President Of Northeastern University, Dies | False | By Glenn Fowler | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/protein-databases-inc-reports-earnings-for-qtr-to-june-30.html | Protein Databases Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/obituaries/walter-j-lopp-2d-51-banker-and-corporate-finance-innovator.html | Walter J. Lopp 2d, 51, Banker And Corporate Finance Innovator | False | By Alfonso A. Narvaez | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/a-setback-for-trump.html | A Setback For Trump | False | AP | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/southland-corp-reports-earnings-for-qtr-to-june-30.html | Southland Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/sbe-inc-reports-earnings-for-qtr-to-july-31.html | SBE Inc. reports earnings for Qtr to July 31 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/sports-people-pro-hockey-federko-retires.html | SPORTS PEOPLE: PRO HOCKEY; Federko Retires | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/volunteer-capital-reports-earnings-for-qtr-to-july-1.html | Volunteer Capital reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/omni-films-international-reports-earnings-for-qtr-to-june-30.html | Omni Films International reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/us/man-s-life-support-extended.html | Man's Life Support Extended | False | AP | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-in-the-gulf-pack-lotion-in-old-kit-bag.html | Confrontation in the Gulf; Pack Lotion in Old Kit Bag | False | AP | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/tandy-brands-inc-reports-earnings-for-qtr-to-june-30.html | Tandy Brands Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/baseball-barbs-don-t-faze-commissioner.html | BASEBALL; Barbs Don't Faze Commissioner | False | By Murray Chass | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/c-corrections-238090.html | Corrections | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/international-remote-imaging-systems-inc-reports-earnings-for-qtr-to-june-30.html | International Remote Imaging Systems Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/general-datacomm-industries-reports-earnings-for-qtr-to-june-30.html | General Datacomm Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/charter-one-financial-reports-earnings-for-qtr-to-june-30.html | Charter One Financial reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/us/controller-warns-on-philadelphia-funds.html | Controller Warns on Philadelphia Funds | False | AP | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/sports-people-pro-football-dickerson-is-unlikely-for-the-colts-opener.html | SPORTS PEOPLE: PRO FOOTBALL; Dickerson Is Unlikely For the Colts' Opener | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/sports-people-baseball-two-pirates-protest.html | SPORTS PEOPLE: BASEBALL; Two Pirates Protest | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/l-much-ado-about-pepper-269190.html | Much Ado About Pepper | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/us/philadelphia-justice-system-overhelmed.html | Philadelphia Justice System Overwhelmed | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/brt-realty-trust-reports-earnings-for-qtr-to-june-30.html | BRT Realty Trust reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/l-social-security-surplus-won-t-spare-taxpayers-hearings-scheduled-271890.html | Social Security Surplus Won't Spare Taxpayers; Hearings Scheduled | False | | 1990-08-23 | TX 2-877318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/us/barry-to-seek-council-seat-not-4th-mayoral-term.html | Barry to Seek Council Seat, Not 4th Mayoral Term | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/resort-income-investors-reports-earnings-for-qtr-to-june-30.html | Resort Income Investors reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/federal-industries-reports-earnings-for-qtr-to-june-30.html | Federal Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/new-phone-devices-found-unreliable-in-power-failures.html | New Phone Devices Found Unreliable in Power Failures | False | By Keith Bradsher | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/circuit-research-reports-earnings-for-qtr-to-june-30.html | Circuit Research reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/american-exploration-reports-earnings-for-qtr-to-june-30.html | American Exploration reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/aequitron-medical-inc-reports-earnings-for-qtr-to-july-31.html | Aequitron Medical Inc. reports earnings for Qtr to July 31 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/royce-labs-reports-earnings-for-qtr-to-june-30.html | Royce Labs reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/argentine-president-takes-peronist-party-s-helm.html | Argentine President Takes Peronist Party's Helm | False | By Shirley Christian, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/1-what-is-truly-indian-267890.html | What Is Truly Indian? | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/prepaid-legal-services-reports-earnings-for-qtr-to-june-30.html | Prepaid Legal Services reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/the-media-business-advertising-addenda-scali-mccabe-sloves-loses-another-client.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Scali, McCabe, Sloves Loses Another Client | False | By Kim Foltz | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/sharing-jewish-culture-at-a-polish-camp.html | Sharing Jewish Culture at a Polish Camp | False | By Gabrielle Glaser | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/baseball-yankees-maas-living-a-dream-day-by-day.html | BASEBALL; Yankees' Maas Living a Dream Day by Day | False | By Michael Martinez | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/tax-exempt-bonds-for-dormitories.html | Tax-Exempt Bonds For Dormitories | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/once-a-hotel-desert-times-square-blooms.html | Once a Hotel Desert, Times Square Blooms | False | By Paul Goldberger | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/baseball-with-shuffled-lineup-mets-win-and-lose.html | BASEBALL; With Shuffled Lineup, Mets, Win and Lose | False | By Joe Sexton | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/tiffany-co-reports-earnings-for-qtr-to-july-31.html | Tiffany & Co. reports earnings for Qtr to July 31 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/how-to-measure-the-rain.html | How to Measure the Rain | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/miltope-group-inc-reports-earnings-for-qtr-to-june-30.html | Miltope Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/us/congress-acts-to-admit-more-skilled-immigrants.html | Congress Acts to Admit More Skilled Immigrants | False | By Robert Pear, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/bma-corp-reports-earnings-for-qtr-to-june-30.html | BMA Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/presidential-realty-reports-earnings-for-qtr-to-june-30.html | Presidential Realty reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/groupe-cgi-inc-reports-earnings-for-qtr-to-june-30.html | Groupe CGI Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/sales-of-us-vehicles-down-in-early-august.html | Sales of U.S. Vehicles Down in Early August | False | By Paul C. Judge, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/obituaries/sidney-lightstone-advertising-executive-94.html | Sidney Lightstone, Advertising Executive, 94 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/quotation-of-the-day-235590.html | Quotation of the Day | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/bay-meadows-calif-jockey-reports-earnings-for-qtr-to-june-30.html | Bay Meadows-Calif Jockey reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/electronics-missles-comfmun-reports-earnings-for-qtr-to-june-30.html | Electronics, Missles & ComFmun reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/sotheby-s-holdings-reports-earnings-for-qtr-to-june-30.html | Sotheby's Holdings reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/handy-harman-reports-earnings-for-qtr-to-june-30.html | Handy & Harman reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/jogger-jury-still-deliberating.html | Jogger Jury Still Deliberating | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/comcast-corp-reports-earnings-for-qtr-to-june-30.html | Comcast Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/results-plus-245390.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/us/education-women-as-presidents-shalala-takes-charge-at-u-of-wisconsin.html | EDUCATION; Women as Presidents: Shalala Takes Charge At U. of Wisconsin . . . | False | By Don Wycliff, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/angelica-corp-reports-earnings-for-qtr-to-july-28.html | Angelica Corp. reports earnings for Qtr to July 28 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/a-livery-cab-driver-is-slain-in-manhattan.html | A Livery-Cab Driver Is Slain in Manhattan | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/mobile-telecommunications-tech-corp-reports-earnings-for-qtr-to-june-30.html | Mobile Telecommunications Tech. Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/l-social-security-surplus-won-t-spare-taxpayers-021090.html | Social Security Surplus Won't Spare Taxpayers | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/theater/with-hope-and-a-leash-dogs-answer-a-cattle-call.html | With Hope and a Leash, Dogs Answer a Cattle Call | False | By Mervyn Rothstein | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/general-computer-corp-reports-earnings-for-qtr-to-may-31.html | General Computer Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/us/excerpts-of-news-conference-by-bush-on-budget-and-gulf.html | Excerpts of News Conference By Bush on Budget and Gulf | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/anacomp-inc-reports-earnings-for-qtr-to-june-30.html | Anacomp Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/metallurgical-industries-reports-earnings-for-qtr-to-june-30.html | Metallurgical Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/john-forsyth-co-reports-earnings-for-qtr-to-june-30.html | John Forsyth Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/duracell-holdings-corp-reports-earnings-for-year-to-june-30.html | Duracell Holdings Corp. reports earnings for Year to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/cd-and-bank-fund-yields-are-continuing-to-decline.html | C.D. and Bank Fund Yields Are Continuing to Decline | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/visx-inc-reports-earnings-for-qtr-to-june-30.html | VISX Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/homecare-management-inc-reports-earnings-for-year-april-30.html | Homecare Management Inc. reports earnings for Year April 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/books/in-new-book-trump-is-on-the-attack.html | In New Book, Trump Is on the Attack | False | By Edwin McDowell | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/at-e-corp-reports-earnings-for-qtr-to-june-30.html | AT&E Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/afn-inc-reports-earnings-for-qtr-to-june-30.html | AFN Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/ex-kgb-official-is-trying-to-sue-soviet-leaders.html | Ex-K.G.B. Official Is Trying to Sue Soviet Leaders | False | AP | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/kuhlman-corp-reports-earnings-for-qtr-to-june-30.html | Kuhlman Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/hornbeck-offshore-services-reports-earnings-for-qtr-to-june-30.html | Hornbeck Offshore Services reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/kushner-locke-co-reports-earnings-for-qtr-to-june-30.html | Kushner-Locke Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/marietta-corp-reports-earnings-for-qtr-to-june-30.html | Marietta Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/soviet-zone-strives-for-sovereignty-and-diamonds.html | Soviet Zone Strives for Sovereignty and Diamonds | False | By Celestine Bohlen, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/l-trusting-a-chef-240690.html | Trusting a Chef | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/about-new-york-for-caring-chefs-crowning-glory-is-the-headgear.html | About New York; For Caring Chefs, Crowning Glory Is the Headgear | False | By Richard F. Shepard | 1990-08-23 | TX 2-877318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/suspicion-keeps-a-hospital-from-salvadorans.html | Suspicion Keeps a Hospital From Salvadorans | False | By Lindsey Gruson, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/football-slight-speedy-bell-seeking-jets-slot.html | FOOTBALL; Slight, Speedy Bell Seeking Jets Slot | False | By William N. Wallace | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/c-corrections-237890.html | Corrections | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/tokyo-s-nikkei-index-up-1439.59-or-5.4.html | Tokyo's Nikkei Index Up 1,439.59, or 5.4% | False | By Robert Hurtado | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/use-the-united-united-nations.html | Use the United United Nations | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/eqk-green-acres-lp-reports-earnings-for-qtr-to-june-30.html | EQK Green Acres LP reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/market-place-judge-upholds-bondholders-in-home-shopping-case.html | Market Place; Judge Upholds Bondholders In Home Shopping Case | False | By Floyd Norris | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/mr-rinfret-on-garbage.html | Mr. Rinfret on Garbage | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/rada-electronic-industries-reports-earnings-for-qtr-to-june-30.html | Rada Electronic Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/quebecor-inc-reports-earnings-for-qtr-to-june-30.html | Quebecor Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/nature-s-bounty-reports-earnings-for-qtr-to-june-30.html | Nature's Bounty reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/firstcorp-inc-reports-earnings-for-qtr-to-june-30.html | Firstcorp Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/movies/an-iranian-director-finds-his-way-past-a-double-censorship.html | An Iranian Director Finds His Way Past A Double Censorship | False | By Philip Shenon | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/style/chronicle-261090.html | CHRONICLE | False | By Eric Pace | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/c-corrections-237490.html | Corrections | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/a-homeless-co-op-board-as-tough-as-park-avenue.html | A 'Homeless Co-op Board' As Tough as Park Avenue | False | By Sara Rimer | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/honco-inc-reports-earnings-for-qtr-to-june-30.html | Honco Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/ragen-corp-reports-earnings-for-qtr-to-june-30.html | Ragen Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/hadson-corp-reports-earnings-for-qtr-to-june-30.html | Hadson Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/petrol-industries-reports-earnings-for-qtr-to-june-30.html | Petrol Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/freeze-upheld-on-manville.html | Freeze Upheld on Manville | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/business-technology-new-fiber-optic-cable-will-expand-calls-abroad-defy-sharks.html | BUSINESS TECHNOLOGY; New Fiber-Optic Cable Will Expand Calls Abroad, and Defy Sharks | False | By Keith Bradsher, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/nationwide-cellular-services-reports-earnings-for-qtr-to-june-30.html | Nationwide Cellular Services reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/a-car-bombing-in-peru-damages-fujimori-s-presidential-residence.html | A Car Bombing in Peru Damages Fujimori's Presidential Residence | False | AP | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-june-30.html | Sonesta International Hotels Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/diagnostek-inc-reports-earnings-for-qtr-to-june-30.html | Diagnostek Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/delmed-inc-reports-earnings-for-qtr-to-june-30.html | Delmed Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/style/chronicle-262990.html | CHRONICLE | False | By Eric Pace | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/alco-international-group-inc-reports-earnings-for-qtr-to-june-30.html | Alco International Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/us/surrogate-mother-sues-for-baby-s-custody.html | Surrogate Mother Sues for Baby's Custody | False | AP | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/credit-markets-bond-prices-in-a-slight-advance.html | CREDIT MARKETS; Bond Prices in a Slight Advance | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-877318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/obituaries/marsh-jeanneret-73-a-canadian-publisher.html | Marsh Jeanneret, 73, A Canadian Publisher | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/elcor-corp-reports-earnings-for-qtr-to-june-30.html | Elcor Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/zymos-corp-reports-earnings-for-qtr-to-june-30.html | Zymos Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/food-notes-012190.html | FOOD NOTES | False | By Florence Fabricant | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/biocraft-laboratories-reports-earnings-for-qtr-to-june-30.html | Biocraft Laboratories reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/ambase-corp-reports-earnings-for-qtr-to-june-30.html | Ambase Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/aero-systems-engineering-reports-earnings-for-qtr-to-june-30.html | Aero Systems Engineering reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/economic-scene-what-price-cleaner-air.html | Economic Scene; What Price Cleaner Air? | False | By Peter Passell | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/mission-resource-partners-lp-reports-earnings-for-qtr-to-june-30.html | Mission Resource Partners L.P. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/company-news-texaco-signs-pact-with-soviet-unit.html | COMPANY NEWS; Texaco Signs Pact With Soviet Unit | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-gulf-us-remains-loss-trying-predict-saddam-hussein-s-next-move.html | Confrontation in the Gulf; U.S. Remains at a Loss Trying to Predict Saddam Hussein's Next Move | False | By Elaine Sciolino, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/c-corrections-238390.html | Corrections | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/football-bavaro-season-already-in-danger.html | FOOTBALL; Bavaro Season Already in Danger | False | By Frank Litsky | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/transition-at-the-top-for-goldman-sachs.html | Transition at the Top For Goldman, Sachs | False | By Kurt Eichenwald | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/gr-foods-inc-reports-earnings-for-qtr-to-june-30.html | GR Foods Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/currency-markets-dollar-in-plunge-vs-mark.html | CURRENCY MARKETS; Dollar In Plunge Vs. Mark | False | By Jonathan Fuerbringer | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/stamford-capital-group-inc-reports-earnings-for-qtr-to-june-30.html | Stamford Capital Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-gulf-bush-threatens-blockade-jordan-port-aiding-iraq-king-comes-us.html | Confrontation in the Gulf; BUSH THREATENS A BLOCKADE OF JORDAN PORT AIDING IRAQ; KING COMES TO U.S. FOR TALKS | False | By R. W. Apple Jr., Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/mesa-airlines-inc-reports-earnings-for-qtr-to-june-30.html | Mesa Airlines Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/p-f-industries-reports-earnings-for-qtr-to-june-30.html | P&F Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/metro-cable-corp-reports-earnings-for-qtr-to-june-30.html | Metro Cable Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/arts/the-pop-life-240890.html | The Pop Life | False | By Stephen Holden | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/longs-drug-stores-reports-earnings-for-qtr-to-july-26.html | Longs Drug Stores reports earnings for Qtr to July 26 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/us/rejecting-claims-judge-awards-gold-treasure-to-its-discoverers.html | Rejecting Claims, Judge Awards Gold Treasure to Its Discoverers | False | AP | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/parking-rules-107390.html | Parking Rules | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/grubb-ellis-r-i-t-reports-earnings-for-qtr-to-june-30.html | Grubb & Ellis R. I. T. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/kiddie-products-inc-reports-earnings-for-qtr-to-june-30.html | Kiddie Products Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/observer-the-loss-of-a-hero.html | OBSERVER; The Loss Of A Hero | False | By Russell Baker | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/organogenesis-inc-reports-earnings-for-qtr-to-june-30.html | Organogenesis Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/chiron-corp-reports-earnings-for-qtr-to-june-30.html | Chiron Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/sports-people-pro-basketball-english-going-to-dallas.html | SPORTS PEOPLE: PRO BASKETBALL; English Going to Dallas | False | | 1990-08-23 | TX 2-877318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-in-the-gulf-reporters-finding-access-difficult-to-foes-in-gulf.html | Confrontation in the Gulf; Reporters Finding Access Difficult to Foes in Gulf | False | By Bill Carter | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/baseball-vincent-looking-into-a-yankee-official-s-conduct-on-spira.html | BASEBALL; Vincent Looking Into a Yankee Official's Conduct on Spira | False | By Claire Smith | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/westbridge-capital-corp-reports-earnings-for-qtr-to-june-30.html | Westbridge Capital Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/ecogen-inc-reports-earnings-for-qtr-to-june-30.html | Ecogen Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/us/los-angeles-journal-in-a-smoking-ban-some-see-ashes.html | Los Angeles Journal; In a Smoking Ban, Some See Ashes | False | By Robert Reinhold, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/american-oil-gas-corp-reports-earnings-for-qtr-to-june-30.html | American Oil & Gas Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/american-health-svc-reports-earnings-for-qtr-to-june-30.html | American Health Svc reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/obituaries/mildred-d-barlow-67-foundation-president.html | Mildred D. Barlow, 67, Foundation President | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/business-people-former-nemesis-gets-trump-financial-post.html | BUSINESS PEOPLE; Former Nemesis Gets Trump Financial Post | False | By Richard D. Hylton | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/c-corrections-238790.html | Corrections | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/sports-people-football-early-return-for-reeves.html | SPORTS PEOPLE: FOOTBALL; Early Return for Reeves | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/us/education-about-education.html | EDUCATION; ABOUT EDUCATION | False | By Fred M. Hechinger | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/zy-go-corp-reports-earnings-for-qtr-to-june-30.html | Zy.go Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/obituaries/charles-m-warren-77-created-tv-westerns.html | Charles M. Warren, 77, Created TV Westerns | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-in-the-gulf-interest-in-gulf-high-a-news-survey-shows.html | Confrontation in the Gulf; Interest in Gulf High, A News Survey Shows | False | Special to The New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/addington-resources-inc-reports-earnings-for-qtr-to-june-30.html | Addington Resources Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/baruch-foster-corp-reports-earnings-for-qtr-to-june-30.html | Baruch-Foster Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/altex-resources-reports-earnings-for-qtr-to-june-30.html | Altex Resources reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/l-khmer-rouge-was-not-a-us-creation-020690.html | Khmer Rouge Was Not a U.S. Creation | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/baseball-slugger-polonia-outdoes-yankees.html | BASEBALL; Slugger Polonia Outdoes Yankees | False | By Michael Martinez | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/syntech-international-reports-earnings-for-qtr-to-june-30.html | Syntech International reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/dominion-textile-reports-earnings-for-qtr-to-june-30.html | Dominion Textile reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-in-the-gulf-us-seeks-to-revive-panel-that-enforces-un-decrees.html | Confrontation in the Gulf; U.S. Seeks to Revive Panel That Enforces U.N. Decrees | False | By Paul Lewis, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/banister-inc-reports-earnings-for-qtr-to-june-30.html | Banister Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/baseball-four-mets-receive-fines.html | BASEBALL; Four Mets Receive Fines | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/big-oil-s-sneak-attack-on-public-lands.html | Big Oil's Sneak Attack on Public Lands | False | By Peter A. A. Berle | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/news-summary-194790.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/willamette-issue-of-10-year-notes.html | Willamette Issue Of 10-Year Notes | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/reading-co-reports-earnings-for-qtr-to-june-30.html | Reading Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/the-media-business-loss-posted-at-turner-broadcasting.html | THE MEDIA BUSINESS; Loss Posted At Turner Broadcasting | False | AP | 1990-08-23 | TX 2-877318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/books/book-notes-254190.html | Book Notes | False | By Edwin McDowell | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/bing-king-co-reports-earnings-for-qtr-to-june-30.html | Bing King Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/iverson-technology-corp-reports-earnings-for-qtr-to-june-30.html | Iverson Technology Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/toronto-sun-publishing-reports-earnings-for-qtr-to-june-30.html | Toronto Sun Publishing reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/westair-holdings-reports-earnings-for-qtr-to-june-30.html | WestAir Holdings reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/bridge-078390.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/banks-payments-to-insure-deposits-may-jump-by-30.html | BANKS' PAYMENTS TO INSURE DEPOSITS MAY JUMP BY 30% | False | By Nathaniel C. Nash, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/dyansen-corp-reports-earnings-for-qtr-to-june-30.html | Dyansen Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/us/education-and-gray-guards-the-ivory-tower-at-chicago.html | EDUCATION; . . . And Gray Guards the Ivory Tower at Chicago | False | By Don Wycliff | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/science-management-reports-earnings-for-qtr-to-june-30.html | Science Management reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/l-turn-back-the-invasion-of-the-advertisers-020790.html | Turn Back the Invasion of the Advertisers | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/first-executive-earnings-drop.html | First Executive Earnings Drop | False | Special to The New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/books/books-of-the-times-new-black-detective-and-a-familiar-navajo-one.html | Books Of The Times; New Black Detective and a Familiar Navajo One | False | By Herbert Mitgang | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/iran-offers-to-sell-more-oil-to-japan.html | Iran Offers To Sell More Oil to Japan | False | By James Sterngold, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/company-news-vik-brothers-to-buy-an-ambase-subsidiary.html | COMPANY NEWS; Vik Brothers to Buy An Ambase Subsidiary | False | By Michael Lev | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/suspect-arrested-in-rabbi-s-slaying.html | Suspect Arrested in Rabbi's Slaying | False | By Constance L. Hays | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/golf-assistant-pro-finds-time-to-play-a-bit-between-duties.html | GOLF; Assistant Pro Finds Time To Play a Bit Between Duties | False | By Alex Yannis | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/energynorth-inc-reports-earnings-for-qtr-to-june-30.html | Energynorth Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/chipwich-inc-reports-earnings-for-qtr-to-june-30.html | Chipwich Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/petroleum-development-corp-reports-earnings-for-qtr-to-june-30.html | Petroleum Development Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/new-jersey-warns-of-ban-on-insurer.html | New Jersey Warns of Ban On Insurer | False | By Wayne King, Special To the New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/tennis-lendl-beaten-in-upset-losing-to-washington.html | TENNIS; Lendl Beaten in Upset, Losing to Washington | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/obituaries/margaret-b-mark-86-ex-girl-scout-official.html | Margaret B. Mark, 86, Ex-Girl Scout Official | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/metropolitan-diary-240190.html | METROPOLITAN DIARY | False | By Ron Alexander | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/maxim-integrated-products-reports-earnings-for-qtr-to-june-30.html | Maxim Integrated Products reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/on-the-trail-of-the-tortilla-all-tracks-lead-to-tucson.html | On the Trail of the Tortilla: All Tracks Lead to Tucson | False | By Marian Burros | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/syncor-international-corp-reports-earnings-for-qtr-to-may-31.html | Syncor International Corp. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/pc-quote-inc-reports-earnings-for-qtr-to-june-30.html | PC Quote Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/leisure-technology-reports-earnings-for-qtr-to-june-30.html | Leisure Technology reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/iran-will-stay-on-the-sidelines.html | Iran Will Stay on the Sidelines . . . | False | By Shahrough Akhavi | 1990-08-23 | TX 2-877318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/business-people-oil-executive-named-president-of-bow-valley.html | BUSINESS PEOPLE; Oil Executive Named President of Bow Valley | False | By Eben Shapiro | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/abiomed-inc-reports-earnings-for-qtr-to-june-30.html | Abiomed Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/pakistan-s-caretakers-face-mountain-of-tasks.html | Pakistan's Caretakers Face Mountain of Tasks | False | By Barbara Crossette, Special To The New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/heist-ch-corp-o-reports-earnings-for-qtr-to-june-30.html | Heist (C.H.) Corp.(O) reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/world/the-un-today.html | The U.N. Today | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/business/all-american-semiconductor-reports-earnings-for-qtr-to-june-30.html | All American Semiconductor reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-877318 | | |
| 1990-08-15 | 1990-08-15 | https://www.nytimes.com/1990/08/15/us/taking-budget-offensive-bush-accuses-democrats-of-imperiling-economy.html | Taking Budget Offensive, Bush Accuses Democrats of Imperiling Economy | False | By Maureen Dowd, Special To The New York Times | 1990-08-23 | TX 2-877318 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/return-of-an-ex-wonder-drug.html | Return of an Ex-Wonder Drug | False | By Lawrence M. Fisher, Special To The New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/omi-corp-reports-earnings-for-qtr-to-june-30.html | OMI Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/world/confrontation-gulf-with-loyalty-split-arab-americans-fault-hussein-but-question.html | CONFRONTATION IN THE GULF; With Loyalty Split, Arab-Americans Fault Hussein, but Question U.S. Too | False | By Felicity Barringer, Special To The New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/world/confrontation-gulf-fleeing-kuwait-american-tells-four-hours-terror.html | CONFRONTATION IN THE GULF; Fleeing Kuwait: An American Tells of Four Hours of Terror | False | By Keith Bradsher | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/benton-oil-gas-co-reports-earnings-for-qtr-to-june-30.html | Benton Oil & Gas Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/obituaries/stephen-s-lai-physician-61.html | Stephen S. Lai, Physician, 61 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/obituaries/louis-vola-jazz-bassist-88.html | Louis Vola, Jazz Bassist, 88 | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/us/ex-officials-admit-drug-guilt.html | Ex-Officials Admit Drug Guilt | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/geo-international-corp-reports-earnings-for-qtr-to-june-30.html | GEO International Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/jhm-mortgage-reports-earnings-for-qtr-to-june-30.html | JHM Mortgage reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/sports-people-pro-football-surgery-for-mowatt.html | SPORTS PEOPLE: PRO FOOTBALL; Surgery for Mowatt | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/us/census-report-shows-a-rise-in-child-care-and-its-costs.html | Census Report Shows a Rise In Child Care and Its Costs | False | By Felicity Barringer, Special To The New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/alc-communications-reports-earnings-for-qtr-to-june-30.html | ALC Communications reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/the-media-business-advertising-addenda-people-507490.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/company-news-fruit-of-loom-stock-is-sold.html | COMPANY NEWS; Fruit of Loom Stock Is Sold | False | Special to The New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/currents-modern-business-surge-at-the-flatiron-building.html | Currents; Modern Business Surge At the Flatiron Building | False | By Suzanne Stephens | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/sports-people-baseball-reds-jackson-disabled.html | SPORTS PEOPLE: BASEBALL; Reds' Jackson Disabled | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/l-iran-has-condemned-the-iraqi-invasion-creators-of-a-monster-337190.html | Iran Has Condemned the Iraqi Invasion; Creators of a Monster | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/obituaries/dorothy-mackaill-actress-87.html | Dorothy Mackaill, Actress, 87 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/rikers-post-mortem-dinkins-style-faulted.html | Rikers Post-Mortem; Dinkins Style Faulted | False | | 1990-08-23 | TX 2-878897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/two-fined-in-insider-case.html | Two Fined in Insider Case | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/continental-to-cut-fares.html | Continental To Cut Fares | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/millicom-inc-reports-earnings-for-qtr-to-june30.html | Millicom Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/castles-in-the-sand-for-fun-and-profit.html | Castles in the Sand, For Fun and Profit | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/transcontinental-realty-reports-earnings-for-qtr-to-june-30.html | Transcontinental Realty reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/finance-briefs-326090.html | FINANCE BRIEFS | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/marketing-post-filled-at-pepsi.html | Marketing Post Filled at Pepsi | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/golf-rentz-leads-met-open-by-7-shots.html | GOLF; Rentz Leads Met Open By 7 Shots | False | By Alex Yannis, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/company-news-thomson-unit-s-new-chief.html | COMPANY NEWS; Thomson Unit's New Chief | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/world/iraq-seeks-peace-with-iran-turning-back-spoils-war-move-end-its-isolation-new.html | IRAQ SEEKS PEACE WITH IRAN, TURNING BACK SPOILS OF WAR IN MOVE TO END ITS ISOLATION; New Headache for U.S. | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-june-30.html | Bolt Beranek & Newman Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/company-news-sun-accord-with-ibm-on-patents.html | COMPANY NEWS; Sun Accord With I.B.M. On Patents | False | By John Markoff | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/scor-us-corp-reports-earnings-for-qtr-to-june-30.html | Scor U.S. Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/football-hector-of-jets-scheduled-for-surgery-on-right-knee.html | FOOTBALL; Hector of Jets Scheduled For Surgery on Right Knee | False | By Gerald Eskenazi, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/quotation-of-the-day-506690.html | Quotation of the Day | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/after-blackout-a-broker-making-do.html | After Blackout, a Broker Making Do | False | By Sara Rimer | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/key-rates-506590.html | KEY RATES | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/fed-blocks-banks-merger-citing-concerns-on-capital.html | Fed Blocks Banks' Merger, Citing Concerns on Capital | False | By Nathaniel C. Nash, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/world/confrontation-gulf-easing-tensions-with-iran-gives-iraq-new-flexibility-shifting.html | CONFRONTATION IN THE GULF; Easing of Tensions With Iran Gives Iraq New Flexibility in Shifting Troops | False | By Malcolm W. Browne | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/magnetek-inc-reports-earnings-for-qtr-to-june-30.html | Magnetek Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/us/gay-group-seeks-more-data-on-heat-treatment-for-aids.html | Gay Group Seeks More Data On Heat Treatment for AIDS | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/to-our-readers.html | To Our Readers | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/cimflex-teknowledge-reports-earnings-for-qtr-to-june-30.html | Cimflex Teknowledge reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/valspar-corp-reports-earnings-for-qtr-to-july-27.html | Valspar Corp. reports earnings for Qtr to July 27 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/books/books-of-the-times-a-sojourn-in-dante-s-wood-and-the-path-back.html | Books of the Times; A Sojourn in Dante's Wood, and the Path Back | False | By Michiko Kakutani | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/company-news-enterprise-stake-sold-by-imperial.html | COMPANY NEWS; Enterprise Stake Sold by Imperial | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/energy-ventures-inc-reports-earnings-for-qtr-to-june-30.html | Energy Ventures Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/archives/chronicle.html | CHRONICLE | True | By Eric Page | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/the-latest-accessories-writ-little-and-large.html | The Latest Accessories Writ Little and Large | False | By Elaine Louie | 1990-08-23 | TX 2-878897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/baseball-mcgwire-s-slam-lifts-athletics.html | BASEBALL; McGwire's Slam Lifts Athletics | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/cypress-fund-inc-reports-earnings-for-as-of-june-30.html | Cypress Fund Inc. reports earnings for As of June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/beard-oil-co-reports-earnings-for-qtr-to-june-30.html | Beard Oil Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/broadway-bronx-robert-nederlander-brings-low-key-management-style-yankees.html | From Broadway to the Bronx; Robert Nederlander Brings Low-Key Management Style to the Yankees | False | By Robert Mcg. Thomas Jr. | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/forum-group-inc-reports-earnings-for-qtr-to-june-30.html | Forum Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/company-news-dunhill-said-to-cut-back-custom-wear.html | COMPANY NEWS; Dunhill Said To Cut Back Custom Wear | False | By Isadore Barmash | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/gradco-systems-reports-earnings-for-qtr-to-june-30.html | Gradco Systems reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/finance-new-issues-household-finance-sells-5-year-notes.html | FINANCE/NEW ISSUES; Household Finance Sells 5-Year Notes | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA | False | By Kim Foltz | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/sports-of-the-times-enter-nederlander-exit-george.html | SPORTS OF THE TIMES; Enter Nederlander; Exit George | False | By Ira Berkow | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/world/iraq-seeks-peace-with-iran-turning-back-spoils-war-move-end-its-isolation.html | IRAQ SEEKS PEACE WITH IRAN, TURNING BACK SPOILS OF WAR IN MOVE TO END ITS ISOLATION; Teheran is Pleased | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/manhattan-national-corp-reports-earnings-for-qtr-to-june-30.html | Manhattan National Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/professor-testifies-on-ethics-of-bush-s-son.html | Professor Testifies on Ethics of Bush's Son | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/craftmatic-contour-indusries-reports-earnings-for-qtr-to-june-30.html | Craftmatic-Contour Indusries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/c-corrections-506990.html | Corrections | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/snyder-oil-corp-reports-earnings-for-qtr-to-june-30.html | Snyder Oil Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/associated-natural-gas-reports-earnings-for-qtr-to-june-30.html | Associated Natural Gas reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/baby-trail-is-leading-couples-to-peru.html | Baby Trail Is Leading Couples To Peru | False | By Shirley Christian | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/false-arguments-for-fancy-weapons.html | False Arguments for Fancy Weapons | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/hotel-investors-trust-reports-earnings-for-qtr-to-june-30.html | Hotel Investors Trust reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/us/washington-talk-again-a-us-surprise-leaves-nations-upset.html | Washington Talk; Again, a U.S. Surprise Leaves Nations Upset | False | By Elaine Sciolino, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/hancock-fabrics-inc-reports-earnings-for-qtr-to-july-29.html | Hancock Fabrics Inc. reports earnings for Qtr to July 29 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/us/more-states-are-laying-school-paddle-to-rest.html | More States Are Laying School Paddle to Rest | False | By William Celis 3d | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/company-news-estee-lauder-forms-division.html | COMPANY NEWS; Estee Lauder Forms Division | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/l-iran-has-condemned-the-iraqi-invasion-516190.html | Iran Has Condemned the Iraqi Invasion | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/the-media-business-penguin-usa-s-chief-quits.html | THE MEDIA BUSINESS; Penguin USA's Chief Quits | False | By Edwin McDowell | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/odetics-inc-reports-earnings-for-qtr-to-june-30.html | Odetics Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-june-30.html | McGrath Rentcorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/2-audits-criticize-parking-bureau-for-misuse-of-its-computer-system.html | 2 Audits Criticize Parking Bureau For Misuse of Its Computer System | False | By Felicia R. Lee | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/centuri-inc-reports-earnings-for-qtr-to-june-30.html | Centuri Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/krug-international-inc-reports-earnings-for-qtr-to-june-30.html | Krug International Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/c-corrections-338890.html | Corrections | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/the-regional-tilt-in-the-s-l-bailout.html | The Regional Tilt In the S.& L. Bailout | False | By Edward W. Hill | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/mdc-holdings-inc-reports-earnings-for-qtr-to-june-30.html | M.D.C. Holdings Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/arts/chronicle.html | CHRONICLE | False | By Eric Page | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/l-fully-insure-deposits-of-public-pension-plans-279890.html | Fully Insure Deposits Of Public Pension Plans | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/obituaries/thomas-mcdermott-65-producer-who-created-father-knows-best.html | Thomas McDermott, 65, Producer Who Created 'Father Knows Best' | False | By Glenn Fowler | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/topics-of-the-times-a-cat-may-look-at-a-cat.html | TOPICS OF THE TIMES; A Cat May Look at a Cat | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/academy-insurance-group-reports-earnings-for-qtr-to-june-30.html | Academy Insurance Group reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/l-as-new-england-goes-so-may-go-the-nation-280090.html | As New England Goes, So May Go the Nation | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/pratt-hotel-corp-reports-earnings-for-qtr-to-june-30.html | Pratt Hotel Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/warehouse-club-reports-earnings-for-qtr-to-june-30.html | Warehouse Club reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/metro-datelines-green-tide-rolls-in-at-money-beach.html | METRO DATELINES; Green Tide Rolls In At 'Money Beach' | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/world/farmers-protest-in-east-germany.html | FARMERS PROTEST IN EAST GERMANY | False | By David Binder, Special to The New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/foreign-securities-proposal.html | Foreign Securities Proposal | False | Special to The New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/citizens-utilities-reports-earnings-for-qtr-to-june-30.html | Citizens Utilities reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/company-news-conagra-finishes-deal-for-beatrice.html | COMPANY NEWS; Conagra Finishes Deal for Beatrice | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/national-patent-development-reports-earnings-for-qtr-to-june-30.html | National Patent Development reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/a-nederlander-is-chosen-to-follow-steinbrenner-as-the-yankees-boss.html | A Nederlander Is Chosen to Follow Steinbrenner as the Yankees' Boss | False | By Claire Smith, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/inside-437690.html | INSIDE | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/canadian-manoir-industries-reports-earnings-for-qtr-to-june-30.html | Canadian Manoir Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/kill-the-fresh-kills-plan.html | Kill the Fresh Kills Plan | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/some-tips-for-gluing-broken-furniture.html | Some Tips For Gluing Broken Furniture | False | By Michael Varese | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/l-algebra-bequeathed-x-516490.html | Algebra Bequeathed X | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/twin-star-productions-reports-earnings-for-qtr-to-june-30.html | Twin Star Productions reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/baseball-staten-island-ousted-from-tournament.html | BASEBALL; Staten Island Ousted From Tournament | False | Special to The New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/obituaries/harry-leahey-jazz-guitarist-54.html | Harry Leahey, Jazz Guitarist, 54 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/world/china-seeks-new-image-as-asian-games-host.html | China Seeks New Image as Asian Games Host | False | By James Sterngold, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/patten-corp-reports-earnings-for-qtr-to-july-1.html | Patten Corp. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/momentum-inc-reports-earnings-for-qtr-to-june-30.html | Momentum Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/world/border-remains-closed-as-seoul-battles-radicals.html | Border Remains Closed as Seoul Battles Radicals | False | Special to The New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/meat-price-decline-seen.html | Meat Price Decline Seen | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/us/personal-health-331490.html | PERSONAL HEALTH | False | By Jane E. Brody | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/whitehall-corp-reports-earnings-for-qtr-to-june-30.html | Whitehall Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business-people-mcdermott-executive-named-to-2-new-posts.html | BUSINESS PEOPLE; McDermott Executive Named to 2 New Posts | False | By Michael Lev | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/c-corrections-507190.html | Corrections | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/knowledgeware-inc-reports-earnings-for-qtr-to-june.30.html | Knowledgeware Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/reflectone-inc-reports-earnings-for-qtr-to-june-30.html | Reflectone Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/sunbelt-nursery-group-reports-earnings-for-qtr-to-july-31.html | Sunbelt Nursery Group reports earnings for Qtr to July 31 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/metro-datelines-ex-queens-banker-sentenced-to-prison.html | METRO DATELINES; Ex-Queens Banker Sentenced to Prison | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/tony-lama-inc-reports-earnings-for-qtr-to-june-30.html | Tony Lama Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/the-media-business-advertising-addenda-inc-magazine-plans-a-version-for-soviets.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Inc. Magazine Plans A Version for Soviets | False | By Kim Foltz | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/triangle-corp-reports-earnings-for-qtr-to-june-30.html | Triangle Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/calendar-of-events-convention-of-quilters.html | Calendar of Events: Convention of Quilters | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/obituaries/florence-r-garfunkel-social-worker-83.html | Florence R. Garfunkel, Social Worker, 83 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/viceroy-homes-ltd-reports-earnings-for-qtr-to-june-30.html | Viceroy Homes Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/mallard-coach-co-reports-earnings-for-qtr-to-july-28.html | Mallard Coach Co. reports earnings for Qtr to July 28 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/velcro-industries-reports-earnings-for-qtr-to-june-30.html | Velcro Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/rally-s-inc-reports-earnings-for-qtr-to-july-1.html | Rally's Inc. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/us/health-eli-lilly-facing-million-dollar-suits-on-its-antidepressant-drug-prozac.html | HEALTH; Eli Lilly Facing Million-Dollar Suits On Its Antidepressant Drug Prozac | False | By Natalie Angier | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/world/140-blacks-slain-in-south-africa-as-factions-clash.html | 140 BLACKS SLAIN IN SOUTH AFRICA AS FACTIONS CLASH | False | By Alan Cowell, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/market-place-will-businessland-face-a-takeover.html | Market Place; Will Businessland Face a Takeover? | False | By Lawrence M. Fisher | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/alamco-inc-reports-earnings-for-qtr-to-june-30.html | Alamco Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/us/faster-approval-of-aids-drugs-is-urged.html | Faster Approval of AIDS Drugs Is Urged | False | By Robert Pear, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/topics-of-the-times-free-mail-by-the-bale.html | TOPICS OF THE TIMES; Free Mail by the Bale | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/ls-starrett-reports-earnings-for-qtr-to-june-30.html | L.S. Starrett reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/genentech-and-abbott-pact.html | Genentech and Abbott Pact | False | Special to The New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/national-income-realty-trust-reports-earnings-for-qtr-to-june-30.html | National Income Realty Trust reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/fines-to-begin-for-violating-recycling-law.html | Fines to Begin For Violating Recycling Law | False | By Allan R. Gold | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/theater/review-theater-an-affectionate-soap-opera-spoof.html | Review/Theater; An Affectionate Soap-Opera Spoof | False | By Wilborn Hampton | 1990-08-23 | TX 2-878897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/watch-urged-on-us-loan-agencies.html | Watch Urged On U.S. Loan Agencies | False | By Robert Pear, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/sales-up-inventories-off-in-june.html | Sales Up, Inventories Off in June | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/charter-medical-corp-reports-earnings-for-qtr-to-june-30.html | Charter Medical Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/reuter-inc-reports-earnings-for-qtr-to-june-30.html | Reuter Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/hardware-to-make-home-more-homey.html | Hardware to Make Home More Homey | False | By Eric N. Berg, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/executive-changes-440190.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/novo-nordisk-a-s-reports-earnings-for-qtr-to-june-30.html | Novo-Nordisk A/S reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/zycad-corp-reports-earnings-for-qtr-to-june-30.html | Zycad Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/republic-pictures-reports-earnings-for-qtr-to-june-30.html | Republic Pictures reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/l-reversal-of-fair-use-would-harm-authors-279790.html | Reversal of 'Fair Use' Would Harm Authors | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/us/margarine-too-is-found-to-have-the-fat-that-adds-to-heart-risk.html | Margarine, Too, Is Found to Have the Fat That Adds to Heart Risk | False | By Jane E. Brody | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/world/korean-demonstrators-attack-us-army-site-in-the-capital.html | Korean Demonstrators Attack U.S. Army Site in the Capital | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/when-guards-turn-lawless.html | When Guards Turn Lawless | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/syntrex-inc-reports-earnings-for-qtr-to-april-29.html | Syntrex Inc. reports earnings for Qtr to April 29 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/man-indicted-in-the-slaying-of-an-intruder.html | Man Indicted In the Slaying Of an Intruder | False | By Ronald Sullivan | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/crown-resources-corp-reports-earnings-for-qtr-to-june-30.html | Crown Resources Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/vintage-petroleum-inc-reports-earnings-for-qtr-to-june-30.html | Vintage Petroleum Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/collins-industries-reports-earnings-for-qtr-to-july-31.html | Collins Industries reports earnings for Qtr to July 31 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/after-uprising-at-rikers-guards-are-said-to-have-beaten-inmates.html | After Uprising at Rikers, Guards Are Said to Have Beaten Inmates | False | By James Barron | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/ameriscribe-corp-reports-earnings-for-qtr-to-june-30.html | Ameriscribe Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/ampal-amer-israel-reports-earnings-for-qtr-to-june-30.html | Ampal-Amer Israel reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/company-news-chrysler-extends-sales-incentives.html | COMPANY NEWS; Chrysler Extends Sales Incentives | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/crss-inc-reports-earnings-for-qtr-to-june-30.html | CRSS Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/currents-viennese-perspective-los-angeles.html | Currents; Viennese Perspective: Los Angeles | False | By Suzanne Stephens | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/on-my-mind-iraq-and-atom-bombs.html | ON MY MIND; Iraq and Atom Bombs | False | By A. M. Rosenthal | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/us/closing-of-yosemite-renews-debate-over-fire-policies.html | Closing of Yosemite Renews Debate Over Fire Policies | False | By Katherine Bishop, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/american-israeli-paper-reports-earnings-for-qtr-to-june-30.html | American Israeli Paper reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/plm-international-inc-reports-earnings-for-qtr-to-june-30.html | PLM International Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/nucorp-inc-reports-earnings-for-qtr-to-june-30.html | Nucorp Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/arts/review-opera-richard-strauss-s-intermezzo-at-glimmerglass.html | Review/Opera; Richard Strauss's 'Intermezzo,' at Glimmerglass | False | By James R. Oestreich, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/allis-chalmers-corp-reports-earnings-for-qtr-to-june-30 | Allis-Chalmers Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/jail-for-crime-that-shocked-even-the-jaded.html | Jail for Crime That Shocked Even the Jaded | False | By Tim Golden | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/company-briefs-441390.html | COMPANY BRIEFS | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/theater/review-theater-wharton-james-and-the-morality-of-old-new-york.html | Review/Theater; Wharton, James and the Morality of Old New York | False | By Mel Gussow, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/movies/critic-s-notebook-spike-lee-s-jews-the-passage-benign-cliche-into-bigotry.html | Critic's Notebook; Spike Lee's Jews and the Passage From Benign Cliche Into Bigotry | False | CARYN JAMES | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/business-people-a-top-macy-executive-plans-early-retirement.html | BUSINESS PEOPLE; A Top Macy Executive Plans Early Retirement | False | By Isadore Barmash | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/yanks-help-langston-forget-his-troubles.html | Yanks Help Langston Forget His Troubles | False | By Michael Martinez, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/facing-a-tax-revolt-florio-on-tv-asks-for-a-little-time.html | Facing a Tax Revolt, Florio, on TV, Asks for 'a Little Time' | False | By Wayne King | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/world/kompong-chhnang-journal-in-a-sad-land-hide-and-seek-with-khmer-rouge.html | Kompong Chhnang Journal; In a Sad Land, Hide and Seek With Khmer Rouge | False | By Steven Erlanger, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/tigera-group-reports-earnings-for-qtr-to-june-30.html | Tigera Group reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/metro-matters-to-borough-chief-ballroom-issue-is-no-waltz.html | Metro Matters; To Borough Chief, Ballroom Issue Is No Waltz | False | By Todd S. Purdum | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/obituaries/widow-of-gov-munoz-dies-on-island-at-82.html | Widow of Gov. Munoz Dies on Island at 82 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/company-news-chemical-to-add-to-loan-reserves.html | COMPANY NEWS; Chemical to Add To Loan Reserves | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/nabors-industries-reports-earnings-for-qtr-to-june-30.html | Nabors Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/american-integrity-reports-earnings-for-qtr-to-june-30.html | American Integrity reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/lawyer-challenges-fish-market-complaints.html | Lawyer Challenges Fish Market Complaints | False | By Selwyn Raab | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/us/dyersville-journal-just-as-in-the-dreams-they-come-to-the-field.html | Dyersville Journal; Just as in the Dreams, They Come to the Field | False | By William E. Schmidt, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/world/confrontation-in-the-gulf-us-speeding-arms-to-arab-allies.html | CONFRONTATION IN THE GULF; U.S. Speeding Arms to Arab Allies | False | By Eric Schmitt, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/southwest-gas-corp-reports-earnings-for-qtr-to-june-30.html | Southwest Gas Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/ltv-unit-pleads-guilty-over-air-force-contract.html | LTV Unit Pleads Guilty Over Air Force Contract | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/chicago-s-getaway-not-the-hamptons-no-way.html | Chicago's Getaway: Not the Hamptons. No Way. | False | By Patricia Leigh Brown | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/new-jerseyan-is-charged-as-war-criminal.html | New Jerseyan Is Charged as War Criminal | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/edisto-resources-corp-reports-earnings-for-qtr-to-june-30.html | Edisto Resources Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/currents-a-century-of-metropolitan-modernity.html | Currents; A Century of Metropolitan Modernity | False | By Suzanne Stephens | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/sports-people-pro-football-ryan-a-former-jet-to-sign-with-browns.html | SPORTS PEOPLE: PRO FOOTBALL; Ryan, a Former Jet, To Sign With Browns | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/a-gardener-s-world-unafraid-of-magenta-or-rampant-phloxes.html | A GARDENER'S WORLD; Unafraid of Magenta Or Rampant Phloxes | False | By Allen Lacy | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/metro-datelines-baby-sitting-couple-sentenced-in-slaying.html | METRO DATELINES; Baby-Sitting Couple Sentenced in Slaying | False | | 1990-08-23 | TX 2-878897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/frontier-adjusters-of-america-reports-earnings-for-year-to-june-30.html | Frontier Adjusters of America reports earnings for Year to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/sports-people-pro-basketball-mavericks-sign-english.html | SPORTS PEOPLE: PRO BASKETBALL; Mavericks Sign English | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/where-to-find-it-slipcovers-practical-but-not-boring.html | WHERE TO FIND IT; Slipcovers: Practical but Not Boring | False | By Daryln Brewer | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/pennsylvania-engineering-mfg-reports-earnings-for-qtr-to-june-30.html | Pennsylvania Engineering & Mfg reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-june-30.html | Bolar Pharmaceutical Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/actv-inc-reports-earnings-for-qtr-to-june-30.html | ACTV Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/l-homeless-with-aids-don-t-belong-in-shelters-516690.html | Homeless With AIDS Don't Belong in Shelters | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-june-29.html | Scientific-Atlanta Inc. reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/abrams-releases-tax-returns.html | Abrams Releases Tax Returns | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/western-investment-real-esftate-trust-reports-earnings-for-qtr-to-june-30.html | Western Investment Real EsFtate Trust reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/malaysia-oil-output-rise.html | Malaysia Oil Output Rise | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/metro-datelines-man-held-in-robbing-of-31-elderly-people.html | METRO DATELINES; Man Held in Robbing Of 31 Elderly People | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/keating-pays-on-mortgage.html | Keating Pays On Mortgage | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/baby-thrown-from-window-is-found-in-alley-in-queens.html | Baby Thrown From Window Is Found in Alley in Queens | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/after-7-days-no-verdict-in-the-jogger-trial.html | After 7 Days, No Verdict in the Jogger Trial | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/sports-people-pro-basketball-lakers-waive-cooper.html | SPORTS PEOPLE: PRO BASKETBALL; Lakers Waive Cooper | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/coca-mines-inc-reports-earnings-for-qtr-to-june-30.html | Coca Mines Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/world/bush-invokes-us-values.html | Bush Invokes U.S. Values | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/richfood-holdings-inc-reports-earnings-for-qtr-to-july-21.html | Richfood Holdings Inc. reports earnings for Qtr to July 21 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/the-media-business-advertising-y-r-buys-an-agency-in-prague.html | THE MEDIA BUSINESS: ADVERTISING; Y.&R. Buys An Agency In Prague | False | By Kim Foltz | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/united-park-city-mines-reports-earnings-for-qtr-to-june-30.html | United Park City Mines reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/currents-backpacking-on-wheels-at-moma-design-store.html | Currents; Back-Packing on Wheels At MOMA Design Store | False | By Suzanne Stephens | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/consumer-rates-yields-are-mostly-off.html | CONSUMER RATES; Yields Are Mostly Off | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/talking-deals-loral-s-fast-move-wins-a-ford-unit.html | Talking Deals; Loral's Fast Move Wins a Ford Unit | False | By Kurt Eichenwald | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/c-cor-electronics-reports-earnings-for-qtr-to-june-30.html | C-Cor Electronics reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/on-estimate-board-s-agenda-last-item-is-its-own-demise.html | On Estimate Board's Agenda, Last Item Is Its Own Demise | False | By Todd S. Purdum | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/l-biblical-lawn-care-520790.html | Biblical Lawn Care | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/arts/mostly-mozart-to-perform-9-concerts-at-tokyo-center.html | Mostly Mozart to Perform 9 Concerts at Tokyo Center | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/rouse-co-reports-earnings-for-qtr-to-june-30.html | Rouse Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/sports-people-pro-hockey-maloney-signs-pact.html | SPORTS PEOPLE: PRO HOCKEY; Maloney Signs Pact | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/ich-corp-reports-earnings-for-qtr-to-june-30.html | I.C.H. Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/phillies-mulholland-pitches-season-s-8th-no-hitter.html | Phillies' Mulholland Pitches Season's 8th No-Hitter | False | AP | 1990-08-23 | TX 2-878897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/toys-r-us-inc-reports-earnings-for-qtr-to-july-29.html | Toys 'R' Us Inc. reports earnings for Qtr to July 29 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/finance-new-issues-moody-s-establishes-unit-for-junk-bond-companies.html | FINANCE/NEW ISSUES; Moody's Establishes Unit For 'Junk Bond' Companies | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/world/high-radiation-doses-seen-for-soviet-arms-workers.html | High Radiation Doses Seen for Soviet Arms Workers | False | By Matthew L. Wald | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/company-news-cook-is-approved-on-deak-purchase.html | COMPANY NEWS; Cook Is Approved On Deak Purchase | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/q-a-491690.html | Q&A | False | By Bernard Gladstone | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/data-show-how-rich-trump-is.html | Data Show How Rich Trump Is | False | By Richard D. Hylton | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/healthvest-reports-earnings-for-qtr-to-june-30.html | HealthVest reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/global-natural-resources-reports-earnings-for-qtr-to-june-30.html | Global Natural Resources reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/horse-racing-formal-dinner-is-victor.html | HORSE RACING; Formal Dinner Is Victor | False | By Steven Crist, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/us/federal-agency-moving-to-stop-benefits-for-dead-veterans.html | Federal Agency Moving to Stop Benefits for Dead Veterans | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/credit-markets-treasury-securities-up-slightly.html | CREDIT MARKETS; Treasury Securities Up Slightly | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/industry-s-output-flat-last-month.html | Industry's Output Flat Last Month | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/movies/some-familiar-faces-will-return-to-the-new-york-film-festival.html | Some Familiar Faces Will Return To the New York Film Festival | False | By Eleanor Blau | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/world/burmese-rights-abuses-reported.html | Burmese Rights Abuses Reported | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/news-summary-451590.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/company-news-american-stores-sells-buttrey-unit.html | COMPANY NEWS; American Stores Sells Buttrey Unit | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/obituaries/geoffrey-leon-actor-44.html | Geoffrey Leon, Actor, 44 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/us/inmates-are-prey-in-ultimate-hunt.html | Inmates Are Prey in 'Ultimate Hunt' | | By Lisa Belkin, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/tribune-swab-fox-cos-reports-earnings-for-qtr-to-june-30.html | Tribune/Swab-Fox Cos. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/obituaries/walter-harris-jr-65-headed-dunhill-in-us.html | Walter Harris Jr., 65; Headed Dunhill in U.S. | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/allied-clinical-laboratories-reports-earnings-for-qtr-to-june-30.html | Allied Clinical Laboratories reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/agnico-eagle-reports-earnings-for-qtr-to-june-30.html | Agnico-Eagle reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/results-plus-485590.html | RESULTS PLUS | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/ssmc-inc-reports-earnings-for-qtr-to-june-30.html | SSMC Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/apl-corp-reports-earnings-for-qtr-to-june-30.html | APL Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/telecom-corp-reports-earnings-for-qtr-to-june-30.html | Telecom Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/in-the-nation-middle-way-in-chile.html | IN THE NATION; 'Middle Way' in Chile | False | By Tom Wicker | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/sharing-the-burden-in-the-gulf.html | Sharing the Burden in the Gulf | False | By Robert E. Hunter | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/bridge-328390.html | Bridge | False | By Alan Truscott | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/perceptronics-inc-reports-earnings-for-qtr-to-june-30.html | Perceptronics Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/business-digest-454190.html | Business Digest | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/in-cars-muscle-vs-mileage.html | In Cars, Muscle vs. Mileage | False | By Matthew L. Wald | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/mcorp-reports-earnings-for-qtr-to-june-30.html | MCorp reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/world/confrontation-in-the-gulf-kuwaiti-in-us-speaks-of-an-exile-leadership.html | CONFRONTATION IN THE GULF; Kuwaiti in U.S. Speaks Of an Exile Leadership | False | By Clifford Krauss, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/us/conservation-vessel-rams-2-ships-in-pacific.html | Conservation Vessel Rams 2 Ships in Pacific | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/associated-communications-reports-earnings-for-qtr-to-june-30.html | Associated Communications reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/toys-r-us-net-rises.html | Toys 'R' Us Net Rises | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/applied-materials-inc-reports-earnings-for-qtr-to-july-29.html | Applied Materials Inc. reports earnings for Qtr to July 29 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/us/the-gm-strike-while-resolved-reflects-many-workers-unrest.html | The G.M. Strike, While Resolved, Reflects Many Workers' Unrest | False | By Doron P. Levin, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/world/confrontation-in-the-gulf-bush-says-iraqi-aggression-threatens-our-way-of-life.html | CONFRONTATION IN THE GULF; Bush Says Iraqi Aggression Threatens 'Our Way of Life' | False | By R W. Apple Jr., Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/theater/equity-panel-head-criticizes-saigon-producer.html | Equity Panel Head Criticizes 'Saigon' Producer | False | By Mervyn Rothstein | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/mem-co-reports-earnings-for-qtr-to-june-30.html | MEM Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/ellsworth-convertible-growth-income-fund-inc-reports-earnings-for-qtr-to-june-30.html | Ellsworth Convertible Growth & Income Fund Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/baseball-magdan-lapse-sinks-the-mets.html | BASEBALL; Magdan Lapse Sinks The Mets | False | By Joe Sexton | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/us/colorado-voters-pick-candidates-for-senate-race.html | Colorado Voters Pick Candidates for Senate Race | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/c-corrections-507090.html | Corrections | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/unitrode-corp-reports-earnings-for-qtr-to-july-28.html | Unitrode Corp. reports earnings for Qtr to July 28 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/baseball-yankee-executive-expected-to-sue-vincent.html | BASEBALL; Yankee Executive Expected to Sue Vincent | False | By Murray Chass | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/first-executive-reports-earnings-for-qtr-to-june-30.html | First Executive reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/obituaries/robert-c-kilmartin-retired-marine-general-93.html | Robert C. Kilmartin, Retired Marine General, 93 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/notebook-baseball-similarity-to-nhl-causes-concern.html | NOTEBOOK: BASEBALL; Similarity To N.H.L. Causes Concern | False | By Murray Chass | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/market-flat-with-dow-up-by-only-0.50.html | Market Flat, With Dow Up By Only 0.50 | False | By Robert Hurtado | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/obituaries/henry-crown-industrialist-dies-billionaire-94-rose-from-poverty-by-joan-cook.html | Henry Crown, Industrialist, Dies; Billionaire, 94, Rose From Poverty By JOAN COOK | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/the-media-business-advertising-miscellany.html | THE MEDIA BUSINESS: ADVERTISING; Miscellany | False | By Kim Foltz | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/us/refusal-of-17000-car-is-a-winning-move.html | Refusal of $17,000 Car Is a Winning Move | False | AP | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/intelligent-electronics-reports-earnings-for-qtr-to-july-31.html | Intelligent Electronics reports earnings for Qtr to July 31 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/movies/ninja-influence-on-australian-youth.html | Ninja Influence on Australian Youth | False | Special to The New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/carolco-pictures-reports-earnings-for-qtr-to-june-30.html | Carolco Pictures reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/owens-illinois-inc-reports-earnings-for-qtr-to-june-30.html | Owens-Illinois Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/oil-prices-stable-as-traders-watch-opec.html | Oil Prices Stable as Traders Watch OPEC | False | By Matthew L. Wald | 1990-08-23 | TX 2-878897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/sysco-corp-reports-earnings-for-13wks-june-30.html | Sysco Corp. reports earnings for 13wks June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/presidio-oil-co-reports-earnings-for-qtr-to-june-30.html | Presidio Oil Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/l-the-meaning-of-objects-490790.html | The Meaning of Objects | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/3-states-warn-cuomo-to-plan-for-a-wastes.html | 3 States Warn Cuomo to Plan For A-Wastes | False | BY Sam Howe Verhovek, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/world/solzhenitsyn-s-citizenship-likely-to-be-restored.html | Solzhenitsyn's Citizenship Likely to Be Restored | False | By Celestine Bohlen, Special To the New York Times | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/mcm-corp-reports-earnings-for-qtr-to-june-30.html | MCM Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/currents-luxury-at-a-minimum-british-touch-on-display.html | Currents; Luxury at a Minimum: British Touch on Display | False | By Suzanne Stephens | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/critics-say-dinkins-miscalculated-guards-anger.html | Critics Say Dinkins Miscalculated Guards' Anger | False | By Richard Levine | 1990-08-23 | TX 2-878897 | | |
| 1990-08-16 | 1990-08-16 | https://www.nytimes.com/1990/08/16/business/sonora-gold-corp-reports-earnings-for-qtr-to-june-30.html | Sonora Gold Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878897 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/world/14-die-in-soweto-as-rival-groups-clash.html | 14 Die in Soweto as Rival Groups Clash | False | By Alan Cowell, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/tennis-quiet-please-air-traffic-rerouted-from-us-open.html | TENNIS; Quiet, Please! Air Traffic Rerouted From U.S. Open | False | By Robert Mcg. Thomas Jr. | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/sax-like-yankees-in-summer-slump.html | Sax, Like Yankees, in Summer Slump | False | By Michael Martinez | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/review-photography-amid-train-data-images-of-danger-and-intrigue.html | Review/Photography; Amid Train Data, Images Of Danger and Intrigue | False | By Andy Grundberg | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/legion-post-bars-a-black-man.html | Legion Post Bars a Black Man | False | AP | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/corcap-inc-reports-earnings-for-qtr-to-june-30.html | Corcap Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/ironstone-group-reports-earnings-for-qtr-to-june-30.html | Ironstone Group reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/vandal-vessels-invade-the-atlantic.html | Vandal Vessels Invade the Atlantic | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/berry-petroleum-reports-earnings-for-qtr-to-june-30.html | Berry Petroleum reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/vari-care-inc-reports-earnings-for-qtr-to-june-30.html | Vari-Care Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/movies/review-film-having-mother-for-dinner.html | Review/Film; Having Mother For Dinner | False | By Stephen Holden | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/pop-jazz-new-orleans-in-new-york-as-2-bands-share-a-stage.html | POP/JAZZ; New Orleans In New York As 2 Bands Share a Stage | False | By Peter Watrous | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/galactic-resources-reports-earnings-for-qtr-to-june-30.html | Galactic Resources reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/movies/surrealism-meets-politics-in-festival-latino-film.html | Surrealism Meets Politics in Festival Latino Film | False | By Stephen Holden | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/westmin-resources-reports-earnings-for-qtr-to-june-30.html | Westmin Resources reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/westbridge-computer-reports-earnings-for-qtr-to-june-30.html | Westbridge Computer reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/rocky-mountain-undergurfment-reports-earnings-for-qtr-to-july-1.html | Rocky Mountain Undergurfment reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/obituaries/paul-m-bernstein-60-partner-in-a-law-firm.html | Paul M. Bernstein, 60, Partner in a Law Firm | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/results-plus-769290.html | Results Plus | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/adelphia-communications-reports-earnings-for-qtr-to-june-30.html | Adelphia Communications reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/c-corrections-729290.html | Corrections | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/comcoa-inc-reports-earnings-for-12wks-to-july-15.html | Comcoa Inc. reports earnings for 12wks to July 15 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/obituaries/hugh-gladstone-koehler-investment-banker-60.html | Hugh Gladstone Koehler, Investment Banker, 60 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/tenney-engineering-reports-earnings-for-qtr-to-june-30.html | Tenney Engineering reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/letter-now-here-s-the-deal-with-the-oil-moguls.html | Letter; Now Here's the Deal With the Oil Moguls | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/c-corrections-730290.html | Corrections | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/world/lima-journal-a-shantytown-in-shock-meat-is-for-looking-at.html | Lima Journal; A Shantytown in Shock: Meat Is 'for Looking At' | False | By James Brooke, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/international-banknote-co-reports-earnings-for-qtr-to-june-30.html | International Banknote Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/wells-american-corp-reports-earnings-for-qtr-to-june-30.html | Wells American Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/his-enemy-is-the-world.html | His Enemy Is the World | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/woman-says-atlanta-archbishop-performed-their-own-wedding.html | Woman Says Atlanta Archbishop Performed Their Own Wedding | False | By Peter Applebome, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/mail-boxes-coast-to-coast-reports-earnings-for-qtr-to-june-30.html | Mail Boxes Coast to Coast reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/infodata-systems-reports-earnings-for-qtr-to-june-30.html | Infodata Systems reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/sports-people-baseball-rose-is-working-in-prison-machine-shop.html | SPORTS PEOPLE: BASEBALL; Rose Is Working In Prison Machine Shop | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/world/confrontation-in-the-gulf-tankers-stalled-at-gulf-as-sanctions-take-hold.html | Confrontation in the Gulf; Tankers Stalled at Gulf As Sanctions Take Hold | False | By Steven Prokesch, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/audit-shows-railroads-are-remiss-on-payroll-tax.html | Audit Shows Railroads Are Remiss on Payroll Tax | False | By Nathaniel C. Nash, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/rose-s-stores-reports-earnings-for-qtr-to-july-28.html | Rose's Stores reports earnings for Qtr to July 28 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/prime-financial-partnership-reports-earnings-for-qtr-to-june-30.html | Prime Financial Partnership reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/medical-data-reread-to-jury-in-jogger-rape.html | Medical Data Reread to Jury In Jogger Rape | False | By Ronald Sullivan | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/c-corrections-729690.html | Corrections | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/1-owner-of-disabled-car-finds-market-sluggish-765890.html | Owner of Disabled Car Finds Market Sluggish | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/valley-forge-corp-reports-earnings-for-qtr-to-june-30.html | Valley Forge Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/lassonde-industries-reports-earnings-for-qtr-to-june-30.html | Lassonde Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/strober-organization-inc-reports-earnings-for-qtr-to-june-30.html | Strober Organization Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/winston-resources-reports-earnings-for-qtr-to-june-30.html | Winston Resources reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/drug-suspension-for-box-of-bucs.html | Drug Suspension For Box of Bucs | False | AP | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/c3-inc-reports-earnings-for-qtr-to-june-30.html | C3 Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/world/confrontation-in-the-gulf-navy-begins-blockade-enforcing-iraq-embargo.html | Confrontation in the Gulf; Navy Begins Blockade Enforcing Iraq Embargo | False | By Michael R. Gordon, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/navistar-international-reports-earnings-for-qtr-to-july-31.html | Navistar International reports earnings for Qtr to July 31 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/gap-inc-reports-earnings-for-qtr-to-aug-4.html | Gap Inc. reports earnings for Qtr to Aug 4 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/carolina-lawmaker-is-casualty-of-federal-inquiry-on-corruption.html | Carolina Lawmaker Is Casualty Of Federal Inquiry on Corruption | False | Special to The New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/note-to-readers.html | Note to Readers | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/hewlett-packard-co-reports-earnings-for-qtr-to-july-31.html | Hewlett-Packard Co. reports earnings for Qtr to July 31 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/automatic-data-reports-earnings-for-qtr-to-june-30.html | Automatic Data reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/essay-trial-by-crucible.html | ESSAY; Trial By Crucible | False | By William Safire | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/law-baby-s-death-renews-move-to-end-common-law-rule.html | LAW; Baby's Death Renews Move To End Common Law Rule | False | AP | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/pacesetter-business-properfties-reports-earnings-for-qtr-to-june-30.html | Pacesetter Business ProperFties reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/sports-people-college-football-hearing-on-eligibility.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Hearing on Eligibility | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/law-judge-in-barry-s-trial-is-criticized-in-debate-over-dismissal-of-the-jury.html | LAW; Judge in Barry's Trial Is Criticized In Debate Over Dismissal of the Jury | False | By Philip Shenon, Special to The New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/new-mission-at-energy-dept-bomb-makers-turn-to-cleanup.html | New Mission at Energy Dept.: Bomb Makers Turn to Cleanup | False | By Keith Schneider, Special to The New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/business-digest-706990.html | BUSINESS DIGEST | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/the-vatican-needs-a-dose-of-glasnost.html | The Vatican Needs a Dose of Glasnost | False | By Harvey Cox | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/world/confrontation-in-the-gulf-iraqi-calling-bush-a-liar-warns-of-us-combat-toll.html | Confrontation in the Gulf; Iraqi, Calling Bush 'a Liar,' Warns of U.S. Combat Toll | False | By John Kifner, Special to The New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/sports-of-the-times-three-years-too-harsh-for-upsala.html | Sports of The Times; Three Years Too Harsh for Upsala | False | By George Vecsey | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/kelley-oil-corp-reports-earnings-for-qtr-to-june-30.html | Kelley Oil Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/world/biko-s-friend-returns-for-south-africa-visit.html | Biko's Friend Returns For South Africa Visit | False | AP | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/1-inner-ear-malady-doesn-t-half-explain-van-gogh-s-behavior-528390.html | Inner-Ear Malady Doesn't Half Explain van Gogh's Behavior | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/world/confrontation-in-the-gulf-at-saudi-base-gi-s-on-move-and-others-on-edge.html | Confrontation in the Gulf; At Saudi Base, G.I.'s on Move and Others on Edge | False | By Youssef M. Ibrahim, Special to The New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/sea-containers-ltd-reports-earnings-for-qtr-to-june-30.html | Sea Containers Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/obituaries/louis-barron-71-dies-barnes-noble-editor.html | Louis Barron, 71, Dies; Barnes & Noble Editor | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/regal-international-reports-earnings-for-qtr-to-june-30.html | Regal International reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/archives/chronicle.html | CHRONICLE | True | By Eric Page | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/christie-s-to-sell-philippine-artworks.html | Christie's to Sell Philippine Artworks | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/company-news-columbia-expects-loss-on-junk-sale.html | COMPANY NEWS; Columbia Expects Loss on 'Junk' Sale | False | Special to The New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/quotation-of-the-day-726990.html | Quotation of the Day | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/movies/review-film-in-the-eerie-cosmos-of-david-lynch-reality-is-reeling.html | Review/Film; In the Eerie Cosmos Of David Lynch, Reality Is Reeling | False | By Vincent Canby | 1990-08-23 | TX 2-878898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/obituaries/lew-dewitt-52-tenor-with-statler-brothers.html | Lew DeWitt, 52, Tenor With Statler Brothers | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/obituaries/franklin-ebaugh-68-va-medical-official.html | Franklin Ebaugh, 68, V.A. Medical Official | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/the-media-business-advertising-addenda-people-593190.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/starstream-communications-reports-earnings-for-qtr-to-june-30.html | Starstream Communications reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/world/ex-leader-of-kashmir-accuses-army-of-brutality.html | Ex-Leader of Kashmir Accuses Army of Brutality | False | By Barbara Crossette, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/family-steak-houses-of-florfida-reports-earnings-for-qtr-to-june-30.html | Family Steak Houses of FlorFida reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/movies/review-film-adapting-to-being-gay-without-sturm-and-drang.html | Review/Film; Adapting to Being Gay Without Sturm and Drang | False | By Vincent Canby | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/key-rates-741790.html | KEY RATES | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/obituaries/chester-zardis-player-of-jazz-bass-dies-at-90.html | Chester Zardis, Player Of Jazz Bass, Dies at 90 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/what-to-see-and-when-to.html | What to See And When To | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/world/confrontation-in-the-gulf-excerpts-from-tv-interview-with-iraqi-official.html | Confrontation in the Gulf; Excerpts From TV Interview With Iraqi Official | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/world/confrontation-gulf-iraqi-s-belligerence-touches-pride-old-wounds-arabs.html | Confrontation in the Gulf; Iraqi's Belligerence Touches Pride and Old Wounds of Arabs | False | By Joseph B. Treaster, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/consumer-prices-rose-last-month-by-a-sharp-0.4.html | CONSUMER PRICES ROSE LAST MONTH BY A SHARP 0.4% | False | By Leslie Wayne, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/new-generation-foods-reports-earnings-for-qtr-to-june-30.html | New Generation Foods reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-june-30.html | Bowmar Instrument Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/cetus-chief-executive-quits-fueling-takeover-rumors.html | Cetus Chief Executive Quits, Fueling Takeover Rumors | False | By Andrew Pollack, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/review-music-spivakov-and-moscow-virtuosi.html | Review/Music; Spivakov And Moscow Virtuosi | False | By Bernard Holland | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/baltek-corp-reports-earnings-for-qtr-to-june-30.html | Baltek Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/editorial-notebook-hong-kong-s-formula-for-hope.html | Editorial Notebook; Hong Kong's Formula for Hope | False | By David C. Unger | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/books/books-of-the-times-one-part-humor-2-parts-whining.html | Books of The Times; One Part Humor, 2 Parts Whining | False | By Michiko Kakutani | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/after-long-decline-teen-births-are-up.html | After Long Decline, Teen Births Are Up | False | By Felicity Barringer, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/golf-membership-policies-become-popular-topics.html | GOLF; Membership Policies Become Popular Topics | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/landmark-land-co-reports-earnings-for-qtr-to-june-30.html | Landmark Land Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/tours-of-manhattan-the-facts-and-the-fiction.html | Tours of Manhattan: The Facts and the Fiction | False | By Paul Goldberger | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/federal-reserve-coping-with-power-problems.html | Federal Reserve Coping With Power Problems | False | By Michael Quint | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/world/solzhenitsyn-cool-as-moscow-confirms-offer.html | Solzhenitsyn Cool as Moscow Confirms Offer | False | AP | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/company-news-james-river-plans-a-restructuring.html | COMPANY NEWS; James River Plans A Restructuring | False | AP | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-08-23 | TX 2-878898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/hopper-soliday-corp-reports-earnings-for-qtr-to-june-30.html | Hopper Soliday Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/new-jersey-may-scrap-tax-on-trucks-as-sales-plunge.html | New Jersey May Scrap Tax on Trucks as Sales Plunge | False | By Joseph F. Sullivan | | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/telsphere-communications-reports-earnings-for-qtr-to-june-30.html | Telsphere Communications reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/obituaries/harry-b-freeman-jr-investment-banker-64.html | Harry B. Freeman Jr., Investment Banker, 64 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/notebook-horse-racing-14-take-a-shot-at-travers-and-13-at-go-and-go.html | NOTEBOOK; HORSE RACING; 14 Take a Shot at Travers - and 13 at Go and Go | False | By Steven Crist, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/study-says-alzheimer-s-medicine-is-useless.html | Study Says Alzheimer's Medicine Is Useless | False | AP | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/baseball-van-slyke-s-homer-in-ninth-lifts-pirates.html | BASEBALL; Van Slyke's Homer in Ninth Lifts Pirates | False | AP | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/sounds-around-town-795890.html | Sounds Around Town | False | By Jon Pareles | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/football-deadline-is-nearing-for-jets-quarterbacks.html | FOOTBALL; Deadline Is Nearing For Jets' Quarterbacks | False | By Gerald Eskenazi, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/theater/on-stage.html | ON STAGE | False | By Enid Nemy | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/billboard-ridiculing-helms-is-removed-by-company.html | Billboard Ridiculing Helms Is Removed by Company | False | By Robert Reinhold | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/5-months-later-youth-set-afire-returns-home.html | 5 Months Later, Youth Set Afire Returns Home | False | By Joseph P. Fried | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/salem-corp-reports-earnings-for-qtr-to-june-30.html | Salem Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/tooter-scooter-favored.html | Tooter Scooter Favored | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/budd-canada-inc-reports-earnings-for-qtr-to-june-30.html | Budd Canada Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/mestek-reports-earnings-for-qtr-to-june-30.html | Mestek reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/empire-of-carolina-reports-earnings-for-qtr-to-june-30.html | Empire of Carolina reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/land-s-end-inc-reports-earnings-for-qtr-to-aug-3.html | Land's End Inc. reports earnings for Qtr to Aug 3 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/news-summary-709190.html | NEWS SUMMARY | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/wavetech-inc-reports-earnings-for-qtr-to-may-31.html | Wavetech Inc. reports earnings for Qtr to May 31 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/c-corrections-729990.html | Corrections | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/further-decline-posted-by-trump-s-3-casinos.html | Further Decline Posted By Trump's 3 Casinos | False | By Richard D. Hylton | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/movies/review-film-an-adman-his-filofax-and-a-thief.html | Review/Film; An Adman, His Filofax And a Thief | False | By Caryn James | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/company-news-ames-will-close-office-in-syracuse.html | COMPANY NEWS; Ames Will Close Office in Syracuse | False | AP | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/amoco-canada-petroleum-reports-earnings-for-qtr-to-june-30.html | Amoco Canada Petroleum reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/3-arrested-in-brooklyn-in-kidnapping-of-child.html | 3 Arrested in Brooklyn In Kidnapping of Child | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/metalclad-corp-reports-earnings-for-qtr-to-june-30.html | Metalclad Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/world/confrontation-gulf-jordan-vague-embargo-teheran-back-sanctions-new-threat-made.html | CONFRONTATION IN THE GULF; JORDAN VAGUE ON EMBARGO; TEHERAN TO BACK SANCTIONS; NEW THREAT MADE IN KUWAIT; PEACE HOPE FADING | False | By R. W. Apple, Jr., Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/doc-optics-corp-reports-earnings-for-qtr-to-june-30.html | D.O.C. Optics Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/pacesetter-homes-inc-reports-earnings-for-qtr-to-june-30.html | Pacesetter Homes Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/sports-people-olympics-backing-for-germans.html | SPORTS PEOPLE: OLYMPICS; Backing for Germans | False | | 1990-08-23 | TX 2-878898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/lyme-disease-is-now-linked-to-stroke-in-20-y-ear-old-gi.html | Lyme Disease Is Now Linked To Stroke in 20-Year-Old G.I. | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/flextronics-inc-reports-earnings-for-qtr-to-june-30.html | Flextronics Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/stateswest-airlines-reports-earnings-for-qtr-to-june-30.html | Stateswest Airlines reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/sale-of-co-ops-for-late-payments-is-upheld.html | Sale of Co-ops for Late Payments Is Upheld | False | By Thomas J. Lueck | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/dundee-capital-reports-earnings-for-qtr-to-june-30.html | Dundee Capital reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/company-news-new-england-bank-weighs-bond-swap.html | COMPANY NEWS; New England Bank Weighs Bond Swap | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/cellcom-reports-earnings-for-qtr-to-june-30.html | Cellcom reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/baseball-steinbrenner-on-the-ban.html | BASEBALL; Steinbrenner on the Ban | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/prosecutor-goes-to-pennsylvania-for-etan-patz-lead-official-says.html | Prosecutor Goes to Pennsylvania For Etan Patz Lead, Official Says | False | By Craig Wolff | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/pool-energy-services-co-reports-earnings-for-qtr-to-june-30.html | Pool Energy Services Co. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/l-the-judge-not-chosen-and-hustler-case-528190.html | The Judge Not Chosen and Hustler Case | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/john-adams-life-corp-reports-earnings-for-qtr-to-june-30.html | John Adams Life Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Richard F. Shepard | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/oncor-inc-reports-earnings-for-qtr-to-june-30.html | Oncor Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/executive-changes-570290.html | EXECUTIVE CHANGES | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/an-editor-is-appointed-at-esquire.html | An Editor Is Appointed At Esquire | False | By Randall Rothenberg | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/wasatch-education-sys-reports-earnings-for-qtr-to-june-30.html | Wasatch Education Sys reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/baseball-yankees-partners-sue-baseball-commissioner.html | BASEBALL; Yankees Partners Sue Baseball Commissioner | False | By Murray Chass | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/precision-aerotech-reports-earnings-for-qtr-to-april-30.html | Precision Aerotech reports earnings for Qtr to April 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/economic-scene-a-hard-transition-for-the-germanys.html | Economic Scene; A Hard Transition For the Germanys | False | By Steven Greenhouse | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/aifs-inc-reports-earnings-for-qtr-to-june-30.html | Aifs Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/confrontation-gulf-washington-work-military-chief-man-action-politics.html | Confrontation in the Gulf: Washington at Work; Military Chief: Man of Action And of Politics | False | By Andrew Rosenthal, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/theater/equity-reverses-saigon-vote-and-welcomes-english-star.html | Equity Reverses 'Saigon' Vote And Welcomes English Star | False | By Mervyn Rothstein | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/another-prized-theater-for-art-films-is-closing.html | Another Prized Theater For Art Films Is Closing | False | By Andrew L. Yarrow | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/riverside-group-inc-reports-earnings-for-qtr-to-june-30.html | Riverside Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/refac-technology-develofment-reports-earnings-for-qtr-to-june-30.html | Refac Technology DevelopFment reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/traffic-alert-607990.html | Traffic Alert | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/world/liberian-rebel-leader-hurt-in-crash.html | Liberian Rebel Leader Hurt in Crash | False | By Kenneth B. Noble, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/plenum-publishing-corp-reports-earnings-for-qtr-to-june-30.html | Plenum Publishing Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/cache-inc-reports-earnings-for-qtr-to-june-30.html | Cache Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/democracy-betrayed-in-myanmar.html | Democracy Betrayed in Myanmar | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-june-30.html | Flexsteel Industries Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/mobile-america-corp-reports-earnings-for-qtr-to-june-30.html | Mobile America Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/dresser-industries-inc-reports-earnings-for-qtr-to-july-31.html | Dresser Industries Inc. reports earnings for Qtr to July 31 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/emulex-corp-reports-earnings-for-qtr-to-july-1.html | Emulex Corp. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/the-frantic-shuffle-in-air-fares.html | The Frantic Shuffle in Air Fares | False | By Eric Weiner | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/republic-waste-industries-reports-earnings-for-qtr-to-june-30.html | Republic Waste Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/toreador-royalty-corp-reports-earnings-for-qtr-to-june-30.html | Toreador Royalty Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/critic-s-choice-751690.html | Critic's Choice | False | By Jennifer Dunning | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/pol-pot-not-the-killer-we-think-he-is.html | Pol Pot: Not the Killer We Think He Is | False | By Richard Dudman | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/carriage-industries-inc-reports-earnings-for-qtr-to-july-1.html | Carriage Industries Inc. reports earnings for Qtr to July 1 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/amerihealth-inc-reports-earnings-for-qtr-to-june-30.html | Amerihealth Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/connecticut-natural-gas-reports-earnings-for-12mo-june-30.html | Connecticut Natural Gas reports earnings for 12mo June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/bloodstains-support-claims-of-guards-violence.html | Bloodstains Support Claims of Guards' Violence | False | By James Barron | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/our-towns-of-adult-homes-this-one-ranks-among-the-worst.html | Our Towns; Of Adult Homes, This One Ranks Among the Worst | False | By Michael Winerip | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/gap-earnings-rise-to-record.html | Gap Earnings Rise to Record | False | Special to The New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/burlington-industries-capital-reports-earnings-for-qtr-to-june-30.html | Burlington Industries Capital reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/baseball-steinbrenner-planning-changes.html | BASEBALL; Steinbrenner Planning Changes | False | By Michael Martinez | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/l-hawaii-faces-biggest-fish-cookout-in-history-528590.html | Hawaii Faces Biggest Fish Cookout in History | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/photronics-inc-reports-earnings-for-qtr-to-july-31.html | Photronics Inc. reports earnings for Qtr to July 31 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/good-samaritan-victim-said-to-have-fled-attack.html | 'Good Samaritan' Victim Said to Have Fled Attack | False | By William G. Blair | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/pcl-industries-reports-earnings-for-qtr-to-june-30.html | PCL Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/market-place-on-phasing-out-stock-certificates.html | Market Place; On Phasing Out Stock Certificates | False | By Floyd Norris | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/micro-healthsystems-reports-earnings-for-qtr-to-june-30.html | Micro Healthsystems reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/onex-corp-reports-earnings-for-qtr-to-june-30.html | Onex Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/jury-weighs-drunken-flying-charge.html | Jury Weighs Drunken Flying Charge | False | By Eric Weiner, Special To The New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/world/confrontation-gulf-executives-see-pool-hamstrung-rules-coverage.html | Confrontation in the Gulf; News Executives See Pool Hamstrung by Rules of Coverage | False | By Alex S. Jones | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/adage-inc-reports-earnings-for-qtr-to-june-30.html | Adage Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/company-news-empire-federal-sells-auto-loans.html | COMPANY NEWS; Empire Federal Sells Auto Loans | False | AP | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/poloron-products-inc-reports-earnings-for-qtr-to-june-30.html | Poloron Products Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/at-the-brahms-festival-the-man-and-the-music.html | At the Brahms Festival, the Man and the Music | False | By Allan Kozinn | 1990-08-23 | TX 2-878898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/oakland-journal-for-aids-sufferers-a-center-of-support.html | Oakland Journal; For AIDS Sufferers, A Center Of Support | False | By Jane Gross, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/obituaries/julius-lipsett-executive-82-dies-owned-large-demolition-concern.html | Julius Lipsett, Executive, 82, Dies; Owned Large Demolition Concern | False | By Joan Cook | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/banc-one-notes.html | Banc One Notes | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/quarex-industries-reports-earnings-for-qtr-to-june-29.html | Quarex Industries reports earnings for Qtr to June 29 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/bubbles-and-catcalls-for-estimate-board.html | Bubbles and Catcalls for Estimate Board | False | By Todd S. Purdum | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/williams-sonoma-inc-reports-earnings-for-qtr-to-july-29.html | Williams-Sonoma Inc. reports earnings for Qtr to July 29 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/entertainment-publishing-reports-earnings-for-qtr-to-june-30.html | Entertainment Publishing reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/theater/review-theater-denzel-washington-portrays-shakespeare-s-top-schemer.html | Review/Theater; Denzel Washington Portrays Shakespeare's Top Schemer | False | By Mel Gussow | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/suspension-parts-indusftries-reports-earnings-for-qtr-to-june-30.html | Suspension & Parts IndusFtries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/obituaries/wofford-kreth-smith-campus-chaplain-62.html | Wofford Kreth Smith, Campus Chaplain, 62 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/tom-brown-inc-reports-earnings-for-qtr-to-june-30.html | Tom Brown Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/restaurants-752290.html | Restaurants | False | By Bryan Miller | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/more-art-going-back-to-germany.html | More Art Going Back To Germany | False | By Ferdinand Protzman | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/l-in-golf-too-a-pioneer-role-for-jackie-robinson-528090.html | In Golf Too, a Pioneer Role for Jackie Robinson | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/business-people-loews-new-president-made-movies-a-career.html | BUSINESS PEOPLE; Loews New President Made Movies a Career | False | By Michael Lev | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/sports-people-football-workout-for-dorsett.html | SPORTS PEOPLE: FOOTBALL; Workout for Dorsett | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/hewlett-in-move-to-france.html | Hewlett In Move To France | False | By Lawrence M. Fisher, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/small-fire-at-rodin-museum.html | Small Fire at Rodin Museum | False | AP | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/an-aids-martyr-the-media-can-love.html | An AIDS Martyr the Media Can Love | False | By Tom Ehrenfeld | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/law-at-the-bar-more-lawyers-are-less-happy-at-their-work-a-survey-finds.html | LAW: AT THE BAR; More lawyers are less happy at their work, a survey finds. | False | By David Margolick | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/coin-grading-complaint.html | Coin Grading Complaint | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/elsinore-corp-reports-earnings-for-qtr-to-june-30.html | Elsinore Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/world/changes-in-china-offer-lessons-for-east-europe.html | Changes in China Offer Lessons for East Europe | False | By Nicholas D. Kristof, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/baseball-clutch-hits-help-mets-defeat-dodgers.html | BASEBALL; Clutch Hits Help Mets Defeat Dodgers | False | By Joe Sexton | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-july-31.html | MacNeal-Schwendler Corp. reports earnings for Qtr to July 31 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/l-the-judge-not-chosen-and-hustler-case-souter-etymologized-764990.html | The Judge Not Chosen and Hustler Case; Souter Etymologized | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/sounds-around-town-795490.html | Sounds Around Town | False | By Karen Schoemer | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/xscribe-corp-reports-earnings-for-qtr-to-june-30.html | Xscribe Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/american-real-estate-partners-reports-earnings-for-qtr-to-june-30.html | American Real Estate PartFners reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/banner-aerospace-reports-earnings-for-qtr-to-june-30.html | Banner Aerospace reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/american-capital-corp-reports-earnings-for-qtr-to-june-30.html | American Capital Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/marshall-steel-reports-earnings-for-qtr-to-june-30.html | Marshall Steel reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/company-news-ex-farah-head-loses-contest.html | COMPANY NEWS; Ex-Farah Head Loses Contest | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/briefs-586990.html | BRIEFS | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/boxing-notebook-hearns-s-manager-is-facing-some-uncertainty.html | BOXING; NOTEBOOK; Hearns's Manager Is Facing Some Uncertainty | False | By Phil Berger | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/business-people-philip-morris-names-2-leaders-at-suchard.html | BUSINESS PEOPLE; Philip Morris Names 2 Leaders at Suchard | False | By Milt Freudenheim | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/reader-s-digest-association-inc-reports-earnings-for-qtr-to-june-30.html | Reader's Digest Association Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/medical-action-industries-reports-earnings-for-qtr-to-june-30.html | Medical Action Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/rauch-industries-reports-earnings-for-qtr-to-june-30.html | Rauch Industries reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/farm-credit-system-reports-earnings-for-qtr-to-june-30.html | Farm Credit System reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/football-young-giants-defenders-making-good-impressions.html | FOOTBALL; Young Giants' Defenders Making Good Impressions | False | By William N. Wallace, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/obituaries/william-a-grier-lawyer-78.html | William A. Grier, Lawyer, 78 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/aspen-music-festival-appoints-new-director.html | Aspen Music Festival Appoints New Director | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/insituform-of-north-america-inc-reports-earnings-for-qtr-to-june-30.html | Insituform of North America Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/an-experiment-in-the-catskills-elderly-community-linked-to-hospital.html | An Experiment in the Catskills; Elderly Community Linked to Hospital | False | By Diana Shaman | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/world/the-un-today.html | The U.N. Today | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/us-gold-corp-reports-earnings-for-qtr-to-june-30.html | U.S. Gold Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/movies/review-film-sibling-rivalries-old-and-new.html | Review/Film; Sibling Rivalries, Old and New | False | By Vincent Canby | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/dollar-general-reports-earnings-for-qtr-to-july-31.html | Dollar General reports earnings for Qtr to July 31 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/inside-535390.html | INSIDE | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/as-new-york-crime-rises-police-officers-contend-with-many-other-chores.html | As New York Crime Rises, Police Officers Contend With Many Other Chores | False | By Ralph Blumenthal | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/mackenzie-financial-reports-earnings-for-qtr-to-june-30.html | MacKenzie Financial reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/atwater-condition-worsens-republican-officials-report.html | Atwater Condition Worsens, Republican Officials Report | False | AP | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/information-international-reports-earnings-for-qtr-to-july-31.html | Information International reports earnings for Qtr to July 31 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/premdor-inc-reports-earnings-for-qtr-to-june-30.html | Premdor Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/international-power-machines-reports-earnings-for-qtr-to-june-30.html | International Power Machines reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/are-police-at-the-front-in-the-war-on-crime.html | Are Police at the Front In the War on Crime? | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/13-are-charged-in-theft-of-data-from-computers.html | 13 Are Charged in Theft of Data From Computers | False | By Richard D. Lyons | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/xytronyx-inc-reports-earnings-for-qtr-to-june-30.html | Xytronyx Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/e-z-em-inc-reports-earnings-for-qtr-to-june-2.html | E-Z-EM Inc. reports earnings for Qtr to June 2 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/orient-express-hotels-reports-earnings-for-qtr-to-june-30.html | Orient-Express Hotels reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/longview-fibre-reports-earnings-for-qtr-to-july-31.html | Longview Fibre reports earnings for Qtr to July 31 | False | | 1990-08-23 | TX 2-878898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/quixote-corp-reports-earnings-for-qtr-to-june-30.html | Quixote Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/tennis-gomez-loses-poise-tie-breaker-and-contest.html | TENNIS; Gomez Loses Poise, Tie Breaker, and Contest | False | By Jack Cavanaugh, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/stocks-fall-to-3-month-low-point.html | Stocks Fall To 3-Month Low Point | False | By Robert Hurtado | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/critical-industries-inc-reports-earnings-for-qtr-to-june-30.html | Critical Industries Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/50-hurt-as-ship-rams-barge-housing-workers.html | 50 Hurt as Ship Rams Barge Housing Workers | False | By Frances Frank Marcus, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/ralph-s-grocery-co-reports-earnings-for-qtr-to-july-15.html | Ralph's Grocery Co. reports earnings for Qtr to July 15 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/irs-seeks-7-billion-from-exxon.html | I.R.S. Seeks $7 Billion From Exxon | False | By Matthew L. Wald | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/intertan-inc-reports-earnings-for-qtr-to-june-30.html | Intertan Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/briefs-638390.html | BRIEFS | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/mapplethorpe-s-photos-now-an-fcc-issue.html | Mapplethorpe's Photos Now an F.C.C. Issue | False | AP | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/phillips-cables-ltd-reports-earnings-for-qtr-to-june-30.html | Phillips Cables Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/gemco-national-inc-reports-earnings-for-qtr-to-june-30.html | Gemco National Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/obituaries/lawrence-a-frost-83-podiatrist-and-author.html | Lawrence A. Frost, 83, Podiatrist and Author | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/technology-research-reports-earnings-for-qtr-to-june-30.html | Technology Research reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/chrysler-unit-sets-751-million-offer.html | Chrysler Unit Sets $751 Million Offer | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/union-valley-corp-reports-earnings-for-qtr-to-june-30.html | Union Valley Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/pemex-adopts-a-corporate-tone.html | Pemex Adopts a Corporate Tone | False | By Louis Uchitelle, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/kentucky-law-officials-are-arrested-in-drug-sting.html | Kentucky Law Officials Are Arrested in Drug Sting | False | AP | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/b-h-ocean-carriers-ltd-reports-earnings-for-qtr-to-june-30.html | B&H Ocean Carriers Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/the-media-business-advertising-addenda-accounts-756390.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/credit-markets-rates-surge-to-three-month-high.html | CREDIT MARKETS; Rates Surge to Three-Month High | False | By Kenneth N. Gilpin | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/mall-building-has-slowed.html | Mall Building Has Slowed | False | By Isadore Barmash | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/the-media-business-advertising-j-d-power-s-big-problem-popularity.html | THE MEDIA BUSINESS: ADVERTISING; J. D. Power's Big Problem Popularity | False | By Kim Foltz | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/compudyne-corp-reports-earnings-for-qtr-to-june-30.html | Compudyne Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/sports-people-pro-basketball-vincent-going-to-italy.html | SPORTS PEOPLE: PRO BASKETBALL; Vincent Going to Italy | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/us/big-cities-lag-in-clean-air-us-says.html | Big Cities Lag in Clean Air, U.S. Says | False | AP | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/fortis-corp-reports-earnings-for-qtr-to-june-30.html | Fortis Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/american-healthcare-mgmt-reports-earnings-for-qtr-to-june-30.html | American Healthcare Mgmt reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/new-retail-concepts-inc-reports-earnings-for-qtr-to-june-30.html | New Retail Concepts Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/dataram-corp-reports-earnings-for-qtr-to-july-31.html | Dataram Corp. reports earnings for Qtr to July 31 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/study-finds-the-us-lags-in-communications-goods.html | Study Finds the U.S. Lags In Communications Goods | False | By Keith Bradsher | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/oil-prices-resume-rise-as-tensions-grow.html | Oil Prices Resume Rise as Tensions Grow | False | By Matthew L. Wald | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/warrentech-corp-reports-earnings-for-qtr-to-june-30.html | Warrentech Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/acton-corp-reports-earnings-for-qtr-to-june-30.html | Acton Corp. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/asa-international-ltd-reports-earnings-for-qtr-to-june-30.html | ASA International Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/tv-weekend-betraying-the-ira-and-trying-to-survive.html | TV Weekend; Betraying the I.R.A. And Trying to Survive | False | By Walter Goodman | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/criticare-systems-inc-reports-earnings-for-qtr-to-june-30.html | Criticare Systems Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/unimed-inc-reports-earnings-for-qtr-to-june-30.html | Unimed Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/b-h-bulk-carriers-ltd-reports-earnings-for-qtr-to-june-30.html | B&H Bulk Carriers Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/golf-rentz-breezes-to-win-the-met-by-6-shots.html | GOLF; Rentz Breezes to Win the Met by 6 Shots | False | By Alex Yannis, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/company-news-ge-aircraft-engines-will-cut-1500-jobs.html | COMPANY NEWS; G.E. Aircraft Engines Will Cut 1,500 Jobs | False | AP | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/business/uni-select-inc-reports-earnings-for-qtr-to-june-30.html | Uni-Select Inc. reports earnings for Qtr to June 30 | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/world/confrontation-in-the-gulf-un-chief-argues-blockade-is-hasty.html | Confrontation in the Gulf; U.N. CHIEF ARGUES BLOCKADE IS HASTY | False | By Paul Lewis, Special To the New York Times | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/c-corrections-603590.html | Corrections | False | | 1990-08-23 | TX 2-878898 | | |
| 1990-08-17 | 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/auctions.html | Auctions | False | By Carol Vogel | 1990-08-23 | TX 2-878898 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/bankunited-reports-earnings-for-qtr-to-june-30.html | Bankunited reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/brookfield-bancshares-reports-earnings-for-qtr-to-june-30.html | Brookfield Bancshares reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/lionel-corp-reports-earnings-for-qtr-to-june-30.html | Lionel Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/us/beliefs-895790.html | Beliefs | False | By Peter Steinfels | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/opinion/two-stage-triumphs.html | Two Stage Triumphs | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/etz-lavud-ltd-reports-earnings-for-qtr-to-june-30.html | Etz Lavud Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/industrial-training-systems-reports-earnings-for-qtr-to-june-30.html | Industrial Training Systems reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/valspar-corp-reports-earnings-for-qtr-to-july-27.html | Valspar Corp. reports earnings for Qtr to July 27 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/opinion/l-in-brooklyn-people-say-i-grew-up-at-mccarren-park-pool-802790.html | In Brooklyn, People Say, 'I Grew Up at McCarren Park Pool' | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/brooklyn-man-kills-landlady-authorities-say.html | Brooklyn Man Kills Landlady, Authorities Say | False | By Donatella Lorch | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/opinion/put-the-old-u-d-back-on-track.html | Put the Old U.&D. Back on Track | False | By Donald L Pevsner | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/style/chronicle-045890.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/opinion/l-soviets-didn-t-cross-korean-border-in-50-802590.html | Soviets Didn't Cross Korean Border in '50 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/who-will-control-the-legacy-of-the-woodstock-nation.html | Who Will Control the Legacy of the Woodstock Nation? | False | Special to The New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/boy-14-shot-on-brooklyn-street-and-the-police-question-a-suspect.html | Boy, 14, Shot on Brooklyn Street And the Police Question a Suspect | False | By George James | 1990-08-29 | TX 2-882949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/american-republic-bancorp-reports-earnings-for-qtr-to-june-30.html | American Republic Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/celerex-corp-reports-earnings-for-qtr-to-june-30.html | Celerex Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/quotation-of-the-day-067490.html | Quotation of the Day | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/security-financial-group-reports-earnings-for-qtr-to-june-30.html | Security Financial Group reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/electro-rent-corp-reports-earnings-for-qtr-to-june-30.html | Electro Rent Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/star-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Star Technologies Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/avery-inc-reports-earnings-for-qtr-to-june-30.html | Avery Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/rising-deficits-could-force-fare-increase-or-cuts-in-transit.html | Rising Deficits Could Force Fare Increase or Cuts in Transit | False | By Calvin Sims | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/centennial-savings-bank-reports-earnings-for-qtr-to-june-30.html | Centennial Savings Bank reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/fronteer-directory-reports-earnings-for-qtr-to-june-30.html | Fronteer Directory reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/tele-optics-inc-reports-earnings-for-qtr-to-june-30.html | Tele-Optics Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/pan-atlantic-inc-reports-earnings-for-qtr-to-june-30.html | Pan Atlantic Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/rentrak-corp-reports-earnings-for-qtr-to-june-30.html | Rentrak Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/jury-in-jogger-case-deliberates-for-9th-day.html | Jury in Jogger Case Deliberates for 9th Day | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/pinnacle-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Pinnacle Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/little-prince-productions-reports-earnings-for-qtr-to-june-30.html | Little Prince Productions reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-gulf-bush-said-approve-plan-activate-some-reserves-us-taking-over.html | CONFRONTATION IN THE GULF; BUSH SAID TO APPROVE PLAN TO ACTIVATE SOME RESERVES; U.S. TAKING OVER 38 AIRLINERS | False | By R. W. Apple Jr., Special To the New York Times | 1990-08-29 | | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/summit-national-bank-reports-earnings-for-qtr-to-june-30.html | Summit National Bank reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/unimed-inc-reports-earnings-for-qtr-to-june-30.html | Unimed Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/world/marines-continue-liberia-airlift.html | Marines Continue Liberia Airlift | False | AP | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/obituaries/pearl-bailey-cabaret-trouper-and-musical-star-dies-at-72.html | Pearl Bailey, Cabaret Trouper And Musical Star, Dies at 72 | False | By John S. Wilson | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/arts/book-of-the-times-writing-like-a-man-just-come-in-from-a-walk.html | BOOK OF THE TIMES; Writing Like a Man Just Come in From a Walk | False | By Herbert Mitgang | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/cellular-information-sys-reports-earnings-for-qtr-to-june-30.html | Cellular Information Sys reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/us-bioscience-reports-earnings-for-qtr-to-june-30.html | U.S. Bioscience reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/style/debra-waxman-weds-andrew-reegen.html | Debra Waxman Weds Andrew Reegen | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/arrest-in-death-of-child-struck-by-a-stray-bullet.html | Arrest in Death of Child Struck by a Stray Bullet | False | By Richard D. Lyons | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/style/consumer-s-world-on-a-scooter-mobility-comes-with-style.html | CONSUMER'S WORLD; On a Scooter, Mobility Comes With Style | False | By Leonard Sloane | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/bishop-inc-reports-earnings-for-qtr-to-june-30.html | Bishop Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/transcisco-industries-reports-earnings-for-qtr-to-june-30.html | Transcisco Industries reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-refugees-from-kuwait-choose-life-over-money.html | CONFRONTATION IN THE GULF; Refugees from Kuwait Choose Life Over Money | False | By Joseph B. Treaster, Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/patents-a-crib-to-soothe-infants-suffering-from-colic.html | Patents; A Crib to Soothe Infants Suffering From Colic | False | By Edmund L Andrews | 1990-08-29 | TX 2-882949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/hershey-oil-corp-reports-earnings-for-qtr-to-june-30.html | Hershey Oil Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/us/florida-state-beats-mit-for-science-center.html | Florida State Beats M.I.T. for Science Center | False | By William J. Broad | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/tie-telecom-canada-reports-earnings-for-qtr-to-june-30.html | Tie/Telecom Canada reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/williams-clarissa-inc-reports-earnings-for-qtr-to-june-30.html | Williams & Clarissa Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/choices-entertainment-reports-earnings-for-qtr-to-june-30.html | Choices Entertainment reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/montclair-bancorp-reports-earnings-for-qtr-to-july-31.html | Montclair Bancorp reports earnings for Qtr to July 31 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/ventura-county-national-banorp-reports-earnings-for-qtr-to-june-30.html | Ventura County National Banorp reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/boonton-electronics-reports-earnings-for-qtr-to-june-30.html | Boonton Electronics reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/victoria-financial-corp-reports-earnings-for-qtr-to-june-30.html | Victoria Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/saudi-move-for-opec-meeting.html | Saudi Move For OPEC Meeting | False | By Matthew L. Wald | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/speed-o-print-business-mafchines-corp-reports-earnings-for-qtr-to-june-31.html | Speed-O-Print Business MaFchines Corp. reports earnings for Qtr to June 31 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/home-federal-savings-india-reports-earnings-for-qtr-to-june-30.html | Home Federal Savings (Indira) reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/anangel-american-shipholdfings-reports-earnings-for-qtr-to-june-30.html | Anangel-American ShipholdFings reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/american-shared-hospital-reports-earnings-for-qtr-to-june-30.html | American Shared Hospital reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/style/consumer-s-world-how-safe-is-children-s-sleepwear.html | CONSUMER'S WORLD; How Safe Is Children's Sleepwear? | False | By Barry Meier | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/usa-bancorp-reports-earnings-for-qtr-to-june-30.html | USA Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/atratech-inc-reports-earnings-for-qtr-to-june-30.html | Atratech Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/opinion/letter-on-puerto-rico-forests-suffer-for-the-drug-war.html | Letter: On Puerto Rico; Forests Suffer for the Drug War | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/sports-people-pro-basketball-krystkowiak-sidelined.html | SPORTS PEOPLE: PRO BASKETBALL; Krystkowiak Sidelined | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/company-news-bellsouth-project-in-new-zealand.html | COMPANY NEWS; BellSouth Project In New Zealand | False | AP | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/football-jets-hope-to-stop-chiefs-for-appearances-sake.html | FOOTBALL; Jets Hope to Stop Chiefs, for Appearances' Sake | False | By Gerald Eskenazi | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/news-summary-979590.html | News Summary | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/exploration-co-of-louisiana-reports-earnings-for-qtr-to-june-30.html | Exploration Co. of Louisiana reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/key-rates-029990.html | KEY RATES | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/us/wilder-proposes-plan-to-reduce-virginia-deficit.html | Wilder Proposes Plan to Reduce Virginia Deficit | False | AP | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/movies/review-film-when-heaven-turns-out-not-to-be.html | Review/Film; When Heaven Turns Out Not to Be | False | By Caryn James | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/discus-reports-earnings-for-qtr-to-july-1.html | Discus reports earnings for Qtr to July 1 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/leo-s-industries-reports-earnings-for-qtr-to-june-30.html | Leo's Industries reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/arts/a-dispute-on-role-of-fund-raiser-divides-pen.html | A Dispute on Role of Fund-Raiser Divides PEN | False | By Alex S. Jones | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/kelley-oil-gas-partners-reports-earnings-for-qtr-to-june-30.html | Kelley Oil & Gas Partners reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/arts/anti-helms-billboard-up-down-and-up.html | Anti-Helms Billboard: Up, Down and Up | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/california-microwave-reports-earnings-for-qtr-to-june-30.html | California Microwave reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/columbia-first-bank-reports-earnings-for-qtr-to-june-30.html | Columbia First Bank reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/us/guardians-named-for-children-in-marrow-suit.html | Guardians Named for Children in Marrow Suit | False | AP | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/company-briefs-930990.html | COMPANY BRIEFS | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/unigene-laboratories-reports-earnings-for-qtr-to-june-30.html | Unigene Laboratories reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/digital-metcom-inc-reports-earnings-for-qtr-to-june-30.html | Digital Metcom Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/teeco-properties-lp-reports-earnings-for-qtr-to-june-30.html | Teeco Properties L.P. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/specialty-retail-services-inc-reports-earnings-for-qtr-to-june-30.html | Specialty Retail Services Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/horse-racing-favored-go-and-go-knows-traffic-congestion.html | HORSE RACING; Favored Go and Go Knows Traffic Congestion | False | By Steven Crist | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/iis-intelligent-information-systems-ltd-reports-earnings-for-qtr-to-june-30.html | I.I.S. Intelligent Information Systems Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/us-technologies-reports-earnings-for-qtr-to-june-30.html | U.S. Technologies reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/confrontation-gulf-energy-policy-trade-off-dependency-price-years-cheap-oil.html | CONFRONTATION IN THE GULF; Energy Policy Trade-Off; Dependency Is Price Of Years of Cheap Oil | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/opinion/in-new-york-crimes-of-punishment.html | In New York: Crimes of Punishment | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/mutual-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Mutual Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/tsc-shannock-reports-earnings-for-year-to-may-31.html | TSC Shannock reports earnings for Year to May 31 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/results-plus-056490.html | RESULTS PLUS | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/cellular-products-inc-reports-earnings-for-qtr-to-june-30.html | Cellular Products Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/football-giants-plan-to-unveil-air-erhardt-against-oilers.html | FOOTBALL; Giants Plan to Unveil Air Erhardt Against Oilers | False | By Frank Litsky | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/style/consumer-s-world-ftc-is-monitoring-oil-company-ads.html | CONSUMER'S WORLD; F.T.C. Is Monitoring Oil Company Ads | False | By Barry Meier | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/atek-metals-center-reports-earnings-for-qtr-to-june-30.html | Atek Metals Center reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/north-coast-energy-inc-reports-earnings-for-qtr-to-june-30.html | North Coast Energy Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/jones-plumbing-systems-reports-earnings-for-qtr-to-june-30.html | Jones Plumbing Systems reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/us-trade-deficit-lowest-in-7-years.html | U.S. TRADE DEFICIT LOWEST IN 7 YEARS | False | By Jonathan Fuerbringer | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/gmi-group-inc-reports-earnings-for-qtr-to-june-30.html | GMI Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/canada-malting-co-reports-earnings-for-qtr-to-june-30.html | Canada Malting Co. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/prime-motor-inns-lp-reports-earnings-for-qtr-to-june-30.html | Prime Motor Inns L.P. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/cucos-inc-reports-earnings-for-qtr-to-july-1.html | Cucos Inc. reports earnings for Qtr to July 1 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/a-stop-on-i-95-a-motionless-hand-and-a-murder-confession.html | A Stop on I-95, a Motionless Hand, and a Murder Confession | False | By James C. McKinley Jr. | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/north-east-insurance-co-reports-earnings-for-qtr-to-june-30.html | North East Insurance Co. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/preferred-homecare-of-america-reports-earnings-for-qtr-to-june-30.html | Preferred Homecare of AmerFica reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/theater/exploring-both-sides-of-irving-berlin.html | Exploring Both Sides of Irving Berlin | False | By Alex Witchel | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/opinion/the-right-time-to-protect-banks.html | The Right Time to Protect Banks | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/opinion/observer.html | OBSERVER | False | By Russell Baker | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/babbage-s-inc-reports-earnings-for-qtr-to-aug-4.html | Babbage's Inc. reports earnings for Qtr to Aug 4 | False | | 1990-08-29 | TX 2-882949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/sports-people-pro-football-mike-haynes-let-go.html | SPORTS PEOPLE: PRO FOOTBALL; Mike Haynes Let Go | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/opinion/l-college-directors-seek-strong-managers-grateful-at-brandeis-092090.html | College Directors Seek Strong Managers; Grateful at Brandeis | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/sundowner-offshore-services-reports-earnings-for-qtr-to-june-30.html | Sundowner Offshore Services reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/pcc-group-inc-reports-earnings-for-qtr-to-june-30.html | PCC Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/national-lampoon-reports-earnings-for-qtr-to-june-30.html | National Lampoon reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/clothestime-inc-reports-earnings-for-qtr-to-july-28.html | Clothestime Inc. reports earnings for Qtr to July 28 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/pda-engineering-reports-earnings-for-qtr-to-june-30.html | PDA Engineering reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/delaware-otsego-reports-earnings-for-qtr-to-june-30.html | Delaware Otsego reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/canam-manac-reports-earnings-for-qtr-to-june-30.html | Canam Manac reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/royal-palm-beach-colony-reports-earnings-for-qtr-to-june-30.html | Royal Palm Beach Colony reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/sports-of-the-times-pushed-out-of-bounds-by-the-system.html | SPORTS OF THE TIMES; Pushed Out Of Bounds By the System | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/us/election-with-hispanic-district-is-postponed.html | Election With Hispanic District Is Postponed | False | AP | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/us/in-the-customs-service-an-open-door-at-the-top.html | In the Customs Service, An Open Door at the Top | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/hormel-geo-a-co-n-reports-earnings-for-qtr-to-july-28.html | Hormel (Geo. A.) & Co. (N) reports earnings for Qtr to July 28 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/horizon-gold-shares-reports-earnings-for-qtr-to-june-30.html | Horizon Gold Shares reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/cisco-systems-inc-reports-earnings-for-qtr-to-july-29.html | Cisco Systems Inc. reports earnings for Qtr to July 29 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/pe-ben-oilfield-reports-earnings-for-qtr-to-june-30.html | PE Ben Oilfield reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/gerber-scientific-reports-earnings-for-qtr-to-july-31.html | Gerber Scientific reports earnings for Qtr to July 31 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/sports-people-baseball-guerrero-suspended.html | SPORTS PEOPLE: BASEBALL; Guerrero Suspended | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/charter-s-curbs-on-party-leaders-are-struck-down.html | Charter's Curbs on Party Leaders Are Struck Down | False | By Frank Lynn | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/franco-nevada-mining-reports-earnings-for-qtr-to-june-30.html | Franco-Nevada Mining reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/united-security-financial-reports-earnings-for-qtr-to-june-30.html | United Security Financial reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/central-capital-reports-earnings-for-qtr-to-june-30.html | Central Capital reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/bc-bancorp-reports-earnings-for-qtr-to-july-31.html | B.C. Bancorp reports earnings for Qtr to July 31 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/eqk-realty-investors-i-reports-earnings-for-qtr-to-june-30.html | EQK Realty Investors I reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/jam-inc-reports-earnings-for-qtr-to-june-30.html | J.A.M. Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/ats-money-systems-reports-earnings-for-qtr-to-june-30.html | ATS Money Systems reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/theater/review-theater-puerto-rican-double-bill-mixes-comic-and-tragic.html | Review/Theater; Puerto Rican Double Bill Mixes Comic and Tragic | False | By D. J. R. Bruckner | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-west-germany-in-bonn-a-debate-on-limits-of-power.html | CONFRONTATION IN THE GULF: West Germany; In Bonn, a Debate On Limits of Power | False | By David Binder, Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/elmira-savings-bank-reports-earnings-for-qtr-to-june-30.html | Elmira Savings Bank reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/opinion/bush-jumped-the-gun-in-the-gulf.html | Bush Jumped the Gun in the Gulf | False | By Ted Galen Carpenter | 1990-08-29 | TX 2-882949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/norstan-inc-reports-earnings-for-qtr-to-july-28.html | Norstan Inc. reports earnings for Qtr to July 28 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-france-paris-stressing-independent-role.html | CONFRONTATION IN THE GULF; France; Paris Stressing Independent Role | False | By Alan Riding, Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/mets-fall-2-games-out-losing-to-the-giants-3-2.html | Mets Fall 2 Games Out, Losing to the Giants, 3-2 | False | By Joseph Durso | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/patents-a-new-bacteria-strain-to-produce-proteins.html | Patents; A New Bacteria Strain To Produce Proteins | False | By Edmund L. Andrews | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/man-held-in-slaying-of-wife-and-daughters.html | Man Held in Slaying of Wife and Daughters | False | AP | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-gulf-israelis-assert-palestinians-plan-terror-attacks-for-iraq.html | CONFRONTATION IN THE GULF; Israelis Assert Palestinians Plan Terror Attacks for Iraq | False | By Joel Brinkley, Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/barringer-resources-reports-earnings-for-qtr-to-june-30.html | Barringer Resources reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/stratford-american-reports-earnings-for-qtr-to-june-30.html | Stratford American reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/workmen-s-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Workmen's Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/first-fincorp-inc-reports-earnings-for-qtr-to-june-30.html | First Fincorp Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/ii-vi-inc-reports-earnings-for-qtr-to-june-30.html | II-VI Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/medical-devices-reports-earnings-for-qtr-to-june-30.html | Medical Devices reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/flanigan-s-enterprises-reports-earnings-for-qtr-to-june-30.html | Flanigan's Enterprises reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/oil-shock-squeezing-third-world.html | Oil Shock Squeezing Third World | False | By Steven Greenhouse, Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/l-j-hooker-stores.html | L. J. Hooker Stores | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/el-paso-electric-co-reports-earnings-for-12mo-june-30.html | El Paso Electric Co. reports earnings for 12mo June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/commercial-federal-reports-earnings-for-qtr-to-june-30.html | Commercial Federal reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/fidelity-medical-inc-reports-earnings-for-qtr-to-june-30.html | Fidelity Medical Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/community-bancorp-reports-earnings-for-qtr-to-june-30.html | Community Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/enscor-inc-reports-earnings-for-qtr-to-june-30.html | Enscor Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/property-capital-trust-reports-earnings-for-qtr-to-july-31.html | Property Capital Trust reports earnings for Qtr to July 31 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/us/interior-department-says-357-pieces-are-missing-from-its-art-collection.html | Interior Department Says 357 Pieces Are Missing From Its Art Collection | False | By Philip Shenon, Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/us/nasa-says-correcting-telescope-may-be-simple.html | NASA Says Correcting Telescope May Be Simple | False | AP | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/amerifax-inc-reports-earnings-for-qtr-to-june-30.html | Amerifax Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/central-guaranty-trust-co-reports-earnings-for-qtr-to-june-30.html | Central Guaranty Trustco reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/daxor-corp-reports-earnings-for-qtr-to-june-30.html | Daxor Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-germans-arrested-on-iraqi-exports.html | CONFRONTATION IN THE GULF; GERMANS ARRESTED ON IRAQI EXPORTS | False | By Ferdinand Protzman, Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/boston-digital-corp-reports-earnings-for-qtr-to-july-31.html | Boston Digital Corp. reports earnings for Qtr to July 31 | False | | 1990-08-29 | TX 2-882949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/arts/review-music-two-fill-in-for-home-at-festival.html | Review/Music; Two Fill In For Home At Festival | | By John Rockwell | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/obituaries/joseph-stein-93-dies-an-automobile-dealer.html | Joseph Stein, 93, Dies; An Automobile Dealer | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/western-microwave-reports-earnings-for-qtr-to-july-1.html | Western Microwave reports earnings for Qtr to July 1 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/world/gorbachev-vows-to-reorganize-military.html | Gorbachev Vows to Reorganize Military | False | By Bill Keller, Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/general-communication-reports-earnings-for-qtr-to-june-30.html | General Communication reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/golden-oil-co-reports-earnings-for-qtr-to-june-30.html | Golden Oil Co. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/movies/with-rushdie-s-approval-britain-lifts-its-ban-on-anti-rushdie-film.html | With Rushdie's Approval, Britain Lifts Its Ban on Anti-Rushdie Film | False | By Suzanne Cassidy, Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/continental-health-affiliates-inc-reports-earnings-for-qtr-to-june-30.html | Continental Health Affiliates Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/obituaries/john-hall-page-executive-70.html | John Hall Page, Executive, 70 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-for-iranians-a-windfall.html | CONFRONTATION IN THE GULF; For Iranians, a Windfall | False | By Elaine Sciolino, Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/nostalgia-network-reports-earnings-for-qtr-to-june-30.html | Nostalgia Network reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/revlon-will-discontinue-the-halston-label.html | Revlon Will Discontinue the Halston Label | False | By Woody Hochswender | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/industrial-acoustics-reports-earnings-for-qtr-to-june-30.html | Industrial Acoustics reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/hadson-energy-resources-reports-earnings-for-qtr-to-june-30.html | Hadson Energy Resources reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/allou-health-beauty-care-reports-earnings-for-qtr-to-june-30.html | Allou Health & Beauty Care reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/college-football-former-notre-dame-player-loses-suit-on-reinstatement.html | COLLEGE FOOTBALL; Former Notre Dame Player Loses Suit on Reinstatement | False | AP | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/oshap-technologies-reports-earnings-for-qtr-to-june-30.html | Oshap Technologies reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/world/31-dead-as-soweto-clashes-continue.html | 31 Dead as Soweto Clashes Continue | False | By Alan Cowell, Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/opinion/l-in-brooklyn-people-say-i-grew-up-at-mccarren-park-pool-landmark-status-due-092790.html | In Brooklyn, People Say, 'I Grew Up at McCarren Park Pool'; Landmark Status Due | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/about-new-york-french-palates-crave-a-taste-of-harlem-spice.html | About New York; French Palates Crave a Taste Of Harlem Spice | False | By Alessandra Stanley | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/comnet-corp-reports-earnings-for-qtr-to-june-30.html | Comnet Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/first-federal-s-l-s-c-reports-earnings-for-qtr-to-june-30.html | First Federal S & L-S. C. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/standex-international-reports-earnings-for-qtr-to-june-30.html | Standex International reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/mega-group-inc-reports-earnings-for-qtr-to-june-30.html | Mega Group Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/obituaries/julian-mcdermott-81-led-lighting-company.html | Julian McDermott, 81; Led Lighting Company | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/us/us-appeals-order-to-return-suspect-to-mexico.html | U.S. Appeals Order to Return Suspect to Mexico | False | Special to The New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/baseball-welch-wins-20th-beating-orioles.html | BASEBALL; Welch Wins 20th, Beating Orioles | False | AP | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/speedboat-fleet-to-make-waves-on-the-hudson.html | Speedboat Fleet To Make Waves On the Hudson | False | By Barbara Lloyd | 1990-08-29 | TX 2-882949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/us/homicide-is-top-cause-of-death-from-on-job-injury-for-women.html | Homicide Is Top Cause of Death From On-Job Injury for Women | False | AP | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-japan-considers-a-role-in-gulf-force.html | CONFRONTATION IN THE GULF; Japan Considers a Role in Gulf Force | False | By James Sterngold, Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/durham-corp-reports-earnings-for-qtr-to-june-30.html | Durham Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/perpetual-financial-reports-earnings-for-qtr-to-july-31.html | Perpetual Financial reports earnings for Qtr to July 31 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/acme-electric-reports-earnings-for-qtr-to-june-30.html | Acme Electric reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/chester-valley-bancorp-reports-earnings-for-qtr-to-june-30.html | Chester Valley Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/yanks-partners-suit-angers-commissioner.html | Yanks Partners' Suit Angers Commissioner | False | By Murray Chass | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/patents-cookie-that-erupts-in-microwave.html | Patents; Cookie That 'Erupts' in Microwave | False | By Edmund L. Andrews | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/prosecutorial-pursuit-an-ounce-of-revenge.html | Prosecutorial Pursuit: 'An Ounce of Revenge' | False | By David Johnston, Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/oncogene-science-reports-earnings-for-qtr-to-june-30.html | Oncogene Science reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/federal-screw-works-reports-earnings-for-qtr-to-june-30.html | Federal Screw Works reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/verdix-corp-reports-earnings-for-qtr-to-june-30.html | Verdix Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/inside-822290.html | INSIDE | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-june-30.html | H & H Oil Tool Co. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/world/emance-journal-welcomed-in-france-albanians-reply-america.html | Emance Journal; Welcomed in France, Albanians Reply: 'America' | False | By Alan Riding, Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/us/no-verdict-in-pilots-trial.html | No Verdict in Pilots' Trial | False | AP | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-us-intercepts-and-frees-2-iraqi-ships.html | CONFRONTATION IN THE GULF; U.S. Intercepts and Frees 2 Iraqi Ships | False | By Eric Schmitt, Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/storage-equities-inc-reports-earnings-for-qtr-to-june-30.html | Storage Equities Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/dicon-systems-ltd-reports-earnings-for-year-to-may-31.html | Dicon Systems Ltd. reports earnings for Year to May 31 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/opinion/equity-was-right-the-first-time.html | Equity Was Right the First Time | False | By Paul Winfield | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/claire-s-stores-inc-reports-earnings-for-qtr-to-aug-4.html | Claire's Stores Inc. reports earnings for Qtr to Aug 4 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/far-west-financial-corp-reports-earnings-for-qtr-to-june-30.html | Far West Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/st-petersburg-times-agrees-to-buy-out-bass-investors.html | St. Petersburg Times Agrees To Buy Out Bass Investors | False | By Alex S. Jones | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/interpharm-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Interpharm Laboratories Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/solitec-inc-reports-earnings-for-qtr-to-june-30.html | Solitec Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/envirosource-inc-reports-earnings-for-qtr-to-june-30.html | Envirosource Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/biomechanics-corp-reports-earnings-for-qtr-to-june-30.html | Biomechanics Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/sports-people-hockey-goring-and-islanders-are-together-again.html | SPORTS PEOPLE: HOCKEY; Goring and Islanders Are Together Again | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/official-says-unstable-drifter-is-chief-suspect-in-patz-case.html | Official Says 'Unstable' Drifter Is Chief Suspect in Patz Case | False | By Craig Wolff | 1990-08-29 | TX 2-882949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/microscience-international-corp-reports-earnings-for-qtr-to-june-30 | Microscience International Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/arts/review-music-reconstituted-little-feat-still-rhythm-prone.html | Review/Music; Reconstituted Little Feat Still Rhythm-Prone | False | By Jon Pareles | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/bamberger-polymers-reports-earnings-for-qtr-to-june-30.html | Bamberger Polymers reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/movies/review-film-leaving-the-devil-out-in-the-cold.html | Review/Film; Leaving the Devil Out in the Cold | False | By Vincent Canby | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/market-in-us-securities-steadies.html | Market in U.S. Securities Steadies | False | By H. J. Maidenberg | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/style/consumer-s-world-guidepost-plant-care-from-afar.html | CONSUMER'S WORLD: Guidepost; Plant Care From Afar | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/7-are-arrested-in-robberies-around-washington-sq-park.html | 7 Are Arrested in Robberies Around Washington Sq. Park | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/imagine-films-entertainment-reports-earnings-for-qtr-to-june-30.html | Imagine Films Entertainment reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/hach-co-reports-earnings-for-qtr-to-july-28.html | Hach Co. reports earnings for Qtr to July 28 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/obituaries/alfred-m-vinton-banker-84.html | Alfred M. Vinton, Banker, 84 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/hytek-microsystems-inc-reports-earnings-for-qtr-to-june-30.html | Hytek Microsystems Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/boston-bancorp-reports-earnings-for-qtr-to-june-30.html | Boston Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/vidmark-inc-reports-earnings-for-qtr-to-june-30.html | Vidmark Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/baseball-azocar-helps-yankees-end-six-game-slump.html | BASEBALL; Azocar Helps Yankees End Six-Game Slump | False | By Joe Sexton | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/company-news-us-inquiry-on-pennzoil.html | COMPANY NEWS; U.S. Inquiry On Pennzoil | False | Special to The New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/your-money-power-of-attorney-in-elderly-care.html | Your Money; Power of Attorney In Elderly Care | False | By Jan M. Rosen | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/opinion/l-college-directors-seek-strong-managers-802890.html | College Directors Seek Strong Managers | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/shasper-industries-reports-earnings-for-qtr-to-june-30.html | Shasper Industries reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/fcs-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | FCS Laboratories Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/micronetics-inc-reports-earnings-for-qtr-to-june-30.html | Micronetics Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/american-realty-trust-reports-earnings-for-qtr-to-march-31.html | American Realty Trust reports earnings for Qtr to March 31 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/business-digest-saturday-august-18-1990.html | BUSINESS DIGEST: SATURDAY, AUGUST, 18, 1990 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/style/chronicle-046190.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/american-pacesetter-reports-earnings-for-qtr-to-june-30.html | American Pacesetter reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/opinion/l-canadian-hydropower-poses-no-dire-threat-803090.html | Canadian Hydropower Poses No Dire Threat | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/bernstein-leibstone-reports-earnings-for-qtr-to-june-30.html | Bernstein-Leibstone reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/golden-cycle-gold-reports-earnings-for-qtr-to-june-30.html | Golden Cycle Gold reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/new-us-suit-for-keating.html | New U.S. Suit For Keating | False | Special to The New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/sizeler-property-investors-reports-earnings-for-qtr-to-june-30.html | Sizeler Property Investors reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/visual-industries-reports-earnings-for-qtr-to-june-30.html | Visual Industries reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/style/chronicle-046790.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/caci-international-reports-earnings-for-qtr-to-june-30.html | Caci International reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/goldriver-lp-reports-earnings-for-qtr-to-june-30.html | Goldriver L.P. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/fifth-dimension-inc-reports-earnings-for-qtr-to-june-30.html | Fifth Dimension Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/wholesale-club-reports-earnings-for-qtr-to-aug-4.html | Wholesale Club reports earnings for Qtr to Aug 4 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/home-federal-savings-ga-reports-earnings-for-qtr-to-june-30.html | Home Federal Savings (Ga.) reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/obituaries/dr-john-walker-81-president-bush-s-uncle.html | Dr. John Walker, 81, President Bush's Uncle | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-us-might-ask-un-council-to-condemn-baghdad-again.html | CONFRONTATION IN THE GULF; U.S. Might Ask U.N. Council To Condemn Baghdad Again | False | By Paul Lewis, Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-gulf-refugees-kuwait-choose-life-over-money-relief-tears.html | CONFRONTATION IN THE GULF; Refugees from Kuwait Choose Life Over Money Relief and Tears | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/amtech-systems-inc-reports-earnings-for-qtr-to-june-30.html | Amtech Systems Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/hammond-manufactuing-reports-earnings-for-qtr-to-june-30.html | Hammond Manufactuing reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/obituaries/beulah-rothman-social-work-expert-and-professor-66.html | Beulah Rothman, Social Work Expert And Professor, 66 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/hibernia-savings-reports-earnings-for-qtr-to-june-30.html | Hibernia Savings reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/obituaries/michael-kraus-professor-89.html | Michael Kraus, Professor, 89 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/security-capital-corp-reports-earnings-for-qtr-to-june-30.html | Security Capital Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/morden-helwig-group-reports-earnings-for-qtr-to-june-30.html | Morden & Helwig Group reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/vestro-foods-inc-reports-earnings-for-qtr-to-june-30.html | Vestro Foods Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/us/atwater-condition-worsens-republican-officials-report.html | Atwater Condition Worsens, Republican Officials Report | False | AP | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/arctco-inc-reports-earnings-for-qtr-to-june-30.html | Arctco Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/dawson-geophysical-reports-earnings-for-qtr-to-june-30.html | Dawson Geophysical reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/obituaries/dorothea-bennett-60-geneticist-and-teacher.html | Dorothea Bennett, 60, Geneticist and Teacher | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/mayor-backs-his-handling-of-jail-melee.html | Mayor Backs His Handling Of Jail Melee | False | By Dean Baquet | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/coho-resources-inc-reports-earnings-for-qtr-to-june-30.html | Coho Resources Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/style/consumer-s-world-coping-with-garden-photography.html | CONSUMER'S WORLD : Coping With Garden Photography | False | By Andy Grundberg | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/slater-industries-reports-earnings-for-qtr-to-june-30.html | Slater Industries reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-cheney-foresees-long-stay-for-us.html | CONFRONTATION IN THE GULF; CHENEY FORESEES LONG STAY FOR U.S. | False | By Michael R. Gordon, Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/chemical-leaman-reports-earnings-for-qtr-to-july-1.html | Chemical Leaman reports earnings for Qtr to July 1 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/american-toxic-control-reports-earnings-for-qtr-to-june-30.html | American Toxic Control reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/specific-items-in-use-of-force-are-at-issue-in-guards-rules.html | Specific Items in Use of Force Are at Issue in Guards' Rules | False | By Dennis Hevesi | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/falcon-cable-systems-reports-earnings-for-qtr-to-june-30.html | Falcon Cable Systems reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/united-medicorp-inc-reports-earnings-for-qtr-to-june-30.html | United Medicorp Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/liberty-homes-inc-reports-earnings-for-qtr-to-june-30.html | Liberty Homes Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/first-essex-bancorp-reports-earnings-for-qtr-to-june-30.html | First Essex Bancorp reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/obituaries/james-thomas-foley-dies-at-80-us-judge-in-albany-since-1949.html | James Thomas Foley Dies at 80; U.S. Judge in Albany Since 1949 | False | By Alfonso A. Narvaez | 1990-08-29 | TX 2-882949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/style/chronicle-012490.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/us/spacecraft-s-link-to-earth-lapses.html | SPACECRAFT'S LINK TO EARTH LAPSES | False | AP | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/genex-corp-reports-earnings-for-qtr-to-june30.html | Genex Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/falls-financial-inc-reports-earnings-for-qtr-to-june-30.html | Falls Financial Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/sage-software-inc-reports-earnings-for-qtr-to-june-30.html | Sage Software Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/opinion/l-canadian-hydropower-poses-no-dire-threat-new-yorkers-save-091890.html | Canadian Hydropower Poses No Dire Threat; New Yorkers Save | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/us/milwaukee-journal-bambi-is-on-the-run-and-some-are-cheering.html | Milwaukee Journal; Bambi Is on the Run, And Some Are Cheering | False | Special to The New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/pam-transportation-reports-earnings-for-qtr-to-june-30.html | P.A.M. Transportation reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/comarco-inc-reports-earnings-for-qtr-to-july-29.html | Comarco Inc. reports earnings for Qtr to July 29 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/equipment-co-of-america-reports-earnings-for-qtr-to-june-29.html | Equipment Co. of America reports earnings for Qtr to June 29 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/data-i-o-corp-reports-earnings-for-qtr-to-june-28.html | Data I/O Corp. reports earnings for Qtr to June 28 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/traffic-alert-897290.html | Traffic Alert | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/noverco-inc-reports-earnings-for-qtr-to-june-30.html | Noverco Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/bridge-876490.html | Bridge | False | By Alan Truscott | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/franklin-holding-corp-reports-earnings-for-qtr-to-june-30.html | Franklin Holding Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/newport-news-savings-bank-reports-earnings-for-qtr-to-june-30.html | Newport News Savings Bank reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/us/education-chief-s-remarks-on-english-draw-criticism.html | Education Chief's Remarks On English Draw Criticism | False | AP | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/golf-discussion-with-an-artist-helps-green-find-groove.html | Golf; Discussion With an Artist Helps Green Find Groove | False | By Alex Yannis | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/synthetech-inc-reports-earnings-for-qtr-to-june-30.html | Synthetech Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/world/some-soviet-items-aren-t-scarce-crime-strikes-fighting-pollution.html | Some Soviet Items Aren't Scarce: Crime, Strikes, Fighting, Pollution | False | By Celestine Bohlen, Special To The New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/dow-drops-by-36.64-to-2644.80.html | Dow Drops By 36.64, To 2,644.80 | False | By Robert Hurtado | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/new-jersey-is-delaying-trump-case.html | New Jersey Is Delaying Trump Case | False | AP | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/us/washington-talk-to-protect-home-turf-they-crowd-the-capital.html | Washington Talk; To Protect Home Turf, They Crowd the Capital | False | By Martin Tolchin, Special To The New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/galtaco-reports-earnings-for-qtr-to-june-30.html | Galtaco reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/environmental-power-reports-earnings-for-qtr-to-june-30.html | Environmental Power reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/co-operative-bank-of-concord-reports-earnings-for-qtr-to-july-31.html | Co-operative Bank of Concord reports earnings for Qtr to July 31 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/check-express-inc-reports-earnings-for-qtr-to-june-30.html | Check Express Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/new-york-s-guard-feeling-mideast-ripples.html | New York's Guard Feeling Mideast Ripples | False | By Lisa W. Foderaro | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/techdyne-inc-reports-earnings-for-qtr-to-june-30.html | Techdyne Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/mortgage-rates-down.html | Mortgage Rates Down | False | AP | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/horizon-financial-services-inc-reports-earnings-for-qtr-to-june-30.html | Horizon Financial Services Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/cbs-records-chief-seen-in-2-year-pact.html | CBS Records Chief Seen In 2-Year Pact | False | By Geraldine Fabrikant | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/bralorne-resources-reports-earnings-for-qtr-to-june-30.html | Bralorne Resources reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/style/ms-trokel-wed-to-scott-e-young.html | Ms. Trokel Wed To Scott E. Young | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/horse-racing-die-laughing-wins-wilson.html | HORSE RACING; Die Laughing Wins Wilson | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-35-americans-are-removed-from-their-baghdad-hotel.html | CONFRONTATION IN THE GULF; 35 Americans Are Removed From Their Baghdad Hotel | False | By Clifford Krauss, Special To the New York Times | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/brock-exploration-corp-reports-earnings-for-qtr-to-june-30.html | Brock Exploration Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/bell-savings-holdings-reports-earnings-for-qtr-to-june-30.html | Bell Savings Holdings reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-june-30.html | McFarland Energy Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/patents-time-release-method-for-a-contraceptive-pill.html | Patents; Time-Release Method For a Contraceptive Pill | False | By Edmund L. Andrews | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/sulcus-computer-corp-reports-earnings-for-qtr-to-june-30.html | Sulcus Computer Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/inamed-corp-reports-earnings-for-qtr-to-june-30.html | Inamed Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/hunter-environmental-reports-earnings-for-qtr-to-june-30.html | Hunter Environmental reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/converse-technology-inc-reports-earnings-for-qtr-to-june-30.html | Converse Technology Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/questech-inc-reports-earnings-for-qtr-to-june-30.html | Questech Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/sweater-ruling-against-taiwan.html | Sweater Ruling Against Taiwan | False | AP | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/health-equity-properties-reports-earnings-for-qtr-to-june-30.html | Health Equity Properties reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/mmi-medical-reports-earnings-for-qtr-to-july-27.html | MMI Medical reports earnings for Qtr to July 27 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/c-correction-894990.html | Correction | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/obituaries/gerhard-wagner-austrian-banker-56.html | Gerhard Wagner, Austrian Banker, 56 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/western-financial-corp-reports-earnings-for-qtr-to-june-30.html | Western Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/heroux-inc-reports-earnings-for-qtr-to-june-30.html | Heroux Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/dress-business-owner-and-friend-are-fatally-stabbed-in-apartment.html | Dress Business Owner and Friend Are Fatally Stabbed in Apartment | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-ad-uses-iraqi-leader-to-spur-fuel-saving.html | CONFRONTATION IN THE GULF; Ad Uses Iraqi Leader To Spur Fuel Saving | False | AP | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/par-pharmaceutical-inc-reports-earnings-for-qtr-to-june-30.html | Par Pharmaceutical Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-18 | 1990-08-18 | https://www.nytimes.com/1990/08/18/business/germania-bank-reports-earnings-for-qtr-to-june-30.html | Germania Bank reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882949 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/jane-alexanian-wed-to-l-d-sperling.html | Jane Alexanian Wed to L. D. Sperling | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/l-vacuum-chamber-use-is-illegal-094990.html | Vacuum Chamber Use Is Illegal | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/campus-life-chicago-atlantic-bridge-boxers-exchange-visits-with-french.html | Campus Life: Chicago; Atlantic Bridge: Boxers Exchange Visits With French | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/your-own-account-cash-flow-for-the-collegebound.html | Your Own Account; Cash Flow for the College-Bound | False | By Mary Rowland | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Barbara Thompson | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/patricia-stanley-married-on-li.html | Patricia Stanley Married on L.I. | False | | 1990-09-04 | TX 2-891475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/baseball-senior-league-shuffles-lineup.html | BASEBALL; Senior League Shuffles Lineup | False | AP | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/antiques-basking-in-the-regional-warmth-of-swiss-faience.html | ANTIQUES; Basking in the Regional Warmth of Swiss Faience | False | By Paula Deitz | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/public-private-the-invasion-vacation.html | PUBLIC & PRIVATE; The Invasion Vacation | False | By Anna Quindlen | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/rhonda-marcus-weds.html | Rhonda Marcus Weds | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/dining-out-a-chinese-newcomer-serving-ossining.html | DINING OUT; A Chinese Newcomer Serving Ossining | False | By M. H. Reed | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/if-congress-is-afraid-to-declare-war.html | If Congress Is Afraid to Declare War . . | False | By Scott Cohen and Jeremy J. Stone | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/marla-gusmer-to-wed-david-jeffrey.html | Marla Gusmer to Wed David Jeffrey | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/on-a-katonah-farm-cashmere-goats-make-their-debut.html | On a Katonah Farm, Cashmere Goats Make Their Debut | False | By Herbert Hadad | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/us/military-agency-loses-authority-over-civilian-computer-security.html | Military Agency Loses Authority Over Civilian Computer Security | False | By John Markoff | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/national-notebook-adams-mass-making-a-mill-a-centerpiece.html | NATIONAL NOTEBOOK: Adams, Mass.; Making a Mill a 'Centerpiece' | False | By John A. Townes | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/speaking-personally-casualties-of-time-neighbors-again.html | SPEAKING PERSONALLY; Casualties of Time, 'Neighbors' Again | False | By Lane Gutstein | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/what-s-doing-in-amsterdam.html | What's Doing In; Amsterdam | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/carolin-d-irwin-plans-to-marry.html | Carolin D. Irwin Plans to Marry | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/topics-of-the-times-british-behaviour.html | TOPICS OF THE TIMES; British Behaviour | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/theater/music-view-now-a-real-vixen-that-s-plausible-casting.html | MUSIC VIEW; Now, a Real Vixen. That's Plausible Casting | False | By Donal Henahan | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/they-were-not-broken.html | They Were Not Broken | False | By Harry G. Summers Jr. | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/elizabeth-hiser-weds-cp-hoban.html | Elizabeth Hiser Weds C.P. Hoban | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/in-changing-times-the-amish-move-afield-and-set-up-shop.html | In Changing Times, the Amish Move Afield and Set Up Shop | False | By Loriann Fell | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/gillian-lusins-is-married.html | Gillian Lusins Is Married | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/mary-v-demopoulos-weds-ab-campbell.html | Mary V. Demopoulos Weds A.B. Campbell | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/yachting-conner-strategy-playing-catch-up.html | YACHTING; Conner Strategy: Playing Catchup | False | By Barbara Lloyd | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/music-to-a-trumpeter-styles-present-no-obstacles.html | MUSIC; To a Trumpeter, Styles Present No Obstacles | False | By Rena Fruchter | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/computer-age-overtakes-yales-typewriter-master.html | Computer Age Overtakes Yale's Typewriter Master | False | By Randall Beach | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/bridget-maloney-weds-john-bush.html | Bridget Maloney Weds John Bush | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/l-on-spraying-for-gypsy-moths-746690.html | On Spraying For Gypsy Moths | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/headliners-together-again.html | HEADLINERS; Together Again | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/postings-carroll-gardens-condos-brooklyn-mews.html | Postings: Carroll Gardens Condos; Brooklyn Mews | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/l-violent-imaginings-invade-our-thoughts-119190.html | Violent Imaginings Invade Our Thoughts | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/first-for-fresh-air-campers-a-pet-pig-not-a-dog.html | First for Fresh Air Campers: a Pet Pig, Not a Dog | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/lifestyle-sunday-outing-a-riverside-retreat-with-a-notable-arboretum.html | Lifestyle: Sunday Outing, A Riverside Retreat With a Notable Arboretum | False | | 1990-09-04 | TX 2-891475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/c-correction-785290.html | Correction | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/world/salvadoran-foes-meet-to-seek-an-end-to-war.html | Salvadoran Foes Meet to Seek an End to War | False | AP | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/us/radio-contact-restored-with-magellan-craft.html | Radio Contact Restored With Magellan Craft | False | AP | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/us/migrant-worker-group-is-subject-of-wide-study.html | Migrant Worker Group Is Subject of Wide Study | False | By Keith Schneider, Special To the New York Times | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/michael-stoll-wed-to-ms-gaylord.html | Michael Stoll Wed To Ms. Gaylord | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/jessica-bussgang-marries.html | Jessica Bussgang Marries | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/us/trouble-on-the-range-as-cattlemen-try-to-throw-off-forest-boss-s-reins.html | Trouble on the Range as Cattlemen Try to Throw Off Forest Boss's Reins | False | By Timothy Egan, Special To the New York Times | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/ideas-trends-what-is-youth-coming-to.html | IDEAS & TRENDS; What IS Youth Coming To? | False | By Felicity Barringer | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/world/confrontation-in-the-gulf-first-us-shots-fired.html | CONFRONTATION IN THE GULF; First U.S. Shots Fired | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/fashion-the-paris-couture-the-need-for-new-ideas.html | Fashion: The Paris Couture; The Need For New Ideas | False | By Carrie Donovan | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/business-diary.html | BUSINESS DIARY | False | By Allen R. Meyerson | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/beachgoers-returning-with-renewed-confidence.html | Beachgoers Returning With Renewed Confidence | False | By Linda Saslow | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/quotation-of-the-day-210690.html | Quotation of the Day | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/for-women-returning-to-job-market.html | For Women Returning to Job Market | False | By Elsa Brenner | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/world/3-rebel-organizations-in-india-link-activities.html | 3 Rebel Organizations in India Link Activities | False | By Sanjoy Hazarika, Special To the New York Times | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/long-island-opinion-a-car-transforms-a-good-samaritan.html | LONG ISLAND OPINION; A Car Transforms A Good Samaritan | False | By Sally Wendkos Olds | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/council-school-offers-training-to-hopefuls.html | 'Council School' Offers Training to Hopefuls | False | By Felicia R. Lee | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/northeast-notebook-washington-station-area-draws-tenants.html | Northeast Notebook: Washington; Station Area Draws Tenants | False | By Timothy J. Trainor | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/china-s-greatest-dissident-writer-dead-but-still-dangerous.html | China's Greatest Dissident Writer: Dead but Still Dangerous | False | By Nicolas D. Kristof | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/national-notebook-amelia-island-fla-cars-on-beach-trouble-ritz.html | NATIONAL NOTEBOOK: Amelia Island, Fla.; Cars on Beach Trouble Ritz | False | By John Finotti | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/in-short-fiction-there-are-spooks-in-this-suburb.html | IN SHORT: FICTION; There Are Spooks in This Suburb | False | By Katrinka Blickle | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/long-island-opinion-birthdays-remind-me-of-what-i-miss.html | LONG ISLAND OPINION; Birthdays Remind Me of What I Miss | False | By Celeste Piano Wenzel | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/review-jazz-a-young-blues-guitarist-intent-on-modernization.html | Review/Jazz; A Young Blues Guitarist Intent on Modernization | False | By Peter Watrous | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/l-a-taste-for-scrambled-english-509990.html | A TASTE FOR SCRAMBLED ENGLISH | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/l-the-ant-man-358990.html | THE ANT MAN | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/brooklyn-man-questioned-in-killing-of-youth.html | Brooklyn Man Questioned in Killing of Youth | False | By James C. McKinley Jr. | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/dining-out-an-exciting-country-showplace.html | DINING OUT; An Exciting Country Showplace | False | By Joanne Starkey | 1990-09-04 | TX 2-891475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/sports-people-switzer-speaks.html | SPORTS PEOPLE; Switzer Speaks | False | Special to The New York Times | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/us/4-killed-as-oil-tank-explodes.html | 4 Killed as Oil Tank Explodes | False | AP | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/food-where-there-s-smoke-there-s-flavor.html | FOOD; Where There's Smoke There's Flavor | False | By Moira Hodgson | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/debra-wright-is-married.html | Debra Wright Is Married | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/postings-15-story-facelift-new-windows-lobby-on-33d.html | Postings: 15-Story Facelift; New Windows, Lobby on 33d | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/l-an-american-looks-at-britain-520900.html | 'An American Looks at Britain' | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/c-corrections-100390.html | Corrections | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/lara-home-marries.html | Lara Home Marries | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/theater-possibilities-of-love.html | THEATER; Possibilities of Love | False | By Alvin Klein | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/l-protect-passengers-too-087490.html | Protect Passengers Too | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/art-view-there-s-more-to-giacometti-than-met-the-eye.html | ART VIEW; There's More to Giacometti Than Met the Eye | False | By Michael Brenson | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/campus-life-michigan-gay-rights-group-protests-remarks-by-an-official.html | Campus Life: Michigan; Gay Rights Group Protests Remarks By an Official | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/technology-getting-the-kinks-out-of-the-global-rescue-system.html | Technology; Getting the Kinks Out of the Global Rescue System | False | By Eric Weiner | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/ms-randall-weds-lawrence-bailey-jr.html | Ms. Randall Weds Lawrence Bailey Jr. | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/in-short-fiction.html | IN SHORT: FICTION | False | By Mason Buck | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/fashion-looking-back-toward-the-future.html | Fashion; LOOKING BACK TOWARD THE FUTURE | False | By Carrie Donovan | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/3-youths-guilty-of-rape-and-assault-of-jogger.html | 3 Youths Guilty of Rape And Assault of Jogger | False | By Ronald Sullivan | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/art-cowboys-ride-into-the-sunset-as-morning-breaks-on-change.html | ART; Cowboys Ride Into the Sunset as Morning Breaks on Change | False | By William Zimmer | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/golf-king-takes-record-and-lead-with-a-63.html | GOLF; King Takes Record And Lead With a 63 | False | By Alex Yannis | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/if-you-re-thinking-of-living-in-hawthorne.html | If You're Thinking of Living in: Hawthorne | False | By Mary McAleer Vizard | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/us/thornburgh-s-son-is-cleared-of-drug-accusations.html | Thornburgh's Son Is Cleared of Drug Accusations | False | AP | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/children-s-books-bookshelf-778990.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/best-sellers-august-19-1990.html | Best Sellers: August, 19, 1990 | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/jazz-festival-hails-a-seminal-drummer.html | Jazz Festival Hails a Seminal Drummer | False | By Barbara Delatiner | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/answering-the-mail-073990.html | Answering The Mail | False | By Bernard Gladstone | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/youths-guilty-of-rape-and-assault-of-jogger.html | Youths Guilty of Rape and Assault of Jogger | False | By Ronald Sullivan | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/architecture-view-gordon-bunshaft-a-man-who-died-before-his-time.html | ARCHITECTURE VIEW; Gordon Bunshaft: A Man Who Died Before His Time? | False | By Paul Goldberger | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/repository-of-black-past-is-reopened.html | Repository Of Black Past Is Reopened | False | By Andrew L. Yarrow | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/sports-people-cooper-to-rome.html | SPORTS PEOPLE; Cooper to Rome | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/l-talk-radio-listen-up-785090.html | TALK RADIO; Listen Up | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/tracing-turner-s-steps-in-the-yorkshire-dales.html | Tracing Turner's Steps In The Yorkshire Dales | False | By Katherine Ashenburg | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/dance-view-taking-fresh-stock-of-les-ballets-1933.html | DANCE VIEW; Taking Fresh Stock of Les Ballets 1933 | False | By Anna Kisselgoff | 1990-09-04 | TX 2-891475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/schools-feel-impact-of-children-of-drug-abusers.html | Schools Feel Impact of Children of Drug Abusers | False | By Susan Rosenbaum | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/guggenheim-museum-is-designated-a-landmark.html | Guggenheim Museum Is Designated a Landmark | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/l-question-of-the-week-do-tennis-players-start-at-too-young-an-age-237390.html | Question Of the Week; Do Tennis Players Start at Too Young An Age | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/wall-street-did-the-short-sellers-stumble.html | Wall Street; Did the Short-Sellers Stumble? | False | By Alison Leigh Cowan | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/world/british-homosexuals-report-rise-in-attacks.html | British Homosexuals Report Rise in Attacks | False | By Sheila Rule, Special To the New York Times | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/travel-advisory-228690.html | Travel Advisory | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/the-executive-computer-can-the-new-dbase-solve-ashton-tate-s-problems.html | The Executive Computer; Can the New dBASE Solve Ashton-Tate's Problems? | False | By Peter H. Lewis | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/c-corrections-768590.html | Corrections | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/quarrels-over-who-said-what-and-when.html | Quarrels Over Who Said What and When | False | By Bette Pesetsky | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/answering-the-mail-074090.html | Answering The Mail | False | By Bernard Gladstone | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/answering-the-mail-074190.html | Answering The Mail | False | By Bernard Gladstone | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/l-an-end-to-quality-art-world-head-scratching-783990.html | AN END TO QUALITY?; Art World Head Scratching | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/a-view-too-close-for-comfort.html | A View Too Close for Comfort | False | By Allen R. Myerson | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/chrysa-a-radice-a-lawyer-weds.html | Chrysa A. Radice, A Lawyer, Weds | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/topics-of-the-times.html | TOPICS OF THE TIMES; | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/l-sweet-equity-721390.html | 'Sweet Equity' | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/world/zimbabwe-aide-affirms-plan-for-one-party-state.html | Zimbabwe Aide Affirms Plan for One-Party State | False | By Jane Perlez, Special To the New York Times | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/campus-life-maryland-diggers-unearth-clues-to-history-of-free-blacks.html | Campus Life: Maryland; Diggers Unearth Clues to History Of Free Blacks | False | ANNAPOLIS Md. - | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/can-we-put-everyone-to-work.html | Can We Put Everyone to Work? | False | By James K. Galbraith | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/l-the-irene-adler-story-continued-136090.html | The Irene Adler Story, Continued | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/views-of-sport-a-gift-to-america-from-trumbull-conn.html | VIEWS OF SPORT; A Gift to America From Trumbull, Conn. | False | By Tom Galla | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/northeast-notebook-adams-mass-making-a-mill-a-centerpiece.html | Northeast Notebook: Adams, Mass.; Making a Mill A 'Centerpiece' | False | By John A. Townes | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/fashion-versatile-metal-makes-a-varied-apparel.html | Fashion; Versatile Metal Makes a Varied Apparel | False | By Deborah Hofmann | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/joann-knudson-weds-thomas-handler.html | Joann Knudson Weds Thomas Handler | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/an-independent-and-erratic-life.html | An Independent and Erratic Life | False | By Doris Grumbach | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/l-dont-measure-souter-by-the-size-of-his-town-more-than-lip-service-233290.html | Don't Measure Souter by the Size of His Town; More Than Lip Service | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/talking-back-to-the-screen.html | Talking Back to the Screen | False | By Michael Covino | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/movies/film-in-the-brazilian-jungle-they-have-a-story-to-tell.html | FILM; In the Brazilian Jungle They Have a Story to Tell | False | By James Brooke | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/the-world-the-gulf-key-points-of-the-week.html | THE WORLD: The Gulf; Key Points of the Week | False | | 1990-09-04 | TX 2-891475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/world-markets-the-shine-s-off-madrid.html | World Markets; The Shine's Off Madrid | False | By Jonathan Fuerbringer | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/currency-down-down-down.html | Currency; Down, Down, Down | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/hospitals-still-wary-on-state-aid.html | Hospitals Still Wary on State Aid | False | By Amy Hill Hearth | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/i-don-t-measure-souter-by-the-size-of-his-town-mr-dooley-says-233390.html | Don't Measure Souter by the Size of His Town; Mr. Dooley Says | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/sound-systems-for-students-on-the-move.html | SOUND; Systems for Students on the Move | False | By Hans Fantel | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/an-anthropologist-with-bite.html | An Anthropologist With Bite | False | By Pat Shipman | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/gardening-daisies-are-coming-into-their-own.html | GARDENING; Daisies Are Coming Into Their Own | False | By Joan Lee Faust | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/e-corrections-069890.html | Corrections | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/the-world-castro-loses-his-appeal-to-the-latin-left.html | THE WORLD; Castro Loses His Appeal to the Latin Left | False | By James Brooke | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/fairfield-area-may-be-vital-in-the-race-for-governor.html | Fairfield Area May Be Vital in the Race For Governor | False | By Nick Ravo | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/the-sins-of-the-city.html | The Sins of the City | False | By Robert Boyers | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/a-hard-life-for-the-non-poor.html | 'A Hard Life for the Non-poor' | False | By Amy Hempel | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/rikers-inmate-dies-and-inquiry-begins.html | Rikers Inmate Dies and Inquiry Begins | False | By Dennis Hevesi | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/l-museums-and-politics-not-sauce-for-the-gander-783890.html | MUSEUMS AND POLITICS; Not Sauce for The Gander | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/obituaries/pearl-bailey-musical-star-and-humorist-is-dead-at-72.html | Pearl Bailey, Musical Star and Humorist, Is Dead at 72 | False | By John S. Wilson | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/catherine-ann-christensen-is-married.html | Catherine Ann Christensen Is Married | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/long-island-opinion-replacing-some-trash-with-flowers.html | LONG ISLAND OPINION; Replacing Some Trash With Flowers | False | By Rosemary T. Myers | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/confess-but-get-out-of-town.html | Confess, but Get Out of Town | False | By Mark Childress | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/a-taste-for-scrambled-english-510290.html | A TASTE FOR SCRAMBLED ENGLISH | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/long-island-opinion-a-most-dispassionate-defense-of-the-unmanicured.html | LONG ISLAND OPINION; A Most Dispassionate Defense of the Unmanicured Lawn | False | By Dorothy A. Marchetti | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/evening-hours-hamptons-a-benefit-a-premiere.html | Evening Hours; Hamptons: A Benefit, A Premiere | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/sticking-to-rules.html | Sticking To Rules | False | By Alex Yanis | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/e-corrections-735790.html | Corrections | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/hearings-start-on-plan-for-more-natural-gas.html | Hearings Start on Plan For More Natural Gas | False | By John Rather | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/the-view-from-croton-point-park-modelplane-pilots-spirits-soar-but.html | THE VIEW FROM: CROTON POINT PARK; Model-Plane Pilots' Spirits Soar but Neighbors Cry Mayday | False | By Lynne Ames | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/paperback-best-sellers-august-19-1990.html | PAPERBACK BEST SELLERS: August 19, 1990 | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/l-sin-tax-justified-233490.html | Sin Tax Justified | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/market-watch-bill-farley-overleveraged-and-outfoxed.html | MARKET WATCH; Bill Farley, Overleveraged And Outfoxed | False | By Floyd Norris | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/l-audience-fickleness-is-no-mystery-087590.html | Audience Fickleness Is No Mystery | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/westchester-opinion-latin-american-conflict-at-home.html | WESTCHESTER OPINION; Latin American Conflict at Home | False | By Esmeralda Santiago | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/in-leaner-health-budget-programs-lose-ground.html | In Leaner Health Budget, Programs Lose Ground | False | By Sandra Friedland | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/baseball-mets-end-their-candlestick-jinx.html | BASEBALL; Mets End Their Candlestick Jinx | False | By Joseph Durso | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/i-don-t-measure-souter-by-the-size-of-his-town-much-like-brennan-233190.html | Don't Measure Souter by the Size of His Town; Much Like Brennan | False | | 1990-09-04 | TX 2-891475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/tech-notes-computers-linked-by-light.html | Tech Notes; Computers Linked by Light | False | By Eric Weiner | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/residential-resale.html | Residential REsale | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/lenders-feel-new-pressures-to-aid-poor-neighborhoods.html | Lenders Feel New Pressures To Aid Poor Neighborhoods | False | By Thomas J. Lueck | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/pro-football-giants-plod-to-a-slim-victory.html | PRO FOOTBALL; Giants Plod to a Slim Victory | False | By Frank Litsky, Special To the New York Times | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/sports-of-the-times-a-friendly-suggestion-from-the-home-office.html | SPORTS OF THE TIMES; A Friendly Suggestion From the Home Office | False | By George Vecsey | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/sports-people-griffey-retires.html | SPORTS PEOPLE; Griffey Retires | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/wood-wears-coats-of-many-colors.html | Wood Wears Coats of Many Colors | False | By Carolyn Battista | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/campus-life-lehigh-a-condo-project-strikes-the-fancy-of-many-parents.html | Campus Life: Lehigh; A Condo Project Strikes the Fancy Of Many Parents | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/woman-defending-brother-is-killed-by-youth-in-bronx.html | Woman Defending Brother Is Killed by Youth in Bronx | False | By James C. McKinley Jr. | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/lisa-brody-weds-d-l-ernsberger.html | Lisa Brody Weds D. L. Ernsberger | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/margaret-goldman-marries.html | Margaret Goldman Marries | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/a-photographer-writes-on-the-holocaust.html | A Photographer Writes on the Holocaust | False | By Thomas Clavin | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/the-region-where-will-new-york-put-the-state-s-nuclear-waste.html | THE REGION; Where Will New York Put The State's Nuclear Waste? | False | By Sam Howe Verhovek | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/us/confrontation-gulf-trapped-mideast-cross-section-us-lisa-belkin.html | CONFRONTATION IN THE GULF; Trapped in the Mideast: A Cross Section of U.S. By LISA BELKIN | False | Special to The New York Times | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/westchester-opinion-wifes-road-to-adventure-is-a-cul-de-sac.html | WESTCHESTER OPINION; Wife's Road to Adventure Is a Cul-de-Sac | False | By Linda Halpern | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/trenton-prison-attack-seen-as-inmate-plot.html | Trenton Prison Attack Seen as Inmate Plot | False | AP | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/a-kentucky-home-afloat.html | A Kentucky Home Afloat | False | By Erik Sandberg-Diment | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/the-ant-man-508990.html | THE ANT MAN | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/l-come-home-papa-521190.html | Come Home, Papa | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/father-of-the-nation-has-seen-better-days.html | Father of the Nation Has Seen Better Days | False | By Ron Alexander | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/commercial-property-the-old-jc-penney-building-new-name-new-owners-new-tenants-new.html | Commercial Property : The Old J.C. Penney Building, New Name, New Owners, New Tenants, New Image | False | By David W. Dunlap | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/ellen-a-bauerle-weds-david-s-potter.html | Ellen A. Bauerle Weds David S. Potter | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/westchester-guide-739590.html | WESTCHESTER GUIDE | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/l-rider-s-case-elaborated-223690.html | Rider's Case Elaborated | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/tv-view-the-battle-of-the-sexes-to-be-continued.html | TV VIEW; The Battle of the Sexes (To Be Continued) | False | By Walter Goodman | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/campus-life-csu-long-beach-roof-collapse-forces-relocation-of-classes.html | Campus Life: C.S.U., Long Beach; Roof Collapse Forces Relocation Of Classes | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/l-come-home-papa-521390.html | Come Home, Papa | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/baseball-witt-gives-yankees-a-big-boost.html | BASEBALL; Witt Gives Yankees a Big Boost | False | By Joe Sexton | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/holdout-on-rape-verdict-still-sees-discrepancies.html | Holdout on Rape Verdict Still Sees Discrepancies | False | By James Barron | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/in-short-nonfiction-517190.html | IN SHORT: NONFICTION | False | By Kathleen Teltsch | 1990-09-04 | TX 2-891475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/all-about-meteorological-services-diverse-new-industry-private-weather.html | All About/Meteorological Services; The Diverse New Industry of Private Weather Forecasting | False | By Noam Cohen | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/in-short-nonfiction-when-the-ocean-burns.html | IN SHORT: NONFICTION; When the Ocean Burns | False | By Denniss Smith | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/the-true-cost-of-energy-pay-it-for-security-the-economy-and-the-air.html | The True Cost of Energy; Pay It: For Security, the Economy and the Air | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/music-doing-your-own-thing-by-making-your-own-thing.html | MUSIC; Doing Your Own Thing By Making Your Own Thing | False | By Mark Dery | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/the-executive-life-coping-in-industries-the-public-hates.html | The Executive Life; Coping in Industries The Public Hates | False | By Deirdre Fanning | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/l-why-iraq-won-t-make-israel-say-atom-119090.html | Why Iraq Won't Make Israel Say 'Atom' | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/movies/l-screenplays-wrong-war-784690.html | SCREENPLAYS; Wrong War | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/dorothy-riordan-is-married.html | Dorothy Riordan Is Married | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/a-polar-bear-s-picnic.html | A Polar Bear's Picnic | False | By Katie Kelly | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/world/confrontation-in-the-gulf-new-un-warning-to-baghdad-urged.html | CONFRONTATION IN THE GULF; NEW U.N. WARNING TO BAGHDAD URGED | False | By Paul Lewis, Special To the New York Times | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/focus-oakland-calif-downtown-growth-at-a-rivals-expense.html | Focus: Oakland, Calif.; Downtown Growth at a Rival's Expense | False | By John McCloud | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/theater/review-theater-landlady-as-metaphor-for-repressive-regime.html | Review/Theater; Landlady as Metaphor For Repressive Regime | False | By Richard F. Shepard | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/world/confrontation-gulf-foreigners-iraq-will-share-hardships-baghdad-warns-saudis.html | CONFRONTATION IN THE GULF FOREIGNERS IN IRAQ WILL SHARE IN HARDSHIPS, BAGHDAD WARNS; SAUDIS TO INCREASE OIL OUTPUT; 'ACT OF WAR' SEEN | False | By John Kifner, Special To the New York Times | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/about-long-island-saturday-night-is-hardly-the-loneliest-night.html | ABOUT LONG ISLAND; Saturday Night Is Hardly the Loneliest Night | False | By Fred McMorrow | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/in-the-region-westchester-and-connecticut-neither-could-sell-so.html | In the Region: Westchester and Connecticut; Neither Could Sell, So They Swapped | False | By Joseph P. Griffith | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/traditional-neighborhoods-make-gains.html | 'Traditional Neighborhoods' Make Gains | False | By Timothy J. Trainor | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/question-of-the-week-do-tennis-players-start-at-too-young-an-age-237790.html | Question Of the Week; Do Tennis Players Start at Too Young An Age | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/theater/review-theater-learning-to-love-too-late.html | Review/Theater; Learning to Love, Too Late | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/headliners-friendly-persuasion.html | HEADLINERS; Friendly Persuasion | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/q-and-a-723090.html | Q and A | False | By Shawn G. Kennedy | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/crafts-show-celebrates-group-s-40-years.html | CRAFTS; Show Celebrates Group's 40 Years | False | By Betty Freudenheim | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/pop-view-anglo-american-music-and-a-world-attuned.html | POP VIEW; Anglo-American Music And a World Attuned | False | By John Rockwell | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/harvest-of-surplus-food-eases-plight-of-the-hungry.html | Harvest of Surplus Food Eases Plight of the Hungry | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/traffic-alert-177190.html | Traffic Alert | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/works-in-progress-steps-in-the-right-direction.html | Works in Progress; Steps in the Right Direction | False | By Bruce Weber | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/data-bank-aug-19-1990.html | Data Bank/Aug. 19, 1990 | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/wall-street-how-the-market-is-treating-energy-stocks.html | Wall Street; How the Market Is Treating Energy Stocks | False | By Alison Leigh Cowan | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/that-s-me-behind-the-machine-gun.html | That's Me Behind The Machine Gun | False | By Robert Baley | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/l-sexism-in-rap-the-free-play-spaces-of-rap-785190.html | SEXISM IN RAP; The Free-Play Spaces of Rap | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/cynthia-romaine-is-married-on-li.html | Cynthia Romaine Is Married on L.I. | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/rachel-f-weber-weds-carlos-a-ortiz.html | Rachel F. Weber Weds Carlos A. Ortiz | False | | 1990-09-04 | TX 2-891475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/home-entertainmentrecordings-soundings-humanizing-the-power-of.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; Humanizing the Power Of Electronic Technology | False | By K. Robert Schwarz | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/recordings-sonic-and-sexual-updates-from-prince.html | RECORDINGS; Sonic and Sexual Updates From Prince | False | By Jon Pareles | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/world/confrontation-in-the-gulf-hostages-in-forefront.html | CONFRONTATION IN THE GULF; Hostages in Forefront | False | By Thomas L. Friedman, Special To the New York Times | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/l-fictional-policewomen-are-good-role-models-096090.html | Fictional Policewomen Are Good Role Models | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/powerboating-norris-holds-on-to-win-offshore-prix.html | POWERBOATING; Norris Holds On to Win Offshore Prix | False | BARBARA LLOYD | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/l-farm-stand-story-is-about-one-person-095690.html | Farm Stand Story Is About One Person | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/lisa-a-lien-wed-to-david-keyko.html | Lisa A. Lien Wed To David Keyko | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/a-challenge-to-somers-on-land-use-in-watershed.html | A Challenge To Somers On Land Use In Watershed | False | By Tessa Melvin | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/about-men-the-pennsy-and-me.html | About Men; The Pennsy And Me | False | By Jock Elliott | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/back-to-the-convent.html | Back to the Convent | False | By Maeve Binchy | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/forum-looking-beyond-the-mideast-crisis.html | FORUM; Looking Beyond the Mideast Crisis | False | By Robert C. Altman | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/music-composers-gather-at-new-milford-center.html | MUSIC; Composers Gather At New Milford Center | False | By Robert Sherman | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/new-york-s-frisbee-champ-feels-jaws-of-defeat-in-philly.html | New York's Frisbee Champ Feels Jaws of Defeat in Philly | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/dana-wysoczanska-weds.html | Dana Wysoczanska Weds | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/question-of-the-week-do-tennis-players-start-at-too-young-an-age-220690.html | Question Of the Week; Do Tennis Players Start at Too Young An Age | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/northeast-notebook-philadelphia-trading-space-for-upkeep.html | Northeast Notebook: Philadelphia; Trading Space For Upkeep | False | By David J. Wallace | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/when-age-befalls-a-ballet-dancer.html | When Age Befalls A Ballet Dancer | False | By Julia Gilden | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/l-fox-in-the-network-henhouse-509390.html | FOX IN THE NETWORK HENHOUSE | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/lifestyle-sunday-dinner-the-tastes-of-cuba-and-the-caribbean.html | Lifestyle; Sunday Dinner; The Tastes of Cuba And the Caribbean | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/the-case-of-the-central-park-jogger.html | The Case of the Central Park Jogger | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/looking-ahead.html | Looking Ahead | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/katherine-smith-weds-stephen-ware.html | Katherine Smith Weds Stephen Ware | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/in-the-region-new-jersey-recent-sales-784290.html | In the Region: New Jersey; Recent Sales | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/baseball-yankees-continuing-to-face-turmoil.html | BASEBALL; Yankees Continuing To Face Turmoil | False | By Claire Smith | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/pregnant-addicted-and-guilty.html | Pregnant, Addicted - and Guilty? | False | By Jan Hoffman | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/politics/a-grim-bush-golfs-and-boats-as-aides-fret-about-image.html | A Grim Bush Golfs and Boats as Aides Fret About Image | False | By Maureen Dowd | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/drug-users-children-need-help-at-school.html | Drug Users' Children Need Help At School | False | By Nicole Wise | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/the-governor-did-it.html | The Governor Did It | False | By Bill Kent | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/recordings-weill-s-odyssey-part-1-europe-is-getting-its-due.html | RECORDINGS; Weill's Odyssey: Part 1, Europe, Is Getting Its Due | False | By John Rockwell | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/downturn-in-economy-brings-more-foreclosures.html | Downturn In Economy Brings More Foreclosures | False | By Jane Lerner | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/campus-life-wisconsin-contriving-a-shorter-leash-for-bucky-badger.html | Campus Life: Wisconsin; Contriving A Shorter Leash For Bucky Badger | False | | 1990-09-04 | TX 2-891475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/theater/theater-courting-the-muse-at-playwrights-horizons.html | THEATER; Courting the Muse at Playwrights Horizons | False | By Laurie Winer | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/spano-vies-for-conservative-spot.html | Spano Vies for Conservative Spot | False | By Milena Jovanovitch | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/portuguese-bread-for-a-feast-day.html | Portuguese Bread For a Feast Day | False | By Carolyn Battista | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/man-is-saved-after-plunging-from-bridge.html | Man Is Saved After Plunging From Bridge | False | By Richard D. Lyons | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/baseball-evans-good-enough-to-become-great.html | BASEBALL; Evans: Good Enough to Become Great | False | By Jim Kaplan | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/l-don-t-measure-souter-by-the-size-of-his-town-119290.html | Don't Measure Souter by the Size of His Town | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/headliners-moscow-letting-long-lost-masters-leave.html | HEADLINERS; Moscow Letting Long Lost Masters Leave | False | By Carlyle C. Douglas | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/the-world-japan-gives-its-leader-a-long-honeymoon.html | THE WORLD; Japan Gives Its Leader A Long Honeymoon | False | By Steven R. Weisman | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/lawyers-condemn-5-year-suspension.html | LAWYERS CONDEMN 5-YEAR SUSPENSION | False | By Joseph P. Fried | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/unions-are-expanding-their-role-to-survive-in-the-90-s.html | Unions Are Expanding Their Role to Survive in the 90's | False | By John Holusha | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/us/gun-control-group-heartened-by-76-souter-brief.html | Gun-Control Group Heartened by '76 Souter Brief | False | By Steven A. Holmes, Special To the New York Times | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/l-question-of-the-week-do-tennis-players-start-at-too-young-an-age-237590.html | Question Of the Week; Do Tennis Players Start at Too Young An Age | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/barrie-ladenheim-a-teacher-is-wed.html | Barrie Ladenheim, a Teacher, Is Wed | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/theater/project-shows-teachers-how-to-make-texts-live.html | Project Shows Teachers How to Make Texts Live | False | By Barbara Gamarekian | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/obituaries/lee-j-richmond-poet-54.html | Lee J. Richmond, Poet, 54 | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/home-sales-slump-some-undeterred.html | Home Sales Slump: Some Undeterred | False | By Linda Lynwander | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/practical-traveler-air-fare-savings-real-and-apparent.html | Practical Traveler; Air Fare Savings, Real and Apparent | False | By Betsy Wade | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/sing-sing-sing.html | Sing, Sing, Sing | False | By Tom Piazza | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/theater/l-hamlet-s-age-cont-d-spooky-stuff-211890.html | HAMLET'S AGE, CONT'D; Spooky Stuff | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/l-recycling-measure-a-pleasant-surprise-136790.html | Recycling Measure: A Pleasant Surprise | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/fashion-gambling-on-the-untried-and-new.html | Fashion; Gambling on the Untried and New | False | By Anne-Marie Schiro | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/world/on-soviet-farms-collective-indifference.html | On Soviet Farms: Collective Indifference | False | By Bill Keller, Special To the New York Times | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/joyce-seligson-weds.html | Joyce Seligson Weds | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/reaction-to-jogger-verdict-ranges-from-support-to-disillusionment.html | Reaction to Jogger Verdict Ranges From Support to Disillusionment. | False | By Dennis Hevesi | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/suzanne-m-cocco-is-wed-to-michael-francis-midlige.html | Suzanne M. Cocco Is Wed To Michael Francis Midlige | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/a-howling-tempest-in-the-brain.html | 'A Howling Tempest in the Brain' | False | By Victoria Glendinning | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/l-question-of-the-week-do-tennis-players-start-at-too-young-an-age-237690.html | Question Of the Week; Do Tennis Players Start at Too Young An Age | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/a-crucial-white-plains-council-seat.html | A Crucial White Plains Council Seat | False | By Donna Greene | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/headliners-going-commercial.html | HEADLINERS; Going Commercial | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/streetscapes-19-east-54th-street-fire-ravaged-1900-mansion-now-enmeshed-dispute.html | Streetscapes: 19 East 54th Street; A Fire-Ravaged, 1900 Mansion Now Enmeshed in a Dispute | False | By Christopher Gray | 1990-09-04 | TX 2-891475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/postings-matching-grants-religious-repairs.html | Postings: Matching Grants; Religious Repairs | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/people-who-study-people.html | People Who Study People | False | By Paul Thomas | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/l-recycling-measure-a-pleasant-surprise-135390.html | Recycling Measure: A Pleasant Surprise | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/world/blacks-march-in-an-afrikaner-suburb.html | Blacks March in an Afrikaner Suburb | False | By Alan Cowell, Special To the New York Times | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/l-gary-player-has-backer-238790.html | Gary Player Has Backer | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/review-music-intimacy-of-ensemble-in-appropriate-setting.html | Review/Music; Intimacy of Ensemble In Appropriate Setting | False | By Bernard Holland | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/sports-people-up-and-down.html | SPORTS PEOPLE; Up and Down | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/in-the-region-new-jersey-multiunit-housing-on-rise-in-montville.html | In the Region: New Jersey; Multi-Unit Housing on Rise in Montville | False | By Rachelle Garbarine | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/the-world-the-gulf-iraq-though-vulnerable-has-strong-cards-to-play.html | THE WORLD: The Gulf; Iraq, Though Vulnerable, Has Strong Cards to Play | False | By John Kifner | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/c-corrections-069490.html | Corrections | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/in-short-nonfiction-why-they-sing-the-blues.html | IN SHORT: NONFICTION; Why They Sing the Blues | False | By Steven Alan Salzman | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/miss-barry-weds-richard-grinalds.html | Miss Barry Weds Richard Grinalds | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/dining-out-diverse-fare-for-fans-of-indian-food.html | DINING OUT; Diverse Fare for Fans of Indian Food | False | By Patricia Brooks | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/art-photos-of-paterson-and-1968-multiples.html | ART; Photos of Paterson And 1968 Multiples | False | By Vivien Raynor | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/christiane-sweeny-to-wed-in-october.html | Christiane Sweeny to Wed in October | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/facades-reversed.html | Facades, Reversed | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/tennis-upside-down-becomes-the-norm.html | TENNIS; Upside Down Becomes the Norm | False | Special to The New York Times | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/lifestyle-sunday-menu-a-sauce-of-ripe-tomatoes-complements-grilled-fish.html | Lifestyle: Sunday Menu; A Sauce of Ripe Tomatoes Complements Grilled Fish | False | By Marian Burros | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/c-correction-520690.html | Correction | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/new-jersey-opinion-forward-to-the-past.html | NEW JERSEY OPINION; Forward To the Past | False | By Joyce S. Anderson | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/ms-warner-weds-william-simmons.html | Ms. Warner Weds William Simmons | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/julia-linsley-weds.html | Julia Linsley Weds | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/world/confrontation-in-the-gulf-largest-force-since-vietnam-committed-in-15-day-flurry.html | CONFRONTATION IN THE GULF; Largest Force Since Vietnam Committed in 15-Day Flurry | False | By Michael Wines, Special To the New York Times | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/headliners-on-the-mend.html | HEADLINERS; On the Mend | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/movies/film-in-the-icicle-thief-parody-turns-into-a-tour-de-force.html | FILM; In 'The Icicle Thief' Parody Turns Into A Tour de Force | False | By Annette Insdorf | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/art-view-political-art-comes-of-age-in-the-ussr.html | ART VIEW; Political Art Comes of Age In the U.S.S.R. | False | By Michael Kimmelman | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/stephanie-feinstein-is-wed.html | Stephanie Feinstein Is Wed | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/making-a-splash-in-paris.html | Making a Splash in Paris | False | By Ann Goodman | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/new-jersey-q-a-betty-koehler-helping-women-battle-alcoholism.html | NEW JERSEY Q & A: BETTY KOEHLER; Helping Women Battle Alcoholism | False | By Rena Fruchter | 1990-09-04 | TX 2-891475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/q-and-a-230090.html | Q and A | False | By Carl Sommers | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/outdoors-deadline-closing-in-for-deer-permits.html | OUTDOORS; Deadline Closing In for Deer Permits | False | By Nelson Bryant | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/jeffrey-rose-wed-to-katie-behne.html | Jeffrey Rose Wed To Katie Behne | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/carolyn-e-jones-weds-j-j-borris.html | Carolyn E. Jones Weds J. J. Borris | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/the-world-faces-of-death-in-liberia.html | THE WORLD; Faces of Death in Liberia | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/l-golfers-accused-of-indifference-239290.html | Golfers Accused Of Indifference | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/food-summer-improv.html | Food; Summer Improv | False | By Perla Meyers | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/archives/style-makers-frankie-martinez-childrens-decorator.html | Style Makers; Frankie Martinez, Children's Decorator | True | By Alexandra Smith | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/mutual-funds-some-picks-for-the-oil-play.html | Mutual Funds; Some Picks for the Oil Play | False | By Carole Gould | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/westchester-qa-patricia-tenerellabrody-the-emotional-aspects-of.html | WESTCHESTER Q&A.; PATRICIA TENERELLA-BRODY; The Emotional Aspects of Lyme Disease | False | By Donna Greene | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/obituaries/hermann-simon-89-lawyer-in-manhattan.html | Hermann Simon, 89, Lawyer in Manhattan | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/home-clinic-leveling-a-sidewalk-slab.html | Home Clinic; Leveling a Sidewalk Slab | False | By John Warde | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/the-quiet-side-of-the-delaware-shore.html | The Quiet Side of the Delaware Shore | False | By Jennifer Ackerman | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/connecticut-opinion-doing-battle-for-hungry-birds.html | CONNECTICUT OPINION; Doing Battle For Hungry Birds | False | By Marty Parkes | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/when-a-roof-is-more-than-just-a-roof.html | When a Roof Is More Than Just a Roof | False | By Easy Klein | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/us/prisons-criticized-on-aids-programs.html | PRISONS CRITICIZED ON AIDS PROGRAMS | False | By Bruce Lambert | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/l-fair-play-for-arbitrators-035490.html | Fair Play for Arbitrators | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/connecticut-opinion-finding-england-in-new-england.html | CONNECTICUT OPINION; Finding England in New England | False | By Sarah Collings | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/data-update.html | Data Update | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/forum-keep-politics-out-of-scientific-research.html | FORUM; Keep Politics Out of Scientific Research | False | By Herbert Grossman | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/theater-the-joe-papp-of-bali-finds-himself-in-a-cultural-pickle.html | THEATER; The Joe Papp of Bali Finds Himself In a Cultural Pickle | False | By Suzanne Charle | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/helene-m-tragos-weds-pravin-rao.html | Helene M. Tragos Weds Pravin Rao | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/onan-and-egon.html | Onan and Egon | False | By Scott Bradfield | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/gioia-arnold-whittemore-is-married-to-john-b-frelinghuysen-in-vermont.html | Gioia Arnold Whittemore Is Married To John B. Frelinghuysen in Vermont | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/the-ethical-erotic.html | The Ethical-Erotic | False | By John Sturrock | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/national-notebook-columbus-ohio-a-catalyst-for-renewal.html | NATIONAL NOTEBOOK; Columbus, Ohio; A Catalyst For Renewal | False | By Beth Mollard | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/l-women-too-deserve-a-national-holiday-118990.html | Women, Too, Deserve a National Holiday | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/art-photography-s-early-images-keep-the-nation-s-past-alive.html | ART; Photography's Early Images Keep the Nation's Past Alive | False | By Vivien Raynor | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/archives/pastimes-gardening-flowers-with-perfume-to-lighten-a-gardeners.html | Pastimes; Gardening Flowers With Perfume to Lighten a Gardener's Chores | True | By Anna L. Wang | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/long-island-journal-730190.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/susan-wallerstein-weds-s-m-scherr.html | Susan Wallerstein Weds S. M. Scherr | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/the-region-at-its-last-hurrah-a-municipal-frog-seems-almost-princely.html | THE REGION; At Its Last Hurrah, A Municipal Frog Seems Almost Princely | False | By Todd S. Purdum | 1990-09-04 | TX 2-891475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/style-makers-xenobia-bailey-african-hat-designer.html | Style Makers; Xenobia Bailey, African-Hat Designer | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/music-aleichem-inspires-russian-suite.html | MUSIC; Aleichem Inspires Russian Suite | False | By Robert Sherman | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/why-they-killed-chico-mendes.html | Why They Killed Chico Mendes | False | By James Brooke | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/sports-people-injury-idles-tapani.html | SPORTS PEOPLE; Injury Idles Tapani | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/l-encountering-elie-wiesel-520890.html | Encountering Elie Wiesel | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/note-with-pleasure.html | NOTE WITH PLEASURE | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/l-two-cheers-for-the-soviet-boom-087290.html | Two Cheers for the Soviet Boom | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/campus-life-george-mason-lights-out-policy-for-parking-lots-worries-students.html | Campus Life: George Mason; Lights-Out Policy For Parking Lots Worries Students | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/dining-out-french-and-italian-fare-by-the-delaware.html | DINING OUT; French and Italian Fare by the Delaware | False | By Valerie Sinclair | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/movies/film-once-again-ready-on-the-set-for-kim-novak.html | FILM; Once Again, Ready on the Set For Kim Novak | False | By Myra Forsberg | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/review-rock-cajun-singer-transcends-novelty.html | Review/Rock; Cajun Singer Transcends Novelty | False | BY Peter Watrous | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/new-jersey-will-investigate-auto-accident-by-prosecutor.html | New Jersey Will Investigate Auto Accident by Prosecutor | False | AP | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/l-safety-hazard-in-the-making-096390.html | Safety Hazard In the Making | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/on-my-mind-from-mirage-to-war.html | ON MY MIND; From Mirage To War | False | By A. M. Rosenthal | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/world/as-accord-on-afghan-future-nears-refugees-live-in-fear-and-hardship.html | As Accord on Afghan Future Nears, Refugees Live in Fear and Hardship | False | By Barbara Crossette, Special To the New York Times | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/for-civil-rights-its-back-to-the-future.html | For Civil Rights, It's Back to the Future | False | By Arthur A. Fletcher | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/in-the-region-long-island-competing-for-the-buyer-on-a-budget.html | In the Region: Long Island; Competing for the Buyer on a Budget | False | By Diana Shaman | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/horse-racing-rhythm-surges-to-win-travers.html | HORSE RACING; Rhythm Surges to Win Travers | False | By Steven Crist | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/fare-of-the-country-ice-cream-for-la-dolce-vita.html | FARE OF THE COUNTRY; Ice Cream for La Dolce Vita | False | By Maureen B. Fant | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/all-new-york-getting-car-theft-decal-plan.html | All New York Getting Car-Theft Decal Plan | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/us/girl-in-baby-swapping-case-meets-parents-and-siblings.html | Girl In Baby-Swapping Case Meets Parents and Siblings | False | AP | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/fashion-on-the-street-summer-s-assertive-success.html | Fashion: On the Street; Summer's Assertive Success | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/theater-review-red-herrings-in-the-veil-a-thriller.html | THEATER REVIEW; Red Herrings in 'The Veil,' a Thriller | False | By Leah Frank | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/homeless-man-is-indicted-in-rutgers-fires.html | Homeless Man Is Indicted in Rutgers Fires | False | AP | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/new-state-regulations-on-cable-tv-to-begin.html | New State Regulations on Cable TV to Begin | False | By Joseph F. Sullivan | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/art-sculpture-that-demands-viewer-involvement.html | ART; Sculpture That Demands Viewer Involvement | False | By Phyllis Braff | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/ideas-trends-psychological-counseling-from-the-company-store.html | IDEAS & TRENDS; Psychological Counseling From the Company Store | False | By Jon Nordheimer | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/new-jersey-opinion-initiative-and-referendum-say-no.html | NEW JERSEY OPINION; Initiative And Referendum? Say No. | False | By Martin Hochbaum | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/l-fan-roars-239590.html | Fan Roars | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/dragging-nancy-through-the-mud.html | Dragging Nancy Through the Mud | False | By Doris Meadows | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/style-makers-richard-morgenthal-and-robert-warner-opticians.html | Style Makers; Richard Morgenthal and Robert Warner, Opticians | False | By Anne-Marie Schiro | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/police-work-hanging-tough-won-t-be-the-only-test-of-leadership.html | POLICE WORK; Hanging Tough Won't Be the Only Test of Leadership | False | By Thomas L. Friedman | 1990-09-04 | TX 2-891475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/tennis-stars-split-by-rival-tournaments.html | Tennis Stars Split by Rival Tournaments | False | By Nancy Harrison | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/l-come-home-papa-521290.html | Come Home, Papa | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/just-how-old-is-an-old-house-exhibit-offers-clues.html | Just How Old Is An Old House? Exhibit Offers Clues | False | By Bess Lieberson | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/dana-allen-weds-benjamin-sands.html | Dana Allen Weds Benjamin Sands | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/l-a-lazzeri-vote-239690.html | A Lazzeri Vote | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/racing-greyhounds-find-homes-as-pets.html | Racing Greyhounds Find Homes as Pets | False | By Jacqueline Shaheen | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/talking-inspections-caveats-in-buying-a-co-op.html | Talking; Inspections; Caveats In Buying A Co-op | False | By Andree Brooks | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/l-question-of-the-week-do-tennis-players-start-at-too-young-an-age-237290.html | Question of the Week; Do Tennis Players Start at Too Young An Age | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/may-k-mukuda-is-wed-in-california.html | May K. Mukuda Is Wed in California | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/madison-avenue-where-humor-can-get-some-respect.html | Madison Avenue, Where Humor Can Get Some Respect | False | By Craig Bloom | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/pro-football-o-brien-eason-race-goes-on.html | PRO FOOTBALL; O'Brien-Eason Race Goes On | False | By Gerald Eskenazi | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/wine-treasured-island.html | Wine; TREASURED ISLAND | False | By Frank J. Prial | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/julia-g-lestage-is-married.html | Julia G. LeStage Is Married | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/c-corrections-069990.html | Corrections | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/c-corrections-720990.html | Corrections | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/cory-aquino-s-downhill-slide.html | Cory Aquino's Downhill Slide | False | By Stanley Karnow | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/christopher-j-walton-weds-sandra-m-wall.html | Christopher J. Walton Weds Sandra M. Wall | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/ms-wiechmann-playwright-weds.html | Ms. Wiechmann, Playwright, Weds | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/us/part-of-crash-survivor-s-suit-against-secord-is-dismissed.html | Part of Crash Survivor's Suit Against Secord Is Dismissed | False | AP | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/ideas-trends-walking-in-new-york-and-staying-alive-at-the-same-time.html | IDEAS & TRENDS; Walking in New York And Staying Alive At the Same Time | False | By Richard F. Shepard | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/l-don-t-measure-souter-by-the-size-of-his-town-new-hampshire-s-best-232590.html | Don't Measure Souter by the Size of His Town; New Hampshire's Best | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/joanna-feinman-weds.html | Joanna Feinman Weds | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/l-question-of-the-week-do-tennis-players-start-at-too-young-an-age-237490.html | Question Of the Week; Do Tennis Players Start at Too Young An Age | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/us/de-icing-by-hand-cited-in-air-crash-inquiry.html | De-Icing by Hand Cited in Air Crash Inquiry | False | AP | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/l-come-home-papa-778690.html | Come Home, Papa | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/results-plus-211290.html | RESULTS PLUS | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/forum-how-the-big-oil-companies-blundered.html | FORUM; How the Big Oil Companies Blundered | False | By Alan Towers | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/oil-s-big-chance-to-shape-the-future.html | Oil's Big Chance To Shape the Future | False | By Richard W. Stevenson | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/baseball-notebook-the-best-of-steinbrenner-combines-standard-golden-oldies.html | BASEBALL; NOTEBOOK; The Best of Steinbrenner Combines Standard Golden Oldies | False | By Murray Chass | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/us/2-californians-agreeing-on-many-issues-turn-to-s-l-crisis.html | 2 Californians, Agreeing on Many Issues, Turn to S.& L. Crisis | False | By Robert Reinhold, Special To the New York Times | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/long-island-qa-renso-l-caporali-grumman-can-stay-on-li-but.html | LONG ISLAND Q&A; RENSO L. CAPORALI; Grumman 'Can Stay on L.I., but...' | False | By John Rather | 1990-09-04 | TX 2-891475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/phyllis-h-gray-to-marry-in-91.html | Phyllis H. Gray To Marry in '91 | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/fears-that-haunt-a-scrubbed-america.html | Fears That Haunt a Scrubbed America | False | By David Leavitt | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/postings-a-homey-look-for-offices-compatible-condominiums.html | Postings: A Homey Look for Offices; 'Compatible' Condominiums | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/ms-slusser-weds-matthew-arnold.html | Ms. Slusser Weds Matthew Arnold | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/obituaries/roderick-cook-actor-on-stage-dead-at-58.html | Roderick Cook, Actor On Stage, Dead at 58 | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/a-taste-for-scrambled-english-510490.html | A TASTE FOR SCRAMBLED ENGLISH | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/movies/film-view-today-s-yellow-brick-road-leads-straight-to-hell.html | FILM VIEW; Today's Yellow Brick Road Leads Straight to Hell | False | By Caryn James | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/c-corrections-228590.html | Corrections | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/erika-pieger-is-married.html | Erika Pieger Is Married | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/theater-giddy-and-romantic-me-and-my-girl.html | THEATER; Giddy and Romantic, 'Me and My Girl' | False | By Alvin Klein | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/connecticut-opinion-the-good-earth-gone-bad.html | CONNECTICUT OPINION; The Good Earth Gone Bad | False | By Jone S. Fulkerson | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/c-corrections-210790.html | Corrections | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/baseball-streaking-pirates-beat-reds-again.html | BASEBALL; Streaking Pirates Beat Reds Again | False | AP | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/l-come-home-papa-520590.html | Come Home, Papa | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/greenwich-bookseller-strives-to-be-different.html | Greenwich Bookseller Strives to Be Different | False | By Peggy McCarthy | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/in-the-region-long-island-recent-sales-785390.html | In the Region: Long Island; Recent Sales | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/maria-baldwin-morgan-plans-to-wed-christopher-johnson-grill-in-october.html | Maria Baldwin Morgan Plans to Wed Christopher Johnson Grill in October | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/in-search-of-a-poet-s-past.html | In Search of a Poet's Past | False | By Suzanne Cassidy | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/reappraising-the-appraisal-industry.html | Reappraising the Appraisal Industry | False | By Penny Singer | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/for-some-a-case-of-airplane-angst.html | For Some, a Case of Airplane Angst | False | By James Barron | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/iroquois-pipeline-is-part-of-new-power-lines-from-quebec.html | Iroquois Pipeline Is Part of New Power Lines From Quebec | False | By John Rather | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/world/chamorro-requests-pardon-for-slayers-of-her-husband.html | Chamorro Requests Pardon For Slayers of Her Husband | False | AP | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/books/children-s-books-780090.html | CHILDREN'S BOOKS | False | By Michael Patrick Hearn | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/as-mount-vernon-tackles-its-future-there-is-frustration-about-its.html | As Mount Vernon Tackles Its Future, There Is Frustration About Its Image | False | By Ina Aronow | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/l-an-end-to-quality-on-discarding-abstract-ideas-212690.html | AN END TO QUALITY?; On Discarding Abstract Ideas | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/sports-of-the-times-next-week-are-college-atheletes-rights-ignored.html | SPORTS OF THE TIMES: Next Week; Are College Athletes' Rights Ignored? | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/l-skin-deep-music-worse-is-coming-776990.html | SKIN-DEEP MUSIC; Worse is Coming | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/westchester-opinion-a-grandmother-always-in-the-heart.html | WESTCHESTER OPINION; A Grandmother Always, in the Heart | False | By Leona Garland | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/on-language-medical-edibles.html | On Language; Medical Edibles | False | By Patricia Volk | 1990-09-04 | TX 2-891475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/television-going-round-the-world-via-beer-barrel.html | TELEVISION; Going Round the World Via Beer Barrel | False | By Bryan Miller | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/business/managing-under-contract-not-to-jump.html | Managing; Under Contract Not to Jump | False | By Claudia H. Deutsch | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/the-view-from-mansfield-town-without-political-placards-rethinks-its-ban.html | THE VIEW FROM: MANSFIELD; Town Without Political Placards Rethinks Its Ban | False | By Robert A. Hamilton | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/style/colleen-f-gibbs-a-designer-weds.html | Colleen F. Gibbs, A Designer, Weds | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/connecticut-q-a-dr-matthew-l-cartter-putting-lyme-disease-into-perspective.html | CONNECTICUT Q&A: DR. MATTHEW L. CARTTER; Putting Lyme Disease Into Perspective | False | By Robert A. Hamilton | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/the-guide-727990.html | THE GUIDE | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/inside-173290.html | INSIDE | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/c-correction-743290.html | Correction | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/new-york-breds-have-defender-238590.html | New York-Breds Have Defender | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/answering-the-mail-736590.html | Answering The Mail | False | By Bernard Gladstone | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/teaneck-journal-after-night-of-violence-storekeepers-are-determined-to-stay.html | Teaneck Journal; After Night of Violence, Storekeepers Are Determined to Stay | False | By Albert J. Parisi | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/news-summary-203890.html | NEWS SUMMARY | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/l-weather-on-tv-playing-favorites-784390.html | WEATHER ON TV; Playing Favorites | False | | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/the-sportscasters.html | THE SPORTSCASTERS | False | By Charles Siebert | 1990-09-04 | TX 2-891475 | | |
| 1990-08-19 | 1990-08-19 | https://www.nytimes.com/1990/08/19/world/confrontation-gulf-us-ships-fire-warning-when-iraqis-refuse-halt-michael-r.html | CONFRONTATION IN THE GULF; U.S. Ships Fire in Warning When Iraqis Refuse to Halt By MICHAEL R. GORDON | False | Special to The New York Times | 1990-09-04 | TX 2-891475 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/mallon-resources-corp-reports-earnings-for-qtr-to-june30.html | Mallon Resources Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/us/los-ojos-journal-aiding-the-poor-receives-its-reward.html | Los Ojos Journal; Aiding the Poor Receives Its Reward | False | By Roberto Suro, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/basketball-yugoslavs-beat-soviets-for-world-title.html | BASKETBALL; Yugoslavs Beat Soviets for World Title | False | AP | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/question-box.html | Question Box | False | By Ray Corio | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/international-report-germans-corporate-lag-in-east.html | INTERNATIONAL REPORT; Germans' Corporate Lag in East | False | By Ferdinand Protzman, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/us/planes-collide-2-bodies-found.html | Planes Collide; 2 Bodies Found | False | AP | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/starrett-housing-corp-reports-earnings-for-qtr-to-june-30.html | Starrett Housing Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/world/confrontation-in-the-gulf-jordan-asserts-us-stopped-refugee-rescue-ship.html | CONFRONTATION IN THE GULF; Jordan Asserts U.S. Stopped Refugee Rescue Ship | False | By Joseph B. Treaster, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/how-to-stop-spreading-nuclear-arms.html | How to Stop Spreading Nuclear Arms | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/chandler-insurance-co-reports-earnings-for-qtr-to-june-30.html | Chandler Insurance Co. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/horse-racing-personal-business-by-a-nose.html | HORSE RACING; Personal Business by a Nose | False | By Steven Crist, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/national-league-a-sweep-for-pirates-in-cincinnati-series.html | NATIONAL LEAGUE; A Sweep for Pirates In Cincinnati Series | False | AP | 1990-08-29 | TX 2-882692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/valley-forge-scientific-reports-earnings-for-qtr-to-june-30.html | Valley Forge Scientific reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/us/100-in-indiana-are-evacuated-as-heavy-rains-threaten-dam.html | 100 in Indiana Are Evacuated As Heavy Rains Threaten Dam | False | AP | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/jessica-decker-is-married.html | Jessica Decker Is Married | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/obituaries/b-f-skinner-the-champion-of-behaviorism-is-dead-at-86.html | B. F. Skinner, The Champion Of Behaviorism, Is Dead at 86 | False | By Dava Sobel | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/world/confrontation-in-the-gulf-how-vulnerable-is-iraq.html | CONFRONTATION IN THE GULF; How Vulnerable Is Iraq? | False | By Peter Passell | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/defense-conversion-an-empty-promise.html | Defense 'Conversion' - An Empty Promise | False | By Murray Weidenbaum | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/news-summary-369890.html | NEWS SUMMARY | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/tapping-sugars-for-new-drugs.html | Tapping Sugars for New Drugs | False | By Andrew Pollack, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/synergistics-industries-reports-earnings-for-qtr-to-june-30.html | Synergistics Industries reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/us/nimitz-sailors-reprimanded.html | Nimitz Sailors Reprimanded | False | AP | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/advatex-associates-inc-reports-earnings-for-qtr-to-june-30.html | Advatex Associates Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/american-league-clemens-wins-18th-with-a-4-1-victory.html | AMERICAN LEAGUE; Clemens Wins 18th With a 4-1 Victory | False | AP | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/international-report-renewed-call-for-chinese-stock-market.html | INTERNATIONAL REPORT; Renewed Call For Chinese Stock Market | False | By James Sterngold, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/new-york-pakistanis-seek-ballot-power.html | New York Pakistanis Seek Ballot Power | False | By Karen de Witt | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/ruth-feldstein-and-asa-nixon-marry.html | Ruth Feldstein and Asa Nixon Marry | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/tennis-rostagno-no-79-wins-volvo-title.html | TENNIS; Rostagno, No. 79, Wins Volvo Title | False | Special to The New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/pace-medical-inc-reports-earnings-for-qtr-to-june-30.html | Pace Medical Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/hawkins-energy-co-reports-earnings-for-qtr-to-june-30.html | Hawkins Energy Co. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/a-day-of-celebration-puts-the-coda-on-a-fortnight-of-harlem-week.html | A Day of Celebration Puts the Coda on a Fortnight of Harlem Week | False | By Andrew L. Yarrow | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/arts/reviews-music-tosca-with-a-more-human-scarpia.html | Reviews/Music; 'Tosca' With a More Human Scarpia | False | By Allan Kozinn | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/banking-expert-criticized.html | Banking Expert Criticized | False | Special to The New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/conscientious-jurors-and-racial-tension.html | Conscientious Jurors and Racial Tension | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/mona-last-lawyer-weds-rabbi-howard-s-herman.html | Mona Last, Lawyer, Weds Rabbi Howard S. Herman | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/group-1-software-reports-earnings-for-qtr-to-june-30.html | Group 1 Software reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/eagle-telephonics-inc-reports-earnings-for-qtr-to-april-30.html | Eagle Telephonics Inc. reports earnings for Qtr to April 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Pro Bono | False | By Kim Foltz | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/the-media-business-advertising-group-restricts-billboard-ads.html | THE MEDIA BUSINESS: Advertising; Group Restricts Billboard Ads | False | By Kim Foltz | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/concorde-career-colleges-reports-earnings-for-qtr-to-june-30.html | Concorde Career Colleges reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/medical-dynamics-reports-earnings-for-qtr-to-june-30.html | Medical Dynamics reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/astrocom-corp-reports-earnings-for-qtr-to-june-30.html | Astrocom Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/arts/review-television-adventure-with-a-cause.html | Review/Television; Adventure With a Cause | False | By Walter Goodman | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/geotek-industries-reports-earnings-for-qtr-to-june-30.html | Geotek Industries reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/dickenson-mines-reports-earnings-for-qtr-to-june-30.html | Dickenson Mines reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/realty-refund-trust-reports-earnings-for-qtr-to-july-31.html | Realty Refund Trust reports earnings for Qtr to July 31 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/l-imagine-an-east-europe-minus-ethnic-tension-406390.html | Imagine an East Europe Minus Ethnic Tension | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/executive-changes-328490.html | EXECUTIVE CHANGES | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/firstmiss-gold-inc-reports-earnings-for-qtr-to-june-30.html | Firstmiss Gold Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/consumers-water-co-reports-earnings-for-qtr-to-june-30.html | Consumers Water Co. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/memtek-corp-reports-earnings-for-qtr-to-june-30.html | Memtek Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/faith-joy-smith-weds-david-dantowitz.html | Faith Joy Smith Weds David Dantowitz | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/marci-braunstein-is-married.html | Marci Braunstein Is Married | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/south-jersey-industries-reports-earnings-for-qtr-to-june-30.html | South Jersey Industries reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/rockwood-national-reports-earnings-for-qtr-to-june-30.html | Rockwood National reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/on-your-own-and-a-genteel-treat-for-fathers-and-sons.html | ON YOUR OWN; . . . and a Genteel Treat for Fathers and Sons | False | By Brent Shearer | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/altron-inc-reports-earnings-for-qtr-to-june-30.html | Altron Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/cf-i-steel-corp-reports-earnings-for-qtr-to-june-30.html | CF&I Steel Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/american-precision-industries-reports-earnings-for-qtr-to-june-29.html | American Precision Industries reports earnings for Qtr to June 29 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/rebecca-ivry-and-clifford-stein-wed.html | Rebecca Ivry and Clifford Stein Wed | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/good-day-for-yanks-and-merrill.html | Good Day for Yanks and Merrill | False | By Joe Sexton | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/logic-devices-reports-earnings-for-qtr-to-june-30.html | Logic Devices reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/chronicle-350690.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/ms-singer-wed-to-frederick-weibgen.html | Ms. Singer Wed to Frederick Weibgen | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/l-imagine-an-east-europe-minus-ethnic-tension-plight-of-gypsies-122390.html | Imagine an East Europe Minus Ethnic Tension; Plight of Gypsies | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/business-people-investor-finds-values-in-bankrupt-companies.html | BUSINESS PEOPLE; Investor Finds Values In Bankrupt Companies | False | By Gregory A. Robb | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/top-official-facing-ouster-at-student-loan-insurer.html | Top Official Facing Ouster At Student Loan Insurer | False | By Eric N. Berg, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/precision-standard-reports-earnings-for-qtr-to-june-30.html | Precision Standard reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/world/social-democrats-quit-east-german-coalition.html | Social Democrats Quit East German Coalition | False | By David Binder, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/silicon-general-reports-earnings-for-qtr-to-june-30.html | Silicon General reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/covington-development-group-reports-earnings-for-qtr-to-june-30.html | Covington Development Group reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/net-down-12-at-ciba-geigy.html | Net Down 12% At Ciba-Geigy | False | AP | 1990-08-29 | TX 2-882692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/arts/the-rolling-stones-take-on-prague.html | The Rolling Stones Take On Prague | False | By Burton Bollag, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/obituaries/stephen-smith-62-businessman-and-an-adviser-to-the-kennedys.html | Stephen Smith, 62, Businessman And an Adviser to the Kennedys | False | By John T. McQuiston | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/martha-lemer-is-wed.html | Martha Lemer Is Wed | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/us/company-on-trial-for-injuries-on-job.html | Company on Trial for Injuries on Job | False | By William E. Schmidt, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/on-your-own-doubles-a-challenge-for-club-players.html | ON YOUR OWN; Doubles a Challenge For Club Players . . . | False | By Alexander McNab | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/business-people-michaels-stores-fills-2-posts-in-revamping.html | BUSINESS PEOPLE; Michaels Stores Fills 2 Posts in Revamping | False | By Paul C. Judge | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/arts/reviews-music-yevgeny-nesterenko-with-songs-of-home.html | Reviews/Music; Yevgeny Nesterenko With Songs of Home | False | By James R. Oestreich, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/analysis-technology-reports-earnings-for-qtr-to-june30.html | Analysis & Technology reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/business-and-the-law-a-favored-shield-in-s-l-cases.html | Business and the Law; A Favored Shield In S.& L. Cases | False | By Stephen Labaton | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/davox-corp-reports-earnings-for-qtr-to-june-30.html | Davox Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/market-place-havens-are-scarce-in-current-slide.html | Market Place; Havens Are Scarce in Current Slide | False | By Floyd Norris | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/review-television-his-life-was-changed-by-the-blues.html | Review/Television; His Life Was Changed by the Blues | False | By Jon Pareles | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/detrex-corp-reports-earnings-for-qtr-to-june-30.html | Detrex Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/world/confrontation-gulf-us-consults-un-use-force-navy-shadows-2-iraqi-tankers.html | CONFRONTATION IN THE GULF; U.S. Consults U.N. on Use of Force As Navy Shadows 2 Iraqi Tankers | False | By Andrew Rosenthal, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/international-report-air-fleet-s-call-up-unlikely-to-hurt-airlines.html | INTERNATIONAL REPORT; Air Fleet's Call-Up Unlikely to Hurt Airlines | False | By Richard D. Hylton | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/arts/a-long-awaited-pavilion-makes-its-debut-tonight.html | A Long-Awaited Pavilion Makes Its Debut Tonight | False | By Allan Kozinn | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/vader-group-reports-earnings-for-qtr-to-june-30.html | Vader Group reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/economic-calendar.html | Economic Calendar | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/paul-spector-wed-to-kinnaird-fox.html | Paul Spector Wed To Kinnaird Fox | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/a-debut-of-sorts-for-a-14yearold.html | A Debut of Sorts For a 14-Year-Old | False | By Samantha Stevenson | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/computer-language-research-reports-earnings-for-qtr-to-june-30.html | Computer Language Research reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/l-proposal-to-execute-drug-kingpins-appeals-strictly-to-fear-darrow-on-deterrence-122190.html | Proposal to Execute Drug Kingpins Appeals Strictly to Fear; Darrow on Deterrence | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/leisure-concepts-inc-reports-earnings-for-qtr-to-june-30.html | Leisure Concepts Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/bridge-257390.html | Bridge | False | By Alan Truscott | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/credit-markets-iraq-crisis-gives-fed-new-woes.html | CREDIT MARKETS; Iraq Crisis Gives Fed New Woes | False | By Kenneth N. Gilpin | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/miss-cohn-weds-daniel-p-karnovsky.html | Miss Cohn Weds Daniel P. Karnovsky | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/town-astir-as-critics-link-cancer-to-electricity.html | Town Astir As Critics Link Cancer To Electricity | False | By M. A. Farber, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/no-esthetic-value-to-giants-victory.html | No Esthetic Value To Giants' Victory | False | By Frank Litsky, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/sports-world-specials-volleyball-sharing-success.html | SPORTS WORLD SPECIALS: VOLLEYBALL; Sharing Success | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/l-e-orans-weds-barbara-gorode.html | L. E. Orans Weds Barbara Gorode | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/world/township-violence-separatist-legacy.html | Township Violence: Separatist Legacy | False | By Alan Cowell, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/world/in-bhutto-s-shadow-women-who-succeeded.html | In Bhutto's Shadow, Women Who Succeeded | False | By Barbara Crossette, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/keeping-the-nations-united.html | Keeping the Nations United | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/elan-corp-reports-earnings-for-qtr-to-june-30.html | Elan Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/shutdown-at-ford-plant.html | Shutdown at Ford Plant | False | AP | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/essay-saddam-s-last-roundup.html | ESSAY; Saddam's Last Roundup | False | By William Safire | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/nde-environmental-corp-reports-earnings-for-qtr-to-june-30.html | NDE Environmental Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/american-learning-reports-earnings-for-qtr-to-june-30.html | American Learning reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/action-auto-rental-reports-earnings-for-qtr-to-june-30.html | Action Auto Rental reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/the-media-business-magazines-embracing-rural-virtues.html | THE MEDIA BUSINESS; Magazines Embracing Rural Virtues | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/computer-communications-tech-reports-earnings-for-qtr-to-june-30.html | Computer & Communications Tech reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/us/100-groups-form-coalition-to-help-blacks.html | 100 Groups Form Coalition to Help Blacks | False | AP | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/us/study-in-dallas-finds-race-affects-sentences.html | Study in Dallas Finds Race Affects Sentences | False | AP | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/jane-green-is-married-to-lee-bender.html | Jane Green Is Married to Lee Bender | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/l-let-s-leave-oil-behind-406490.html | Let's Leave Oil Behind | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/health-insurance-of-vermont-reports-earnings-for-qtr-to-june-30.html | Health Insurance of Vermont reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/vivian-cavalieri-wed-to-daniel-grosse.html | Vivian Cavalieri Wed to Daniel Grosse | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/juvenile-sentencing-for-3.html | Juvenile Sentencing for 3 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/costar-corp-reports-earnings-for-qtr-to-june-30.html | Costar Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/penn-treaty-american-reports-earnings-for-qtr-to-june-30.html | Penn Treaty American reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/tel-electronics-reports-earnings-for-qtr-to-june-30.html | Tel Electronics reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/multi-color-corp-reports-earnings-for-qtr-to-july-1.html | Multi-Color Corp. reports earnings for Qtr to July 1 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/sports-world-specials-tennis-a-new-format.html | SPORTS WORLD SPECIALS: TENNIS; A New Format | False | By Robert Mcg. Thomas Jr. | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/l-proposal-to-execute-drug-kingpins-appeals-strictly-to-fear-406590.html | Proposal to Execute Drug Kingpins Appeals Strictly to Fear | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/boole-babbage-reports-earnings-for-qtr-to-june-30.html | Boole & Babbage reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/basic-american-medical-reports-earnings-for-qtr-to-june-30.html | Basic American Medical reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/monitek-technologies-reports-earnings-for-qtr-to-june-30.html | Monitek Technologies reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/the-media-business-advertising-addenda-people-308490.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/boxing-ruddock-wins-odum-may-protest.html | BOXING; Ruddock Wins; Odum May Protest | False | By Phil Berger, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/l-phone-competition-puts-consumer-last-122090.html | Phone Competition Puts Consumer Last | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/golf-king-holds-off-daniel-to-win.html | GOLF; King Holds Off Daniel To Win | False | By Alex Yannis, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/if-the-us-caters-to-journalists.html | If the U.S. Caters to Journalists . . . | False | By Michael C. Hoffman | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/moniterm-corp-reports-earnings-for-qtr-to-june-30.html | Moniterm Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/world/confrontation-in-the-gulf-businesses-cope-with-iraq-conflict.html | CONFRONTATION IN THE GULF; Businesses Cope With Iraq Conflict | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/us/midwest-quake-is-predicted-talk-is-real.html | Midwest Quake Is Predicted; Talk Is Real | False | By William Robbins, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/gooden-falters-but-mets-win-10-9.html | Gooden Falters But Mets Win, 10-9 | False | By Joseph Durso, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/j-a-singer-wed-to-miss-bartner.html | J. A. Singer Wed To Miss Bartner | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/asbestos-plan-is-limited.html | Asbestos Plan Is Limited | False | AP | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/us/santa-monica-finds-its-generosity-has-limits-after-vagrant-attack.html | Santa Monica Finds Its Generosity Has Limits After Vagrant Attack | False | AP | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/new-york-real-estate-slide-hits-biggest-developers.html | New York Real-Estate Slide Hits Biggest Developers | False | By Alan Finder | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/noisy-discos-are-targets-of-crackdown.html | Noisy Discos Are Targets Of Crackdown | False | By Evelyn Nieves | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/world/armed-serbs-guard-highways-in-croatia-during-referendum.html | Armed Serbs Guard Highways in Croatia During Referendum | False | Special To The New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/airtran-corp-reports-earnings-for-qtr-to-june-30.html | Airtran Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/arts/review-photography-warsaw-ghetto-in-a-german-soldier-s-lens.html | Review/Photography; Warsaw Ghetto in a German Soldier's Lens | False | By Andy Grundberg | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/arts/review-pop-armstrading-in-the-mood-for-rocking.html | Review/Pop; Armstrading In the Mood For Rocking | False | By Stephen Holden | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/theater/review-theater-a-prison-experience-in-movement-and-music.html | Review/Theater; A Prison Experience in Movement and Music | False | By D. J. R. Bruckner | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/sports-of-the-times-bob-knight-recalls-len-bias.html | SPORTS OF THE TIMES; Bob Knight Recalls Len Bias | False | By Ira Berkow | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/lidak-pharmaceuticals-reports-earnings-for-qtr-to-june-30.html | Lidak Pharmaceuticals reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/results-plus-404790.html | Results Plus | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/world/confrontation-in-the-gulf-israeli-troops-shoot-2-jordanian-infiltrators.html | CONFRONTATION IN THE GULF; Israeli Troops Shoot 2 Jordanian Infiltrators | False | Special to The New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/health-chem-corp-reports-earnings-for-qtr-to-june-30.html | Health-Chem Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/quotation-of-the-day-384390.html | Quotation of the Day | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/jets-2-0-exhibiting-fresh-potential.html | Jets (2-0) Exhibiting Fresh Potential | False | By Gerald Eskenazi | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/business-digest-368490.html | BUSINESS DIGEST | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/world/russian-party-ranks-shrink.html | Russian Party Ranks Shrink | False | AP | 1990-08-29 | TX 2-882692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/dr-knobler-wed-to-a-j-weinberg.html | Dr. Knobler Wed To A. J. Weinberg | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/metro-matters-going-for-the-gold-in-the-campaign-for-surrogate.html | Metro Matters; Going for the Gold In the Campaign For Surrogate | False | By Frank Lynn | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/badger-paper-mills-reports-earnings-for-qtr-to-june-30.html | Badger Paper Mills reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/rocking-horse-child-care-centers-america-reports-earnings-for-qtr-june-30.html | Rocking Horse Child Care Centers of America Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/books/books-of-the-times-the-influence-of-jazz-on-popular-singing.html | Books of The Times; The Influence of Jazz On Popular Singing | False | By John S. Wilson | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/diversified-energies-reports-earnings-for-qtr-to-june-30.html | Diversified Energies reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/advanced-computer-tech-reports-earnings-for-qtr-to-june-30.html | Advanced Computer Tech reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/margate-venture-inc-reports-earnings-for-qtr-to-june-30.html | Margate Venture Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/world/confrontation-gulf-us-consults-un-use-force-navy-shadows-2-iraqi-tankers-cheney.html | CONFRONTATION IN THE GULF: U.S. CONSULTS U.N. ON USE OF FORCE AS NAVY SHADOWS 2 IRAQI TANKERS; Cheney With the Admirals | False | By Michael R. Gordon, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/delphi-information-systems-inc-reports-earnings-for-qtr-to-june-30.html | Delphi Information Systems Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/arts/reviews-music-a-mass-and-a-requiem.html | Reviews/Music; A Mass and a Requiem | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/steinbrenner-era-could-end-today.html | Steinbrenner Era Could End Today | False | By Murray Chass | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/gibraltar-mines-reports-earnings-for-qtr-to-june-30.html | Gibraltar Mines reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/galvest-inc-reports-earnings-for-qtr-to-june-30.html | Galvest Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/on-your-own-plugging-for-comfort.html | ON YOUR OWN; Plugging For Comfort | False | By Barbara Lloyd | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/xl-datacomp-inc-reports-earnings-for-qtr-to-june-30.html | XL-Datacomp Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/eateries-inc-reports-earnings-for-qtr-to-june-30.html | Eateries Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/jurors-in-jogger-trial-remember-a-relentless-period-of-testing.html | Jurors in Jogger Trial Remember A Relentless Period of Testing | False | By Tim Golden | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/cannon-express-inc-reports-earnings-for-qtr-to-june-30.html | Cannon Express Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/manufactured-homes-inc-reports-earnings-for-qtr-to-june-30.html | Manufactured Homes Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/coherent-inc-reports-earnings-for-qtr-to-june-30.html | Coherent Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/briefs-269890.html | BRIEFS | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/consolidated-products-reports-earnings-for-qtr-to-july-4.html | Consolidated Products reports earnings for Qtr to July 4 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/imre-corp-reports-earnings-for-qtr-to-june-30.html | Imre Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/hara-person-is-wed.html | Hara Person Is Wed | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/barri-gordon-is-married-to-daniel-r-waltcher.html | Barri Gordon Is Married To Daniel R. Waltcher | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/debra-mizrahi-weds-glenn-spechler.html | Debra Mizrahi Weds Glenn Spechler | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/more-viewers-for-tv-news.html | More Viewers for TV News | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/brajdas-corp-reports-earnings-for-qtr-to-may-31.html | Brajdas Corp. reports earnings for Qtr to May 31 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/in-the-nation-conflict-to-consensus.html | IN THE NATION; Conflict to Consensus | False | By Tom Wicker | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/inmate-s-death-not-linked-to-clash-an-autopsy-finds.html | Inmate's Death Not Linked To Clash, an Autopsy Finds | False | By Craig Wolff | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/outdoors-some-sedentary-seafood-for-all-seasons.html | Outdoors: Some Sedentary Seafood for All Seasons | False | By Nelson Bryant | 1990-08-29 | TX 2-882692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/amy-rothenberg-a-teacher-weds.html | Amy Rothenberg, A Teacher, Weds | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/world/from-state-pricing-to-stoop-labor-soviet-system-dooms-a-bumper-crop.html | From State Pricing to Stoop Labor, Soviet System Dooms a Bumper Crop | False | By Bill Keller, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/falconbridge-gold-reports-earnings-for-qtr-to-june-30.html | Falconbridge Gold reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/chargers-do-a-turnaround.html | Chargers Do a Turnaround | False | By Thomas George | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/us-textiles-need-a-chance-to-compete-122290.html | U.S. Textiles Need a Chance to Compete | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/anger-over-verdicts-in-jogger-case-is-mixed-with-calls-for-compassion.html | Anger Over Verdicts in Jogger Case Is Mixed With Calls for Compassion | False | By James Barron | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/us/indiana-law-at-center-of-malpractice-debate.html | Indiana Law at Center Of Malpractice Debate | False | By Isabel Wilkerson, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/medical-innovations-reports-earnings-for-qtr-to-june-30.html | Medical Innovations reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/treasury-to-sell-bills-and-one-year-notes.html | Treasury to Sell Bills and One-Year Notes | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/world/tokyo-journal-a-plush-city-hall-but-please-no-marble-bathtub.html | Tokyo Journal; A Plush City Hall, but Please, No Marble Bathtub! | False | By Steven R. Weisman, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/linda-cohen-wed-to-john-jacobson.html | Linda Cohen Wed To John Jacobson | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/continental-materials-reports-earnings-for-qtr-to-june-30.html | Continental Materials reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/income-opportunity-realty-reports-earnings-for-qtr-to-june-30.html | Income Opportunity Realty reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/knowledge-data-systems-reports-earnings-for-qtr-to-june-30.html | Knowledge Data Systems reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/dividend-meetings-241290.html | Dividend Meetings | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/the-nonproliferation-hoax.html | The Nonproliferation Hoax | False | By Paul L. Leventhal | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/world/confrontation-gulf-foreigners-trapped-till-us-leaves-region-iraqi-warns-says.html | CONFRONTATION IN THE GULF; FOREIGNERS TRAPPED TILL U.S. LEAVES REGION, IRAQI WARNS, SAYS KUWAIT IS 'ARAB ISSUE' | False | By John Kifner, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/sports-people-baseball-trading-business.html | SPORTS PEOPLE: BASEBALL; Trading Business | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/world/confrontation-gulf-oil-saddam-hussein-re-emergence-america-superpower.html | CONFRONTATION IN THE GULF; Oil, Saddam Hussein and the Re-emergence of America as the Superpower | False | By R. W. Apple Jr., Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/arts/reviews-music-just-don-t-be-pretentious.html | Reviews/Music; Just Don't Be Pretentious | False | By Jon Pareles | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/penta-systems-international-reports-earnings-for-qtr-to-june-30.html | Penta Systems International reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/dorchester-hugoton-ltd-reports-earnings-for-qtr-to-june-30.html | Dorchester Hugoton Ltd. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/roger-barrer-married-to-diane-tepper.html | Roger Barrer Married to Diane Tepper | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/us/welfare-on-rise-reflecting-slump-in-economy-of-us.html | WELFARE ON RISE, REFLECTING SLUMP IN ECONOMY OF U.S. | False | By Robert Pear, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/taylor-2-others-wooed.html | Taylor, 2 Others Wooed | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/us/on-your-own-this-tour-blends-cycling-and-helping.html | ON YOUR OWN; This Tour Blends Cycling and Helping | False | By Elizabeth Bales Frank | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/world/city-of-past-and-future-berlin-refashions-itself.html | City of Past and Future, Berlin Refashions Itself | False | By David Binder, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/xtra-corp-reports-earnings-for-qtr-to-june-30.html | Xtra Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/pgi-inc-reports-earnings-for-qtr-to-june-30.html | PGI Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/mediagenic-reports-earnings-for-qtr-to-june-30.html | Mediagenic reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/us/political-memo-seeking-seats-republicans-find-ally-in-rights-act.html | Political Memo; Seeking Seats, Republicans Find Ally in Rights Act | False | By Michael Oreskes, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/the-media-business-for-many-travelers-biggest-trip-is-to-the-bookstore.html | THE MEDIA BUSINESS; For Many Travelers, Biggest Trip Is to the Bookstore | False | By Edwin McDowell | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/the-media-business-television-abc-thrives-on-its-edge-in-news.html | THE MEDIA BUSINESS: Television; ABC Thrives on Its Edge in News | False | By Bill Carter | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/mack-trucks-projection.html | Mack Trucks' Projection | False | AP | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/the-media-business-advertising-basketball-is-small-shop-s-big-break.html | THE MEDIA BUSINESS: Advertising; Basketball Is Small Shop's Big Break | False | By Kim Foltz | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/confessions-lawyers-couldn-t-undo.html | Confessions Lawyers Couldn't Undo | False | By Ronald Sullivan | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/style/chronicle-408990.html | CHRONICLE | False | By Robert E. Tomasson | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/world/us-evacuates-800-from-liberia.html | U.S. Evacuates 800 From Liberia | False | AP | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/inside-307690.html | INSIDE | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/isomet-corp-reports-earnings-for-qtr-to-june-30.html | Isomet Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/c-correction-414490.html | Correction | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/behind-rikers-melee-tensions-wrought-by-strain-of-change.html | Behind Rikers Melee: Tensions Wrought by Strain of Change | False | By Martin Gottlieb | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/alpine-group-reports-earnings-for-year-to-april-30.html | Alpine Group reports earnings for Year to April 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/cadmus-communications-reports-earnings-for-qtr-to-june-30.html | Cadmus Communications reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/movies/a-typecast-oddball-each-time-different.html | A Typecast Oddball, Each Time Different | False | By Mervyn Rothstein | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/digital-systems-international-inc-reports-earnings-for-qtr-to-june-30.html | Digital Systems International Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/it-s-kickoff-time-for-a-new-game.html | It's Kickoff Time For a New Game | False | By William C. Rhoden | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/the-media-business-novelty-in-leipzig-a-paper-with-no-party-line.html | THE MEDIA BUSINESS; Novelty in Leipzig: A Paper With No Party Line | False | By Craig R. Whitney, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/mizlou-communications-co-reports-earnings-for-qtr-to-june-30.html | Mizlou Communications Co. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/move-by-fundamerica.html | Move by FundAmerica | False | AP | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/international-report-fledgling-us-iraqi-trade-group-says-it-feels-betrayed.html | INTERNATIONAL REPORT; Fledgling U.S.-Iraqi Trade Group Says It Feels Betrayed and Embarrassed | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/c-a-correction-406690.html | A Correction | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/serv-tech-inc-reports-earnings-for-qtr-to-june-30.html | Serv-Tech Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/chempower-inc-reports-earnings-for-qtr-to-june-30.html | Chempower Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/essef-corp-reports-earnings-for-qtr-to-june-30.html | Essef Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/niagara-exchange-corp-reports-earnings-for-qtr-to-june-30.html | Niagara Exchange Corp. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/applied-bioscience-international-inc-reports-earnings-for-qtr-to-june-30.html | Applied Bioscience International Inc. reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/business/check-technology-reports-earnings-for-qtr-to-june-30.html | Check Technology reports earnings for Qtr to June 30 | False | | 1990-08-29 | TX 2-882692 | | |
| 1990-08-20 | 1990-08-20 | https://www.nytimes.com/1990/08/20/world/reporter-s-notebook-a-grim-bush-golfs-and-boats-as-aides-fret-about-image.html | Reporter's Notebook; A Grim Bush Golfs and Boats As Aides Fret About Image | False | By Maureen Dowd, Special To the New York Times | 1990-08-29 | TX 2-882692 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/cheni-gold-mines-reports-earnings-for-qtr-to-june-30.html | Cheni Gold Mines reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/dinkins-reinstates-funds-to-bolster-tourism.html | Dinkins Reinstates Funds to Bolster Tourism | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/barringer-labs-reports-earnings-for-qtr-to-june-30.html | Barringer Labs reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/codenoll-technology-reports-earnings-for-qtr-to-june-30.html | Codenoll Technology reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/taylor-termed-not-too-happy.html | Taylor Termed 'Not Too Happy' | False | By Frank Litsky | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/landmark-challenge-west-side-story.html | Landmark Challenge: West Side Story | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/us-pact-with-northrop.html | U.S. Pact With Northrop | False | Special to The New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/astral-bellevue-pathe-reports-earnings-for-qtr-to-may-31.html | Astral Bellevue Pathe reports earnings for Qtr to May 31 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/gensia-pharmaceuticals-inc-reports-earnings-for-qtr-to-june-30.html | Gensia Pharmaceuticals Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/csa-management-ltd-reports-earnings-for-qtr-to-june-30.html | CSA Management Ltd. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/bridge-451090.html | Bridge | False | By Alan Truscott | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/air-wis-services-reports-earnings-for-qtr-to-june-30.html | Air Wis Services reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/applied-biosystems-reports-earnings-for-qtr-to-june-29.html | Applied Biosystems reports earnings for Qtr to June 29 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-gulf-israel-feeling-that-it-s-best-use-force-without-delay.html | Confrontation in the Gulf; In Israel, the Feeling That It's Best to Use Force Without Delay | False | Special to The New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/shift-in-computer-security.html | Shift in Computer Security | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/cencor-inc-reports-earnings-for-qtr-to-june-30.html | Cencor Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/aritech-corp-reports-earnings-for-qtr-to-june-30.html | Aritech Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/a-treat-for-night-owls-in-poland.html | A Treat for Night Owls in Poland | False | By Stephen Engelberg, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/dinkins-begins-multilingual-bias-hot-line.html | Dinkins Begins Multilingual Bias Hot Line | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/lund-international-holdings-reports-earnings-for-qtr-to-june-30.html | Lund International Holdings reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/k-v-pharmaceutical-co-reports-earnings-for-qtr-to-june-30.html | K-V Pharmaceutical Co. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/us-russian-shoemaking-venture-set.html | U.S.-Russian Shoemaking Venture Set | False | By Isadore Barmash | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/finance-briefs-470890.html | FINANCE BRIEFS | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/sports-people-tennis-connors-is-pondering-us-open-appearance.html | SPORTS PEOPLE: TENNIS; Connors Is Pondering U.S. Open Appearance | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/deals.html | DEALS | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/metro-datelines-teen-ager-charged-in-slaying-of-woman.html | METRO DATELINES; Teen-Ager Charged In Slaying of Woman | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/goldcorp-investments-reports-earnings-for-qtr-to-june-30.html | Goldcorp Investments reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/market-place-prospects-for-quick-revival-at-cetus-seem-to-be-slight.html | Market Place; Prospects for Quick Revival At Cetus Seem to Be Slight | False | By Andrew Pollack, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/us/man-is-dead-after-drinking-beverage-laced-with-cocaine.html | Man Is Dead After Drinking Beverage Laced With Cocaine | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/yanks-top-blue-jays-in-11-on-espinoza-hit.html | Yanks Top Blue Jays In 11 on Espinoza Hit | False | By Joe Sexton | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/us/bodies-of-4-are-found-in-california-air-crash.html | Bodies of 4 Are Found In California Air Crash | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/control-resources-industries-reports-earnings-for-qtr-to-june-30.html | Control Resources Industries reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/hurco-cos-reports-earnings-for-qtr-to-july-31.html | Hurco Cos. reports earnings for Qtr to July 31 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/national-health-care-systems-reports-earnings-for-qtr-to-june-30.html | National Health Care Systems reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/the-media-business-advertising-addenda-people-498890.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/us/imprisoned-racist-admits-to-2-killings-in-80.html | Imprisoned Racist Admits to 2 Killings in '80 | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/science/breast-cancer-drug-may-benefit-the-heart.html | Breast Cancer Drug May Benefit the Heart | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/subway-improvements-will-be-delayed.html | Subway Improvements Will Be Delayed | False | By Andrew L. Yarrow | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/cominco-resources-internaftional-ltd-reports-earnings-for-qtr-to-june-30.html | Cominco Resources InternaFtional Ltd. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/arts/review-music-bernstein-leads-his-annual-tanglewood-concert.html | Review/Music; Bernstein Leads His Annual Tanglewood Concert | False | By John Rockwell, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/results-plus-624390.html | RESULTS PLUS | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/international-800-telecom-reports-earnings-for-qtr-to-june-30.html | International 800 Telecom reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/visual-industries-reports-earnings-for-qtr-to-june-30.html | Visual Industries reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/we-can-afford-to-fight-iraq.html | We Can Afford to Fight Iraq | False | By Lawrence J. Korb | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/science/new-direction-in-physics-back-in-time.html | New Direction in Physics: Back in Time | False | By Malcolm W. Browne | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/bull-run-gold-mines-reports-earnings-for-qtr-to-june-30.html | Bull Run Gold Mines reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/radiation-systems-inc-reports-earnings-for-qtr-to-june-30.html | Radiation Systems Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/american-toxic-control-reports-earnings-for-year-to-march-31.html | American Toxic Control reports earnings for Year to March 31 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/coradian-corp-reports-earnings-for-qtr-to-june-30.html | Coradian Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/style/by-design-where-is-sir-walter-raleigh.html | By Design; Where Is Sir Walter Raleigh? | False | By Woody Hochswender | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/business-digest-577490.html | BUSINESS DIGEST | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-in-the-gulf-for-kin-of-trapped-americans-the-one-word-they-dreaded.html | Confrontation in the Gulf; For Kin of Trapped Americans, the One Word They Dreaded | False | By Lisa Belkin | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/style/patterns-woody-hochswender.html | PATTERNS; Woody Hochswender | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/rent-a-wreck-of-america-reports-earnings-for-qtr-to-june-30.html | Rent-A-Wreck of America reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-in-the-gulf-travel-is-discouraged-to-jordan-and-yemen.html | Confrontation in the Gulf; Travel Is Discouraged To Jordan and Yemen | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/briefs-528290.html | BRIEFS | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/science/puzzle-in-infant-mortality.html | Puzzle in Infant Mortality | False | AP | 1990-09-11 | TX 2-895080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/quiksilver-inc-reports-earnings-for-qtr-to-july-31.html | Quiksilver Inc. reports earnings for Qtr to July 31 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/comptek-research-inc-reports-earnings-for-qtr-to-june-30.html | Comptek Research Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/victoria-financial-corp-reports-earnings-for-qtr-to-june-30.html | Victoria Financial Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/us-technologies-reports-earnings-for-qtr-to-june-30.html | U.S. Technologies reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/mesa-medical-inc-reports-earnings-for-qtr-to-june-30.html | Mesa Medical Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/us/little-dissent-in-us.html | Little Dissent in U.S. | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/cable-company-in-refinancing.html | Cable Company In Refinancing | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/united-inns-inc-reports-earnings-for-qtr-to-june-30.html | United Inns Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/fortune-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | Fortune Petroleum Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/proffitt-s-inc-reports-earnings-for-qtr-to-aug-4.html | Proffitt's Inc. reports earnings for Qtr to Aug 4 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/obituaries/mary-whitcomb-degrange-music-teacher-90.html | Mary Whitcomb DeGrange, Music Teacher, 90 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/the-media-business-advertising-agencies-set-sights-on-europe.html | THE MEDIA BUSINESS: ADVERTISING; Agencies Set Sights On Europe | False | By Kim Foltz | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/c-corrections-596790.html | Corrections | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/harken-energy-corp-reports-earnings-for-qtr-to-june-30.html | Harken Energy Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/calanetics-reports-earnings-for-qtr-to-june-30.html | Calanetics reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/arts/payola-trial-is-opening-today-for-successful-record-promoter.html | Payola Trial Is Opening Today For Successful Record Promoter | False | By Larry Rohter, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/talking-business-with-lipsky-of-salomon-brothers-help-for-dollar-called-unlikely.html | Talking Business with Lipsky of Salomon Brothers; Help for Dollar Called Unlikely | False | By Jonathan Fuerbringer | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/credit-markets-treasuries-fall-in-quiet-trading.html | CREDIT MARKETS; Treasuries Fall in Quiet Trading | False | By Kenneth N. Gilpin | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/american-colloid-co-reports-earnings-for-qtr-to-june-30.html | American Colloid Co. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/barden-corp-reports-earnings-for-qtr-to-july-29.html | Barden Corp. reports earnings for Qtr to July 29 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/c-corrections-587090.html | Corrections | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/finance-new-issues-pemex-re-enters-us-debt-market.html | FINANCE/NEW ISSUES; Pemex Re-enters U.S. Debt Market | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/pakistan-said-to-have-fired-on-indian-troops.html | Pakistan Said to Have Fired on Indian Troops | False | By Sanjoy Hazarika, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/quotation-of-the-day-627990.html | Quotation of the Day | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/coopers-names-new-deputy.html | Coopers Names New Deputy | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/convergent-solutions-inc-reports-earnings-for-qtr-to-june-30.html | Convergent Solutions Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/violence-by-bands-of-racist-skinheads-stalks-east-germany.html | Violence by Bands of Racist Skinheads Stalks East Germany | False | By David Binder, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/michael-is-named-yanks-general-manager.html | Michael Is Named Yanks' General Manager | False | By Joe Sexton | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/arts/review-music-contrasting-styles-in-a-heavy-metal-battle-of-the-bands.html | Review/Music; Contrasting Styles in a Heavy-Metal Battle of the Bands | False | By Peter Watrous | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/wearing-their-hearts-under-their-sleeves.html | Wearing Their Hearts Under Their Sleeves | False | By Chris Hedges | 1990-09-11 | TX 2-895080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/cyberoptics-corp-reports-earnings-for-qtr-to-june-30.html | Cyberoptics Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/sports-people-baseball-jays-sign-young-star.html | SPORTS PEOPLE: BASEBALL; Jays Sign Young Star | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/atalanta-sosnoff-reports-earnings-for-qtr-to-june-30.html | Atalanta-Sosnoff reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/bio-medicus-inc-reports-earnings-for-qtr-to-june-30.html | Bio-Medicus Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/beef-on-the-hoof-in-new-york-state-let-the-world-know-ranchers-say.html | Beef on the Hoof in New York State? Let the World Know, Ranchers Say | False | By Harold Faber, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/business-people-partner-limits-duties-at-goldman-sachs.html | BUSINESS PEOPLE; Partner Limits Duties At Goldman, Sachs | False | By Kenneth N. Gilpin | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/imreg-reports-earnings-for-qtr-to-june-30.html | Imreg reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/board-of-estimate-approves-rockaway-housing-complex.html | Board of Estimate Approves Rockaway Housing Complex | False | By Alan Finder | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/science/new-method-of-analyzing-health-data-stirs-debate.html | New Method of Analyzing Health Data Stirs Debate | False | By Lawrence K. Altman | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/cam-data-systems-inc-reports-earnings-for-qtr-to-june-30.html | Cam Data Systems Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/steinbrenner-steadfast-in-us-olympic-role.html | Steinbrenner Steadfast In U.S. Olympic Role | False | By Michael Janofsky | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/l-try-international-law-in-dealing-with-iraq-420990.html | Try International Law in Dealing With Iraq | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/alliance-well-service-reports-earnings-for-qtr-to-june-30.html | Alliance Well Service reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/standex-international-reports-earnings-for-qtr-to-june-30.html | Standex International reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/arco-keeps-price-freeze.html | ARCO Keeps Price Freeze | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/topics-of-the-times-whistling-a-whistle-blower.html | Topics of The Times; Whistling a Whistle-Blower | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/interco-announces-a-plan-to-revise-its-1.9-billion-debt.html | Interco Announces a Plan To Revise Its $1.9 Billion Debt | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/foreign-affairs-steady-against-saddam.html | FOREIGN AFFAIRS; Steady Against Saddam | False | By Flora Lewis | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/science/q-a-607790.html | Q&A | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/science/personal-computers-notable-notebooks.html | PERSONAL COMPUTERS; Notable Notebooks | False | By Peter H. Lewis | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/callahan-mining-corp-reports-earnings-for-qtr-to-june-30.html | Callahan Mining Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/new-victims-of-the-realty-slump-insurers.html | New Victims of the Realty Slump: Insurers | False | By Richard D. Hylton | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/science/new-research-station-exploring-the-ecology-of-a-pristine-river.html | New Research Station Exploring the Ecology Of a Pristine River | False | By Jane E. Brody | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/american-vision-centers-reports-earnings-for-qtr-to-june-30.html | American Vision Centers reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-in-the-gulf-two-iraqi-tankers-ignore-pursuers.html | Confrontation in the Gulf; TWO IRAQI TANKERS IGNORE PURSUERS | False | By Eric Schmitt, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-gulf-choices-troubling-bush-it-s-force-much-what-kind-when-will.html | Confrontation in the Gulf: Choices Troubling Bush; It's Force, How Much and What Kind? And When Will Support Start to Wane? | False | By R. W. Apple Jr., Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/millfeld-trading-co-reports-earnings-for-qtr-to-july-31.html | Millfeld Trading Co. reports earnings for Qtr to July 31 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/national-realty-lp-reports-earnings-for-qtr-to-june-30.html | National Realty L.P. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/hathaway-corp-reports-earnings-for-qtr-to-june-30.html | Hathaway Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/cel-communications-inc-reports-earnings-for-year-to-march-31.html | Cel Communications Inc. reports earnings for Year to March 31 | False | | 1990-09-11 | TX 2-895080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/science/peripherals-the-home-weatherman.html | PERIPHERALS; The Home Weatherman | False | By L.r. Shannon | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/bei-electronics-reports-earnings-for-qtr-to-june30.html | BEI Electronics reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/finance-new-issues-interest-rates-set-at-citicorp-on-a-1.4-billion-offering.html | FINANCE/NEW ISSUES; Interest Rates Set at Citicorp On a $1.4 Billion Offering | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/parochial-politics-on-oil.html | Parochial Politics on Oil | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/environmental-diagnostics-reports-earnings-for-qtr-to-june30.html | Environmental Diagnostics reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/marketing-systems-amer-reports-earnings-for-qtr-to-june-30.html | Marketing Systems-Amer reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/walker-telecomm-reports-earnings-for-qtr-to-june-30.html | Walker Telecomm reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/cabot-oil-gas-corp-reports-earnings-for-qtr-to-june-30.html | Cabot Oil & Gas Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/teeco-properties-lp-reports-earnings-for-qtr-to-june-30.html | Teeco Properties L.P. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/obituaries/richard-strout-trb-columnist-and-capital-reporter-dies-at-92.html | Richard Strout, 'TRB' Columnist And Capital Reporter, Dies at 92 | False | By Joan Cook | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/careers-better-times-expected-for-southwest.html | Careers; Better Times Expected for Southwest | False | By Elizabeth M. Fowler | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/cv-reit-inc-reports-earnings-for-qtr-to-june-30.html | CV REIT Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/us/northwest-pilots-are-found-guilty-of-drunken-flying.html | NORTHWEST PILOTS ARE FOUND GUILTY OF DRUNKEN FLYING | False | By Eric Weiner, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/liberia-leader-rejecting-truce-offer-won-t-quit.html | Liberia Leader, Rejecting Truce Offer, Won't Quit | False | By Kenneth B. Noble, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/comstock-resources-reports-earnings-for-qtr-to-june30.html | Comstock Resources reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/obituaries/harry-c-piper-jr-72-brokerage-chief-dies.html | Harry C. Piper Jr., 72, Brokerage Chief, Dies | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/republic-capital-reports-earnings-for-qtr-to-june30.html | Republic Capital reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/tsc-shannock-reports-earnings-for-year-to-may-31.html | TSC Shannock reports earnings for Year to May 31 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/united-security-financial-reports-earnings-for-qtr-to-june-30.html | United Security Financial reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/is-thomas-a-fast-study-jets-wait-and-wonder.html | Is Thomas a Fast Study? Jets Wait and Wonder | False | By Gerald Eskenazi | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/vidmark-inc-reports-earnings-for-qtr-to-june-30.html | Vidmark Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/on-horse-racing-3-year-old-title-best-race-around.html | ON HORSE RACING; 3-Year-Old Title: Best Race Around | False | By Steven Crist | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/ffp-partners-reports-earnings-for-qtr-to-july-1.html | FFP Partners reports earnings for Qtr to July 1 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/sports-people-hockey-devils-add-goal-coach.html | SPORTS PEOPLE: HOCKEY; Devils Add Goal Coach | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/arts/reviews-music-st-luke-s-group-vs-the-elements.html | Reviews/Music; St. Luke's Group vs. the Elements | False | By James R. Oestreich, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/star-states-corp-reports-earnings-for-qtr-to-june-30.html | Star States Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/n-w-group-inc-reports-earnings-for-qtr-to-june-30.html | N-W Group Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-in-the-gulf-us-citizens-being-moved-just-some-of-those-at-risk.html | Confrontation in the Gulf; U.S. Citizens Being Moved Just Some of Those at Risk | False | By Clifford Krauss, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/some-link-rikers-melee-to-a-dismissal.html | Some Link Rikers Melee To a Dismissal | False | By Martin Gottlieb | 1990-09-11 | TX 2-895080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/pacific-national-financial-reports-earnings-for-qtr-to-june-30 | Pacific National Financial reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/driver-convicted-of-murder.html | Driver Convicted of Murder | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/hal-inc-reports-earnings-for-qtr-to-june-30.html | Hal Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/designing-one-tough-turnstile-for-new-york.html | Designing One Tough Turnstile for New York | False | By Calvin Sims, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-gulf-cheney-quick-tour-reaches-agreement-more-bases-gulf.html | Confrontation in the Gulf; Cheney, on Quick Tour, Reaches Agreement on More Bases in Gulf | False | By Michael R. Gordon, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/cognitronics-corp-reports-earnings-for-qtr-to-june-30.html | Cognitronics Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/us/bush-signs-curb-on-log-exports.html | Bush Signs Curb on Log Exports | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/nato-s-cousin-organization-will-meet-on-crisis.html | NATO's Cousin Organization Will Meet on Crisis | False | By Alan Riding, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/unigene-laboratories-reports-earnings-for-qtr-to-june-30.html | Unigene Laboratories reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/flake-pleads-not-guilty-to-all-charges.html | Flake Pleads Not Guilty to All Charges | False | By Joseph P. Fried | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/going-toe-to-toe-over-car-insurance-bills-in-new-jersey.html | Going Toe-to-Toe Over Car Insurance Bills in New Jersey | False | By Wayne King | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/us/randolph-journal-asian-refugee-sends-voters-a-signal.html | Randolph Journal; Asian Refugee Sends Voters a Signal | False | Special to The New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/obituaries/maurice-gendron-a-cellist-69-known-as-soloist-and-conductor.html | Maurice Gendron, a Cellist, 69; Known as Soloist and Conductor | False | By Allan Kozinn | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/arts/critic-s-notebook-how-network-reporters-cover-the-gulf-or-at-least-some-of-it.html | Critic's Notebook; How Network Reporters Cover The Gulf, or at Least Some of It | False | By Walter Goodman | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/l-try-international-law-in-dealing-with-iraq-bush-s-leadership-626890.html | Try International Law in Dealing With Iraq; Bush's Leadership | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/recycling-lags-as-focus-shifts-to-businesses.html | Recycling Lags As Focus Shifts To Businesses | False | By Allan R. Gold | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/sports-of-the-times-to-the-noisy-and-possible-bitter-end.html | SPORTS OF THE TIMES; To the Noisy And Possible Bitter End | False | By Ira Berkow | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/l-new-york-disgraces-democracy-with-uncontested-elections-420790.html | New York Disgraces Democracy With Uncontested Elections | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/new-brunswick-scientific-reports-earnings-for-qtr-to-june-30.html | New Brunswick Scientific reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/company-news-investor-increases-stake-in-henley.html | COMPANY NEWS; Investor Increases Stake in Henley | False | Special to The New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-in-the-gulf-200000-kuwaitis-take-refuge-in-other-gulf-states.html | Confrontation in the Gulf; 200,000 Kuwaitis Take Refuge in Other Gulf States | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/wholesale-club-reports-earnings-for-qtr-to-aug-4.html | Wholesale Club reports earnings for Qtr to Aug 4 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/analytical-surveys-inc-reports-earnings-for-qtr-to-june-30.html | Analytical Surveys Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/defense-in-2d-jogger-trial-plans-a-more-vigorous-fight.html | Defense in 2d Jogger Trial Plans a More Vigorous Fight | False | By Ronald Sullivan | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/k-mart-corp-reports-earnings-for-qtr-to-aug-1.html | K Mart Corp. reports earnings for Qtr to Aug 1 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/are-we-safe-in-our-own-skins.html | Are We Safe in Our Own Skins? | False | By Lynn S. Baker | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/ault-inc-reports-earnings-for-year-to-may-27.html | Ault Inc. reports earnings for Year to May 27 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/allied-research-corp-reports-earnings-for-qtr-to-june-30.html | Allied Research Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/science/mating-for-life-it-s-not-for-the-birds-of-the-bees.html | Mating for Life? It's Not for the Birds of the Bees | False | By Natalie Angier | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/us-export-rise-forecast.html | U.S. Export Rise Forecast | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/met-coil-systems-corp-reports-earnings-for-qtr-to-may-31.html | Met-Coil Systems Corp. reports earnings for Qtr to May 31 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/obituaries/stephen-feldman-43-energy-policy-teacher.html | Stephen Feldman, 43, Energy Policy Teacher | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/linpro-specified-properties-reports-earnings-for-qtr-to-june.30.html | Linpro Specified Properties reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/auberges-des-gouverneurs-reports-earnings-for-qtr-to-june-30.html | Auberges Des Gouverneurs reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/books/books-of-the-times-a-farmer-s-fatal-obsession-with-jews-and-taxes.html | Books of The Times; A Farmer's Fatal Obsession With Jews and Taxes | False | By Wayne King | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/company-news-300-million-sale-of-carr-gottstein.html | COMPANY NEWS; $300 Million Sale Of Carr-Gottstein | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/arts/review-dance-a-jazzy-revival-of-works-by-tharp.html | Review/Dance; A Jazzy Revival Of Works By Tharp | False | By Jennifer Dunning, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/us-bioscience-reports-earnings-for-qtr-to-june-30.html | U.S. Bioscience reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/penguin-units-get-new-chiefs.html | Penguin Units Get New Chiefs | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/fisher-business-systems-reports-earnings-for-qtr-to-july-31.html | Fisher Business Systems reports earnings for Qtr to July 31 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/buenos-aires-journal-where-horatio-alger-heroes-want-to-pack-it-up.html | Buenos Aires Journal; Where Horatio Alger Heroes Want to Pack It Up | False | By Shirley Christian, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/minven-gold-reports-earnings-for-qtr-to-june-30.html | Minven Gold reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/cambridge-shopping-reports-earnings-for-qtr-to-june-30.html | Cambridge Shopping reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/castle-energy-corp-reports-earnings-for-qtr-to-june-30.html | Castle Energy Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/sports-people-baseball-billy-ripken-returns.html | SPORTS PEOPLE: BASEBALL; Billy Ripken Returns | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/style/chronicle-625490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/aide-who-threatened-bishop-offers-resignation-in-kenya.html | Aide Who Threatened Bishop Offers Resignation in Kenya | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/stumbling-mets-lose-more-than-a-game.html | Stumbling Mets Lose More Than A Game | False | By Joseph Durso | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/bkla-bancorp-in-shift-at-top.html | BKLA Bancorp In Shift at Top | False | Special to The New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/2-yankee-partners-are-rebuffed-in-suit.html | 2 Yankee Partners Are Rebuffed in Suit | False | By Claire Smith | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/century-communications-reports-earnings-for-qtr-to-may-31.html | Century Communications reports earnings for Qtr to May 31 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/cns-inc-reports-earnings-for-qtr-to-june-30.html | CNS Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/obituaries/mary-s-shorb-83-helped-to-discover-vitamin-b12-in-40-s.html | Mary S. Shorb, 83; Helped to Discover Vitamin B12 in 40's | False | By Glenn Fowler | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/shasper-industries-reports-earnings-for-qtr-to-june-30.html | Shasper Industries reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/northgate-exploration-reports-earnings-for-qtr-to-june-30.html | Northgate Exploration reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-gulf-us-request-security-council-holds-preliminary-talks-crisis.html | Confrontation in the Gulf; At U.S. Request, Security Council Holds Preliminary Talks on Crisis | False | By Eric Pace, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/news-summary-584890.html | NEWS SUMMARY | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/micro-general-corp-reports-earnings-for-qtr-to-june-30.html | Micro General Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/l-ecologists-turn-to-hardy-s-world-view-438090.html | Ecologists Turn to Hardy's World View | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/export-restrictions-fail-to-halt-spread-of-supercomputers.html | Export Restrictions Fail to Halt Spread Of Supercomputers | False | By John Markoff | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/praise-from-grambling.html | Praise From Grambling | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/key-rates-596890.html | KEY RATES | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/obituaries/kenneth-germeshausen-83-dies-was-nuclear-and-radar-pioneer.html | Kenneth Germeshausen, 83, Dies; Was Nuclear and Radar Pioneer | False | By Joan Cook | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/the-media-business-advertising-addenda-accounts-597090.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/10-die-and-25-are-hurt-as-muslims-fight-in-beirut.html | 10 Die and 25 Are Hurt as Muslims Fight in Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/vestro-foods-inc-reports-earnings-for-qtr-to-june-30.html | Vestro Foods Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/executives.html | EXECUTIVES | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/gooden-is-puzzled-by-mound-woes.html | Gooden Is Puzzled by Mound Woes | False | By Joseph Durso | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/metro-datelines-man-kills-relative-and-then-himself.html | METRO DATELINES; Man Kills Relative And Then Himself | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/delta-is-firm-on-new-planes.html | Delta Is Firm on New Planes | False | Special to The New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/damson-energy-reports-earnings-for-qtr-to-june-30.html | Damson Energy reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/the-emerging-unipolar-world.html | The Emerging Unipolar World | False | By Richard Spielman | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/company-news-harleysville-to-buy-a-uslico-unit.html | COMPANY NEWS; Harleysville to Buy a USLico Unit | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/bovar-inc-reports-earnings-for-qtr-to-june-30.html | Bovar Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/biomagnetic-technologies-reports-earnings-for-qtr-to-june-30.html | Biomagnetic Technologies reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/talks-aimed-at-ending-salvador-s-civil-war-fail.html | Talks Aimed at Ending Salvador's Civil War Fail | False | By Lindsey Gruson, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/time-squeezes-iraq.html | Time Squeezes Iraq | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/us/jury-misconduct-charged-in-case-of-agent-s-death.html | Jury Misconduct Charged in Case of Agent's Death | False | Special to The New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/the-un-today.html | The U.N. Today | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/us-promotes-gasohol-use.html | U.S. Promotes Gasohol Use | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/transtector-systems-reports-earnings-for-qtr-to-june-30.html | Transtector Systems reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/marsam-pharmaceuticals-inc-reports-earnings-for-qtr-to-june-30.html | Marsam Pharmaceuticals Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/circuit-systems-inc-reports-earnings-for-qtr-to-april-30.html | Circuit Systems Inc. reports earnings for Qtr to April 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/obituaries/james-a-starr-hollywood-columnist-86.html | James A. Starr, Hollywood Columnist, 86 | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/hauser-chemical-research-reports-earnings-for-year-to-june-30.html | Hauser Chemical Research reports earnings for Year to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/dynatronics-laser-corp-reports-earnings-for-qtr-to-june-30.html | Dynatronics Laser Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/vanderbilt-gold-corp-reports-earnings-for-qtr-to-june-30.html | Vanderbilt Gold Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/steinbrenner-says-he-has-signed-resignation.html | Steinbrenner Says He Has Signed Resignation | False | By Murray Chass | 1990-09-11 | TX 2-895080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/ati-pharmaceuticals-inc-reports-earnings-for-qtr-to-june-30.html | ATI Pharmaceuticals Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/canadian-energy-services-reports-earnings-for-qtr-to-june-30.html | Canadian Energy Services reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/hall-financial-group-reports-earnings-for-qtr-to-june-30.html | Hall Financial Group reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/stratford-american-reports-earnings-for-qtr-to-june-30.html | Stratford American reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/style/chronicle-625590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/verdix-corp-reports-earnings-for-qtr-to-june-30.html | Verdix Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/specialty-retail-services-inc-reports-earnings-for-qtr-to-june-30.html | Specialty Retail Services Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/us/no-headline-577790.html | No Headline | False | By Dirk Johnson, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/cbl-medical-inc-reports-earnings-for-qtr-to-june-30.html | CBL Medical Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/denison-mines-reports-earnings-for-qtr-to-june-30.html | Denison Mines reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/computer-network-techfnology-reports-earnings-for-qtr-to-june-30.html | Computer Network TechFnology reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/aztech-international-ltd-reports-earnings-for-qtr-to-june-30.html | Aztech International Ltd. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/uncertain-options-confronting-the-players.html | Uncertain Options Confronting the Players | False | By Malcolm Moran | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/us/messy-research-monkeys-vex-florida-keys.html | Messy Research Monkeys Vex Florida Keys | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/atc-environmental-inc-reports-earnings-for-qtr-to-may-31.html | ATC Environmental Inc. reports earnings for Qtr to May 31 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/north-american-vaccine-inc-reports-earnings-for-qtr-to-june-30.html | North American Vaccine Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/gottschalks-inc-reports-earnings-for-qtr-to-aug-4.html | Gottschalks Inc. reports earnings for Qtr to Aug 4 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/communications-transmisfsion-reports-earnings-for-qtr-to-june-30.html | Communications TransmisFsion reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/oil-prices-ease-a-bit-after-climb.html | Oil Prices Ease a Bit After Climb | False | By Matthew L. Wald | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/cem-corp-reports-earnings-for-qtr-to-june-30.html | CEM Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-gulf-libya-denounces-iraq-s-decision-take-westerners-hostages.html | Confrontation in the Gulf; Libya Denounces Iraq's Decision to Take Westerners as Hostages | False | By John F. Burns, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/us/new-hampshire-reactor-passes-final-tests.html | New Hampshire Reactor Passes Final Tests | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/raven-industries-reports-earnings-for-qtr-to-july-31.html | Raven Industries reports earnings for Qtr to July 31 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/aurora-environmental-inc-reports-earnings-for-qtr-to-may-31.html | Aurora Environmental Inc. reports earnings for Qtr to May 31 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/western-microwave-reports-earnings-for-qtr-to-july-1.html | Western Microwave reports earnings for Qtr to July 1 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/united-medicorp-inc-reports-earnings-for-qtr-to-june-30.html | United Medicorp Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/us/men-and-women-in-office-on-parity-and-equality.html | Men and Women in Office: on Parity and Equality | False | By Jane Gross, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/israeli-court-delays-a-plan-for-voa-station-in-desert.html | Israeli Court Delays a Plan For V.O.A. Station in Desert | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/pirates-rout-the-astros-for-6th-victory-in-row.html | Pirates Rout the Astros For 6th Victory in Row | False | AP | 1990-09-11 | TX 2-895080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/style/chronicle-597590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/nazi-commandant-indicted-by-bonn.html | NAZI COMMANDANT INDICTED BY BONN | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/cpac-inc-reports-earnings-for-qtr-to-june-30.html | CPAC Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/corrections-596490.html | Corrections | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/business-people-pepsico-official-gets-a-top-toys-r-us-job.html | BUSINESS PEOPLE; Pepsico Official Gets A Top Toys 'R' Us Job | False | By Anthony Ramirez | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/pinnacle-environmental-reports-earnings-for-qtr-to-june-30.html | Pinnacle Environmental reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/net-up-2.1-at-k-mart.html | Net Up 2.1% At K Mart | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/arts/reviews-music-city-opera-s-figaro-gets-a-mostly-new-cast.html | Reviews/Music; City Opera's 'Figaro' Gets a Mostly New Cast | False | By Allen Kozinn | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/beauty-labs-inc-reports-earnings-for-qtr-to-june-30.html | Beauty Labs Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/our-towns-for-mentally-ill-an-alternative-to-adult-homes.html | Our Towns; For Mentally Ill, An Alternative To Adult Homes | False | By Michael Winerip | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/major-realty-corp-reports-earnings-for-qtr-to-june-30.html | Major Realty Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-gulf-bush-vows-not-be-cowed-taking-hostages-iraq-shifts-them.html | Confrontation in the Gulf; BUSH VOWS NOT TO BE COWED BY THE TAKING OF 'HOSTAGES; IRAQ SHIFTS THEM TO TARGETS | False | By Andrew Rosenthal, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/c-corrections-596690.html | Corrections | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/us/indictment-names-man-in-killing-tied-to-9-deaths-in-massachusetts.html | Indictment Names Man in Killing Tied to 9 Deaths in Massachusetts | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/phonetel-technologies-reports-earnings-for-qtr-to-june-30.html | Phonetel Technologies reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-gulf-excerpts-president-s-remarks-vfw-persian-gulf-crisis.html | Confrontation in the Gulf; Excerpts From President's Remarks to V.F.W. on the Persian Gulf Crisis | False | Special to The New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/advantage-life-products-reports-earnings-for-qtr-to-april-30.html | Advantage Life Products reports earnings for Qtr to April 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/slater-industries-reports-earnings-for-qtr-to-june-30.html | Slater Industries reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/medicore-inc-reports-earnings-for-qtr-to-june-30.html | Medicore Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/l-try-international-law-in-dealing-with-iraq-israel-s-role-627490.html | Try International Law in Dealing With Iraq; Israel's Role | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/obituaries/chris-silva-swimmer-29.html | Chris Silva, Swimmer, 29 | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/trimedyne-reports-earnings-for-qtr-to-june-30.html | Trimedyne reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/parker-parsley-development-partners-lp-reports-earnings-for-qtr-to-june-30.html | Parker & Parsley Development Partners L.P. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/petrominerals-reports-earnings-for-qtr-to-june-30.html | Petrominerals reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/arden-international-kitchens-inc-reports-earnings-for-qtr-to-june-30.html | Arden International Kitchens Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/inside-572790.html | INSIDE | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/biomechanics-corp-reports-earnings-for-qtr-to-june-30.html | Biomechanics Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/us/us-sues-7-toy-distributors.html | U.S. Sues 7 Toy Distributors | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/amserv-inc-reports-earnings-for-qtr-to-june-30.html | Amserv Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/us/ex-wife-and-army-deserter-have-a-reunion-in-nebraska.html | Ex-Wife and Army Deserter Have a Reunion in Nebraska | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/company-news-bp-to-auction-dutch-gas-unit.html | COMPANY NEWS; B.P. to Auction Dutch Gas Unit | False | AP | 1990-09-11 | TX 2-895080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/liposome-technology-inc-reports-earnings-for-qtr-to-june-30.html | Liposome Technology Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/saudi-stake-of-us-companies.html | Saudi Stake of U.S. Companies | False | By Andrew Pollack | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-in-the-gulf-few-from-left-or-right-protest-bush-s-big-stick.html | Confrontation in the Gulf; Few From Left or Right Protest Bush's Big Stick | False | By Andrew H. Malcolm | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/data-design-labs-reports-earnings-for-qtr-to-june-30.html | Data Design Labs reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/metro-datelines-nearly-all-customers-get-power-restored.html | METRO DATELINES; Nearly All Customers Get Power Restored | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/american-science-engineerfing-inc-reports-earnings-for-qtr-to-june-27.html | American Science & EngineerFing Inc. reports earnings for Qtr to June 27 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/sports-people-pro-basketball-warriors-sign-two.html | SPORTS PEOPLE: PRO BASKETBALL; Warriors Sign Two | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/science/medical-science-cigarettes-trigger-lung-cancer-gene-researchers-find.html | MEDICAL SCIENCE; Cigarettes Trigger Lung Cancer Gene, Researchers Find | False | By Natalie Angier | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/national-techteam-inc-reports-earnings-for-qtr-to-june-30.html | National Techteam Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/professional-care-inc-reports-earnings-for-qtr-to-june-30.html | Professional Care Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/ecologists-turn-to-hardy-s-world-view-humanity-off-the-hook-626690.html | Ecologists Turn to Hardy's World View; Humanity Off the Hook | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/chess-446790.html | Chess | False | By Robert Byrne | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/national-gas-oil-reports-earnings-for-12mo-june-30.html | National Gas & Oil reports earnings for 12mo June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/bush-s-warning-to-iraq-spurs-gain-by-dow.html | Bush's Warning to Iraq Spurs Gain by Dow | False | By Robert J. Cole | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/style/review-fashion-to-sleep-chances-are-to-dream.html | Review/Fashion; To Sleep? Chances Are, to Dream | False | By Anne-Marie Schiro | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/science/flight-of-columbia-is-set-for-sept-1.html | Flight of Columbia Is Set for Sept. 1 | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/some-liberians-accuse-the-us-of-betrayal.html | Some Liberians Accuse the U.S. of Betrayal | False | Special to The New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/unix-pact-is-disclosed.html | Unix Pact Is Disclosed | False | Special to The New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/world/panama-drug-smugglers-prosper-as-dictator-s-exit-opens-the-door.html | Panama Drug Smugglers Prosper As Dictator's Exit Opens the Door | False | By Mark A. Uhlig, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/alogoma-central-corp-reports-earnings-for-qtr-to-june-30.html | Alogoma Central Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/code-alarm-inc-reports-earnings-for-qtr-to-march-31.html | Code-Alarm Inc. reports earnings for Qtr to March 31 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/arts/gay-men-s-chorus-audition.html | Gay Men's Chorus Audition | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/topics-of-the-times-justice-at-the-fbi.html | Topics of The Times; Justice at the F.B.I. | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/biomira-inc-reports-earnings-for-qtr-to-june-30.html | Biomira Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/l-how-ivy-league-philanthropy-aids-the-needy-420690.html | How Ivy League Philanthropy Aids the Needy | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/valspar-corp-reports-earnings-for-qtr-to-july-27.html | Valspar Corp. reports earnings for Qtr to July 27 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/us/new-atlanta-police-chief.html | New Atlanta Police Chief | False | AP | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/gunman-in-a-livery-cab-shoots-an-undercover-officer-in-harlem.html | Gunman in a Livery Cab Shoots An Undercover Officer in Harlem | False | By Donatella Lorch | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/us/design-sought-for-new-vietnam-monument.html | Design Sought for New Vietnam Monument | False | By Barbara Gamarekian, Special To the New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/northwest-gold-reports-earnings-for-qtr-to-june-30.html | Northwest Gold reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/international-consumer-brands-inc-reports-earnings-for-qtr-to-june-30.html | International Consumer Brands Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/us/looking-for-better-life-they-found-welfare.html | Looking for Better Life, They Found Welfare | False | Special to The New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/theater/announcement-on-miss-saigon-expected-today.html | Announcement On 'Miss Saigon' Expected Today | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/american-educational-prodfucts-reports-earnings-for-qtr-to-june-30.html | American Educational ProdFucts reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/science/medical-science-success-horse-vaccine-china-raises-hope-fight-against-aids.html | MEDICAL SCIENCE; Success of a Horse Vaccine in China Raises Hope in Fight Against AIDS | False | By Elisabeth Rosenthal | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/phlcorp-reports-earnings-for-qtr-to-june-30.html | PHLCorp reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/astronics-inc-reports-earnings-for-qtr-to-june-30.html | Astronics Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/honeywell-fills-post.html | Honeywell Fills Post | False | Special to The New York Times | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/radiant-technology-reports-earnings-for-qtr-to-june-30.html | Radiant Technology reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/merrill-officer-stepping-down.html | Merrill Officer Stepping Down | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/eli-lilly-s-spending-plans.html | Eli Lilly's Spending Plans | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/polymerix-inc-reports-earnings-for-qtr-to-june-30.html | Polymerix Inc. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/asamera-minerals-reports-earnings-for-qtr-to-june-30.html | Asamera Minerals reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-21 | 1990-08-21 | https://www.nytimes.com/1990/08/21/business/elexis-corp-reports-earnings-for-qtr-to-june-30.html | Elexis Corp. reports earnings for Qtr to June 30 | False | | 1990-09-11 | TX 2-895080 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-gulf-for-centuries-hostages-have-been-used-misused-during-wartime.html | CONFRONTATION IN THE GULF; For Centuries, Hostages Have Been Used, and Misused, During Wartime | False | By Richard D. Lyons | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/sports-people-baseball-dempsey-suspended.html | SPORTS PEOPLE: BASEBALL; Dempsey Suspended | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/news-summary-812590.html | NEWS SUMMARY | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/mets-miss-opportunity-to-close-in-on-pirates.html | Mets Miss Opportunity to Close In on Pirates | False | By Joseph Durso, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/opinion/l-keep-hanford-s-radiation-risk-in-perspective-dangers-exaggerated-878890.html | Keep Hanford's Radiation Risk in Perspective; Dangers Exaggerated | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/economic-scene-baby-boomers-free-lunch.html | Economic Scene; Baby Boomers' Free Lunch? | False | By Peter Passell | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/sports-of-the-times-a-kinder-gentler-stadium.html | SPORTS OF THE TIMES; A Kinder, Gentler Stadium? | False | By George Vecsey | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/opinion/is-moscow-playing-cute-on-kuwait.html | Is Moscow Playing Cute on Kuwait? | False | By Peter Schweizer | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/education-studies-dispute-view-of-dyslexia-finding-girls-as-afflicted-as-boys.html | EDUCATION; Studies Dispute View of Dyslexia, Finding Girls as Afflicted as Boys | False | By Gina Kolata | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/60-minute-gourmet-856590.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/obituaries/john-fox-writer-38.html | John Fox; Writer, 38 | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-gulf-envoys-un-say-soviets-block-endorsement-force-against-iraq.html | CONFRONTATION IN THE GULF; Envoys at U.N. Say Soviets Block Endorsement of Force Against Iraq | False | By Eric Pace, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/metropolitan-diary-859990.html | METROPOLITAN DIARY | False | By Ron Alexander | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/european-bank-plan.html | European Bank Plan | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/opinion/i-am-not-an-antisemite.html | I Am Not an Anti-Semite | False | By Spike Lee | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/company-news-circle-k-is-closing-unprofitable-units.html | COMPANY NEWS; Circle K Is Closing Unprofitable Units | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/arts/review-music-to-the-beaux-arts-trio-mozart-isn-t-everything.html | Review/Music; To the Beaux Arts Trio, Mozart Isn't Everything | False | By Allan Kozinn | 1990-08-30 | TX 2-884770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/junk-bonds-post-sharp-price-decline.html | 'Junk Bonds' Post Sharp Price Decline | False | By Anise C. Wallace | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/company-news-state-dept-contract-gives-wang-a-boost.html | COMPANY NEWS; State Dept. Contract Gives Wang a Boost | False | By John Markoff | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/obituaries/mitchell-r-cutler-book-dealer-39.html | Mitchell R. Cutler; Book Dealer, 39 | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/in-the-wine-country-of-long-island-a-rising-star-merlot.html | In the Wine Country of Long Island, a Rising Star: Merlot | False | By Florence Fabricant | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/panel-issues-broad-attack-on-us-response-to-aids.html | Panel Issues Broad Attack On U.S. Response to AIDS | False | By Philip J. Hilts, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/oil-and-gas-prices-rise-slightly.html | Oil and Gas Prices Rise Slightly | False | By Matthew L. Wald | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/her-outing-is-brief-but-historic.html | Her Outing Is Brief but Historic | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/opinion/l-keep-hanford-s-radiation-risk-in-perspective-cover-up-at-chernoby1-643090.html | Keep Hanford's Radiation Risk in Perspective; Cover-Up at Chernoby1 | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/raiders-not-about-to-move.html | Raiders Not About to Move | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/a-life-s-work-stolen-a-professor-tries-to-cope.html | A Life's Work Stolen: A Professor Tries to Cope | False | By Dennis Hevesi | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/magellan-radio-link-to-earth-lost-again.html | Magellan Radio Link To Earth Lost Again | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/sports-people-college-football-notre-dame-accused.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Notre Dame Accused | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-gulf-reporter-s-notebook-base-with-no-name-us-puts-it-map.html | CONFRONTATION IN THE GULF: REPORTER'S NOTEBOOK; A Base With No Name: U.S. Puts It on the Map | False | By Michael R. Gordon, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/opinion/observer-slaves-to-oil.html | OBSERVER; Slaves to Oil | False | By Russell Baker | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/obituaries/john-stalnaker-ex-administrator-of-merit-scholarships-dies-at-87.html | John Stalnaker, Ex-Administrator Of Merit Scholarships, Dies at 87 | False | By Joan Cook | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/land-of-ancient-vineyards-takes-on-the-giants.html | Land of Ancient Vineyards Takes On the Giants | False | By Frank J. Prial | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/obituaries/boris-shragin-a-writer-on-russians-dies-at-63.html | Boris Shragin, a Writer On Russians, Dies at 63 | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/food-notes-856990.html | FOOD NOTES | False | By Florence Fabricant | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-gulf-excerpts-iraqi-chief-s-note-iraqi-official-s-remarks.html | CONFRONTATION IN THE GULF; Excerpts From Iraqi Chief's Note and Iraqi Official's Remarks | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/theater/review-theater-moss-hart-s-valentine-to-the-craft-he-adored.html | Review/Theater; Moss Hart's Valentine To The Craft He Adored | False | By Mel Gussow | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/baseball-astros-stop-pirates-streak-at-six.html | BASEBALL; Astros Stop Pirates' Streak at Six | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/real-estate-building-plan-in-detroit-starts-debate.html | Real Estate; Building Plan In Detroit Starts Debate | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/souter-approval-urged-by-conservative-groups.html | Souter Approval Urged By Conservative Groups | False | By Jason Deparle, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/obituaries/richard-little-purdy-professor-86.html | Richard Little Purdy; Professor, 86 | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/sports-people-pro-basketball-second-thoughts.html | SPORTS PEOPLE: PRO BASKETBALL; Second Thoughts | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/arts/review-pop-intelligent-rap-with-a-message.html | Review/Pop; Intelligent Rap With a Message | False | By Jon Pareles | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/bridge-681490.html | Bridge | False | By Alan Truscott | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/41-charged-in-mob-case-based-on-informer.html | 41 Charged in Mob Case Based on Informer | False | By Joseph F. Sullivan | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/black-agent-to-head-team-investigating-fbi-for-bias.html | Black Agent to Head Team Investigating F.B.I. for Bias | False | By Philip Shenon, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/incumbent-senator-and-governor-win-in-wyoming-voting.html | Incumbent Senator And Governor Win In Wyoming Voting | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/new-york-violates-welfare-ban.html | New York Violates Welfare Ban | False | By Thomas Morgan | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/uncovered-short-sales-climb-4.1-on-big-board.html | Uncovered Short Sales Climb 4.1% on Big Board | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/census-may-cut-congress-seats-for-new-jersey-and-connecticut.html | Census May Cut Congress Seats For New Jersey and Connecticut | False | By Anthony de Palma | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/education-target-of-paper-s-barbs-resigns-at-dartmouth.html | EDUCATION; Target of Paper's Barbs Resigns at Dartmouth | False | Special to The New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/style/at-the-nations-table-evanston-ill.html | AT THE NATION'S TABLE; Evanston, Ill. | False | By Barbara Revsine | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/c-corrections-718390.html | Corrections | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/scientists-back-smaller-simpler-satellites-for-monitoring-climate.html | Scientists Back Smaller, Simpler Satellites for Monitoring Climate | False | By Richard W. Stevenson | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/company-news-franklin-and-seiko-distribution-deal.html | COMPANY NEWS; Franklin and Seiko Distribution Deal | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/company-news-twa-increasing-domestic-fares.html | COMPANY NEWS; T.W.A. Increasing Domestic Fares | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/de-gustibus-on-the-politics-of-green-bean-cookery.html | DE GUSTIBUS; On the Politics of Green-Bean Cookery | False | By Molly O'Neill | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/boxing-douglas-defense-a-financial-outlook.html | BOXING; Douglas Defense: A Financial Outlook | False | By Phil Berger | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/chip-maker-plans-layoff-2000-to-go.html | Chip Maker Plans Layoff, 2,000 to Go | False | By Andrew Pollack, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/booby-trap-death-brings-fine.html | Booby Trap Death Brings Fine | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/medicare-delays-predicted-if-budget-impasse-causes-spending-cuts.html | Medicare Delays Predicted if Budget Impasse Causes Spending Cuts | False | By Milt Freudenheim | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/armenian-parliament-weighs-independence.html | Armenian Parliament Weighs Independence | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/india-sends-soldiers-to-the-pakistani-border.html | India Sends Soldiers to the Pakistani Border | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/baseball-yanks-add-to-streak-as-cary-triumphs.html | BASEBALL; Yanks Add To Streak As Cary Triumphs | False | By Murray Chass | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/arts/whom-trump-likes-himself-and-hates-many-floyd-norris.html | Whom Trump Likes (Himself) and Hates (Many) Floyd Norris | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/us-and-mexico-take-on-a-joint-burden-sewage.html | U.S. and Mexico Take On a Joint Burden: Sewage | False | By Seth Mydans, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/business-technology-a-major-revival-in-research-on-vaccines.html | BUSINESS TECHNOLOGY; A Major Revival in Research on Vaccines | False | By Edmund L. Andrews | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-gulf-iraq-proposes-peace-talks-then-lashes-us-appeal-mubarak.html | CONFRONTATION IN THE GULF: IRAQ PROPOSES PEACE TALKS, THEN LASHES OUT AT THE U.S.; An Appeal From Mubarak | False | By John Kifner, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/company-briefs-795490.html | COMPANY BRIEFS | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/theater/producer-demands-a-free-hand-to-cast-miss-saigon-roles.html | Producer Demands A Free Hand to Cast 'Miss Saigon' Roles | False | By Mervyn Rothstein | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/jets-report-no-progress-with-3-unsigned-players.html | Jets Report No Progress With 3 Unsigned Players | False | By Al Harvin, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/style/chronicle-890190.html | Chronicle | False | By Susan Heller Anderson | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/eating-well.html | EATING WELL | False | By Desie Webb | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/deals.html | Deals | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/civil-suit-against-secord-goes-to-the-jury.html | Civil Suit Against Secord Goes to the Jury | False | AP | 1990-08-30 | TX 2-884770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/philadelphia-mayor-seeks-taxes-to-avoid-deficit.html | Philadelphia Mayor Seeks Taxes to Avoid Deficit | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/obituaries/viktor-tsoi-singer-and-songwriter-28-star-of-soviet-rock.html | Viktor Tsoi, Singer And Songwriter, 28; Star of Soviet Rock | False | By Peter Watrous | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/wine-talk-855990.html | WINE TALK | False | By Frank J. Prial | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/pakistan-plans-to-try-hijackers-of-soviet-jet-but-moscow-differs.html | Pakistan Plans to Try Hijackers Of Soviet Jet, but Moscow Differs | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/company-news-deere-profit-up-16.2.html | COMPANY NEWS; Deere Profit Up 16.2% | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/wild-horse-plan-is-called-costly.html | WILD HORSE PLAN IS CALLED COSTLY | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/thatcher-opposes-deal-on-hostages.html | THATCHER OPPOSES DEAL ON HOSTAGES | False | By Steven Prokesch, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/inside-679190.html | INSIDE | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-in-the-gulf-egyptians-tell-of-iraqi-rule-in-kuwait.html | CONFRONTATION IN THE GULF; Egyptians Tell of Iraqi Rule in Kuwait | False | By Joel Brinkley, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/market-place-2-companies-gain-in-mideast-woes.html | Market Place; 2 Companies Gain In Mideast Woes | False | By Diana B. Henriques | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/style/chronicle-890290.html | Chronicle | False | By Susan Heller Anderson | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/obituaries/gerald-f-stevens-52-connecticut-legislator.html | Gerald F. Stevens, 52, Connecticut Legislator | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/dozens-are-injured-in-further-outbreak-of-rikers-i-unrest.html | Dozens Are Injured In Further Outbreak Of Rikers I. Unrest | False | By John T. McQuiston | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/opinion/l-keep-hanford-s-radiation-risk-in-perspective-hazardous-uranium-878390.html | Keep Hanford's Radiation Risk in Perspective; Hazardous Uranium | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/movies/review-film-a-rebellious-teen-ager-takes-to-the-airwaves.html | Review/Film; A Rebellious Teen-Ager Takes to the Airwaves | False | By Stephen Holden | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/jet-skids-to-safe-landing.html | Jet Skids to Safe Landing | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/bucharest-journal-in-a-dispirited-land-a-dash-of-initiative-and-verve.html | Bucharest Journal; In a Dispirited Land, a Dash of Initiative and Verve | False | By Steven Greenhouse, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/first-images-of-venus-are-better-than-hoped.html | First Images of Venus Are Better Than Hoped | False | By Warren E. Leary, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/finance-new-issues-s-p-cuts-amr-rating-and-unit-s.html | FINANCE/NEW ISSUES; S.&P. Cuts AMR Rating And Unit's | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/west-african-force-sent-to-liberia.html | West African Force Sent to Liberia | False | By Kenneth B. Noble, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/key-rates-853890.html | KEY RATES | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/venezuela-debt-accord.html | Venezuela Debt Accord | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/opinion/l-group-home-offers-mentally-ill-security-642890.html | Group Home Offers Mentally Ill Security | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/more-europeans-to-join-gulf-force.html | MORE EUROPEANS TO JOIN GULF FORCE | False | By Alan Riding, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/new-jersey-backs-plan-for-trump.html | New Jersey Backs Plan For Trump | False | By Richard D. Hylton | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/woman-dies-after-she-is-hit-by-car-driven-by-11-year-old.html | Woman Dies After She Is Hit By Car Driven by 11-Year-Old | False | AP | 1990-08-30 | TX 2-884770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/obituaries/irving-x-fabrikant-diamond-importer-86.html | Irving X. Fabrikant; Diamond Importer, 86 | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/company-news-cereal-makers-settle-lawsuit.html | COMPANY NEWS; Cereal Makers Settle Lawsuit | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/suny-to-impose-new-fees-in-face-of-budget-problems.html | SUNY to Impose New Fees In Face of Budget Problems | False | By Sam Howe Verhovek | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/movies/review-television-race-relations-and-violence-s-aftermath.html | Review/Television; Race Relations and Violence's Aftermath | False | By Walter Goodman | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/a-day-short-of-death-a-georgia-killer-is-given-life.html | A Day Short of Death, a Georgia Killer Is Given Life | False | By Ronald Smothers, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/town-s-cancer-rate-is-termed-not-unusual.html | Town's Cancer Rate Is Termed Not Unusual | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/obituaries/frank-viola-78-dies-was-bronx-postmaster.html | Frank Viola, 78, Dies; Was Bronx Postmaster | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/opinion/l-this-time-will-we-learn-our-lesson-on-oil-642790.html | This Time, Will We Learn Our Lesson on Oil? | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/tennis-ivanisevic-seeking-to-shed-bad-boy-image.html | TENNIS; Ivanisevic Seeking To Shed Bad-Boy Image | False | By Robin Finn, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/education-oregon-considers-tax-credits-to-aid-private-schooling.html | EDUCATION; OREGON CONSIDERS TAX CREDITS TO AID PRIVATE SCHOOLING | False | By William Celis 3d | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/man-is-dead-after-drinking-beverage-laced-with-cocaine.html | Man Is Dead After Drinking Beverage Laced With Cocaine | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/tokyo-stocks-plunge-over-crisis-in-mideast.html | Tokyo Stocks Plunge Over Crisis in Mideast | False | By Jonathan Fuerbringer | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/arts/jazz-group-to-open-miller-theater-season.html | Jazz Group to Open Miller Theater Season | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/college-football-in-transition-familiar-sort-of-scrutiny-for-new-tv-deal.html | College Football In Transition; Familiar Sort of Scrutiny For New TV Deal | False | By Joe Lapointe | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/style/chronicle-890490.html | Chronicle | False | By Susan Heller Anderson | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/arts/review-music-the-philharmonic-and-its-new-high-tech-shell.html | Review/Music; The Philharmonic and Its New High-Tech Shell | False | By John Rockwell | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/baseball-change-starts-to-sink-in-for-yanks.html | BASEBALL; Change Starts to Sink In For Yanks | False | By Murray Chass | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/obituaries/harry-adelberg-lawyer-84.html | Harry Adelberg; Lawyer, 84 | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/obituaries/robert-w-trombino-parks-official-39.html | Robert W. Trombino; Parks Official, 39 | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-gulf-yemen-agrees-block-iraqi-oil-missile-flow-kuwait-reported.html | CONFRONTATION IN THE GULF; Yemen Agrees to Block Iraqi Oil; Missile Flow to Kuwait Reported | False | By Eric Schmitt, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/sports-people-pro-basketball-little-progress-is-seen-in-signing-of-coleman.html | SPORTS PEOPLE: PRO BASKETBALL; Little Progress Is Seen In Signing of Coleman | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/c-corrections-845690.html | Corrections | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-gulf-behind-bush-s-hard-line-washington-considers-clear-iraqi.html | CONFRONTATION IN THE GULF: BEHIND BUSH'S HARD LINE; Washington Considers a Clear Iraqi Defeat To Be Necessary to Bolster Its Arab Allies | False | By Thomas L. Friedman, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/tennis-300th-ranked-player-knocks-out-wilander.html | TENNIS; 300th-Ranked Player Knocks Out Wilander | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/rabies-vaccine-is-tested-on-deserted-island.html | Rabies Vaccine Is Tested on Deserted Island | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/a-bank-expert-s-plan-for-change.html | A Bank Expert's Plan for Change | False | By Michael Quint | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/opinion/the-president-and-the-hasty-hawks.html | The President and the Hasty Hawks | False | | 1990-08-30 | TX 2-884770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/hartford-its-boom-over-sees-downtown-decaying.html | Hartford, Its Boom Over, Sees Downtown Decaying | False | By Kirk Johnson, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/style/chronicle-846590.html | Chronicle | False | By Susan Heller Anderson | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/business-digest-815590.html | BUSINESS DIGEST | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/arts/critic-s-notebook-berlin-s-museum-intrigue-goes-public.html | Critic's Notebook; Berlin's Museum Intrigue Goes Public | False | By John Russell | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/quotation-of-the-day-845550.html | Quotation of the Day | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/the-media-business-advertising-at-wendy-s-folksiness-is-effective.html | THE MEDIA BUSINESS: Advertising; At Wendy's, Folksiness Is Effective | False | By Kim Foltz | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/company-news-little-change-in-phone-rates.html | COMPANY NEWS; Little Change In Phone Rates | False | Special to The New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/official-denies-interference-in-agent-orange-study.html | Official Denies Interference in Agent Orange Study | False | By Philip J. Hilts, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-in-the-gulf-in-kuwait-quiet-but-for-troops.html | CONFRONTATION IN THE GULF; In Kuwait, Quiet but for Troops | False | Special to The New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/obituaries/leo-dana-dies-at-94-aide-at-union-carbide.html | Leo Dana Dies at 94; Aide at Union Carbide | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/fears-of-mideast-conflict-push-the-dow-down-52.48-points.html | Fears of Mideast Conflict Push the Dow Down 52.48 Points | False | By Robert J. Cole | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/arts/the-pop-life-851590.html | The Pop Life | False | By Stephen Holden | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/results-plus-730090.html | RESULTS PLUS | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/executive-changes-795290.html | EXECUTIVE CHANGES | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/opinion/how-the-us-can-vote-in-haiti.html | How the U.S. Can Vote in Haiti | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/company-news-extension-of-offer-for-kansas-gas.html | COMPANY NEWS; Extension of Offer For Kansas Gas | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/for-gay-travelers-more-places-to-go.html | For Gay Travelers, More Places to Go | False | By Trish Hall | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/business-people-japan-trade-group-fills-top-post-in-new-york.html | BUSINESS PEOPLE; Japan Trade Group Fills Top Post in New York | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/credit-markets-prices-of-us-securities-lower.html | CREDIT MARKETS; Prices of U.S. Securities Lower | False | By Kenneth N. Gilpin | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/business-technology-taking-a-loftier-view-of-the-timberland.html | BUSINESS TECHNOLOGY; Taking A Loftier View of the Timberland | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/style/tired-of-eating-out-send-for-your-chef.html | Tired of Eating Out? Send for Your Chef. | False | By Kathleen Beckett-Young | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/estimate-board-approves-audubon-ballroom-plan.html | Estimate Board Approves Audubon Ballroom Plan | False | By Don Terry | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/business-people-in-a-surprise-move-hess-s-chief-retires.html | BUSINESS PEOPLE; In a Surprise Move, Hess's Chief Retires | False | By Isadore Barmash | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/finance-new-issues-501-million-issue-from-freddie-mac.html | FINANCE/NEW ISSUES; $501 Million Issue From Freddie Mac | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/opinion/the-revolt-in-new-jersey.html | The Revolt in New Jersey | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/opinion/l-keep-hanford-s-radiation-risk-in-perspective-still-classified-878990.html | Keep Hanford's Radiation Risk in Perspective; 'Still Classified' | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-in-the-gulf-embargo-turns-aqaba-into-port-of-little-import.html | CONFRONTATION IN THE GULF; Embargo Turns Aqaba Into Port Of Little Import | False | By Joseph B. Treaster, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/policy-set-on-giving-away-property-seized-in-bailout.html | Policy Set On Giving Away Property Seized in Bailout | False | By Nathaniel C. Nash, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/surgery-gives-man-2-hearts.html | Surgery Gives Man 2 Hearts | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/football-suspense-over-giants-holdouts-continues.html | FOOTBALL; Suspense Over Giants' Holdouts Continues | False | By Alex Yannis, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/style/at-the-nations-table-belfast-me.html | AT THE NATION'S TABLE; Belfast, Me. | False | By Alice Garbarini | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/4-honored-with-fields-medal-in-mathematics.html | 4 Honored With Fields Medal in Mathematics | False | By Malcolm W. Browne | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/opinion/l-nazis-didn-t-figure-in-plot-to-kill-hitler-642990.html | Nazis Didn't Figure in Plot to Kill Hitler | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/rinfret-stalking-governor-gets-lecture-but-no-debate.html | Rinfret, Stalking Governor, Gets Lecture but No Debate | False | By Kevin Sack, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/opinion/l-keep-hanford-s-radiation-risk-in-perspective-877690.html | Keep Hanford's Radiation Risk in Perspective | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/cd-s-bank-funds-mixed.html | C.D.'s, Bank Funds Mixed | False | By Robert Hurtado | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/opinion/topics-of-the-times-dick-strout-s-two-lives.html | TOPICS OF THE TIMES; Dick Strout's Two Lives | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/efficient-arco-gains-from-its-price-freeze.html | Efficient ARCO Gains From Its Price Freeze | False | By Michael Lev, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/at-the-nation-s-table-san-francisco.html | AT THE NATION'S TABLE; San Francisco | False | By Jeannette Ferrary | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/challenge-to-microsoft-advancing.html | Challenge To Microsoft Advancing | False | By John Markoff | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/affirmative-action-has-india-s-students-astir.html | Affirmative Action Has India's Students Astir | False | By Barbara Crossette, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/about-new-york-where-hizzoner-holds-court-beneath-a-tree.html | About New York; Where Hizzoner Holds Court Beneath a Tree | False | By Sara Rimer | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/obituaries/gerard-a-fulham-70-led-holding-company.html | Gerard A. Fulham, 70; Led Holding Company | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/confrontation-in-the-gulf-bush-regains-record-rating-in-crisis.html | CONFRONTATION IN THE GULF; Bush Regains Record Rating in Crisis | False | By Michael Oreskes | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/obituaries/albert-whitaker-82-secret-service-official.html | Albert Whitaker, 82, Secret Service Official | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-gulf-us-call-40000-reserves-support-saudi-trooplift-rejects-iraqi.html | CONFRONTATION IN THE GULF; U.S. TO CALL 40,000 RESERVES TO SUPPORT SAUDI TROOPLIFT; REJECTS IRAQI OFFER TO TALK | False | By Andrew Rosenthal, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/brooklyn-girl-3-is-struck-by-a-stray-bullet.html | Brooklyn Girl, 3, Is Struck by a Stray Bullet | False | | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/tillicum-journal-this-music-is-intended-to-make-youths-walk.html | Tillicum Journal; This Music Is Intended To Make Youths Walk | False | By Timothy Egan, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/company-news-mci-plans-digital-shift-next-year.html | COMPANY NEWS; MCI Plans Digital Shift Next Year | False | By Keith Bradsher | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/business/company-news-boeing-gets-order-from-the-japanese.html | COMPANY NEWS; Boeing Gets Order From the Japanese | False | AP | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/pakistanis-race-to-save-indus-valley-ruins.html | Pakistanis Race to Save Indus Valley Ruins | False | By Barbara Crossette, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/us/education-experiment-pioneered-the-school-choice-concept.html | EDUCATION; Experiment Pioneered the School Choice Concept | False | By Amy Stuart Wells | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/opinion/topics-of-the-times-twitterpated-lice.html | TOPICS OF THE TIMES; Twitterpated Lice? | False | | 1990-08-30 | TX 2-884770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/east-germans-seek-october-unity-date.html | East Germans Seek October Unity Date | False | By Ferdinand Protzman, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-22 | 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-in-the-gulf-iraq-proposes-peace-talks-then-lashes-out-at-the-us.html | CONFRONTATION IN THE GULF; Iraq Proposes Peace Talks, Then Lashes Out at the U.S. | False | By Joseph B. Treaster, Special To the New York Times | 1990-08-30 | TX 2-884770 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/c-correction-952290.html | Correction | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/bank-woes-climbing-in-northeast.html | Bank Woes Climbing in Northeast | False | By Michael Quint | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/for-the-children-of-the-working-poor.html | For the Children of the Working Poor | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/confrontation-gulf-transcript-session-bush-2-officials-mideast.html | Confrontation in the Gulf; Transcript of News Session by Bush and 2 Officials on Mideast | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/currents-greenhouse-group-offers-to-let-the-public-look-in.html | Currents; Greenhouse Group Offers To Let the Public Look In | False | By Linda Yang | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/smokers-revolt-succeeds-in-moscow.html | Smokers' Revolt Succeeds in Moscow | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/metro-datelines-streets-are-closed-after-masonry-falls.html | METRO DATELINES; Streets Are Closed After Masonry Falls | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/coslet-likes-the-new-jets-line-play.html | Coslet Likes the New Jets' Line Play | False | By Al Harvin | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/stotler-facing-charges-by-2-regulatory-panels.html | Stotler Facing Charges By 2 Regulatory Panels | False | By Gregory A. Robb, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/trump-signs-bailout-pact.html | Trump Signs Bailout Pact | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/arts/review-music-a-conductor-who-transcends-the-predictable.html | Review/Music; A Conductor Who Transcends the Predictable | False | By John Rockwell | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/washington-phone-venture.html | Washington Phone Venture | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/style/mireet-greenspan-weds-in-brooklyn.html | Mireet Greenspan Weds in Brooklyn | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/shaken-baby-syndrome-deadly-but-little-known-condition.html | Shaken Baby Syndrome, Deadly but Little-Known Condition | False | By Nadine Brozan | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/company-news-boeing-insurers-in-federal-court.html | COMPANY NEWS; Boeing, Insurers In Federal Court | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/the-shaken-financial-markets.html | The Shaken Financial Markets | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/board-of-estimate-headed-for-demise-approves-flurry-of-projects.html | Board of Estimate, Headed for Demise, Approves Flurry of Projects | False | By Felicia R. Lee | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/l-south-african-equality-begins-with-education-891790.html | South African Equality Begins With Education | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/l-reagan-set-table-for-savings-and-loan-orgy-892090.html | Reagan Set Table for Savings and Loan Orgy | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/seabrook-closes-down-again.html | Seabrook Closes Down Again | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/radio-link-with-venus-probe-is-still-intermittent.html | Radio Link With Venus Probe Is Still Intermittent | False | By John Noble Wilford | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-gulf-kuwaitis-resist-iraqis-work-boycott-armed-raids-eyewitness.html | Confrontation in the Gulf; Kuwaitis Resist Iraqis by Work Boycott and Armed Raids, 'Eyewitness' Articles Say | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/comez-struggles-at-hamlet-challenge.html | Comez Struggles At Hamlet Challenge | False | By Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/shuttle-fuel-leak-is-traced-to-glass-beads.html | Shuttle Fuel Leak Is Traced to Glass Beads | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/l-who-says-a-lobster-outranks-broccoli-891990.html | Who Says a Lobster Outranks Broccoli? | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/in-mongolia-taking-stock-of-rare-animals.html | In Mongolia, Taking Stock of Rare Animals | False | AP | 1990-08-29 | TX 2-882693 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/sports-people-basketball-heat-gets-williams.html | SPORTS PEOPLE: BASKETBALL; Heat Gets Williams | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/where-to-find-it-cigars-made-the-old-fashioned-way.html | WHERE TO FIND IT; Cigars Made the Old-Fashioned Way | False | By Daryln Brewer | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/lebanon-moves-to-create-political-equality.html | Lebanon Moves To Create Political Equality | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/sports-people-baseball-more-pension-benefits-awarded-to-old-timers.html | SPORTS PEOPLE: BASEBALL; More Pension Benefits Awarded to Old-Timers | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/lawsuit-challenges-easing-of-controls-on-nuclear-waste.html | Lawsuit Challenges Easing of Controls On Nuclear Waste | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/obituaries/harold-l-oram-83-a-fund-raiser-is-dead.html | Harold L. Oram, 83, A Fund-Raiser, Is Dead | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/health-sugary-diet-link-to-delinquency-discounted.html | HEALTH; Sugary Diet Link to Delinquency Discounted | False | By Jane E. Brody | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/arts/a-kuwaiti-newspaper-reopens-in-london.html | A Kuwaiti Newspaper Reopens in London | False | By Sheila Rule, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/key-rates-068190.html | KEY RATES | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/in-the-nation-breaking-the-cycle.html | IN THE NATION; Breaking The Cycle | False | By Tom Wicker | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/in-turnabout-rinfret-is-victim-of-an-ambush.html | In Turnabout, Rinfret Is Victim Of an Ambush | False | By Elizabeth Kolbert, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/california-on-verge-of-making-its-presidential-primary-2d-in-nation.html | California on Verge of Making Its Presidential Primary 2d in Nation | False | By Robert Reinhold, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/hawaiian-in-protest-drowns.html | Hawaiian in Protest Drowns | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/obituaries/leo-dana-dies-at-94-aide-at-union-carbide.html | Leo Dana Dies at 94; Aide at Union Carbide | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/a-scene-of-sugar-fit-for-a-table-of-yore.html | A Scene of Sugar, Fit for a Table of Yore | False | By Paula Deitz | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/if-my-marine-son-is-killed.html | If My Marine Son Is Killed . . . | False | By Alex Molnar | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/drug-given-for-head-injury-is-ineffective-in-long-term-study-says.html | Drug Given for Head Injury Is Ineffective in Long Term, Study Says | False | By Gina Kolata | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/reagan-set-table-for-savings-and-loan-orgy-states-wrongs-105190.html | Reagan Set Table for Savings and Loan Orgy; States' Wrongs | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/dispute-delays-st-louis-offering.html | Dispute Delays St. Louis Offering | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-gulf-embassy-kuwait-keeps-up-its-aid-stranded-americans.html | Confrontation in the Gulf; Embassy in Kuwait Keeps Up Its Aid to Stranded Americans | False | By Clifford Krauss, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/stocks-fall-again-as-oil-surges.html | Stocks Fall Again as Oil Surges | False | By Robert J. Cole | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/3-incumbents-win-in-wyoming-races.html | 3 INCUMBENTS WIN IN WYOMING RACES | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/for-fbi-back-to-political-sabotage.html | For F.B.I., Back to Political Sabotage? | False | By Judi Bari | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/arts/review-jazz-a-rousing-welcome-for-a-cuban-trumpeter.html | Review/Jazz; A Rousing Welcome For a Cuban Trumpeter | False | By Peter Watrous | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/bernard-wex-bridge-designer-68.html | Bernard Wex, Bridge Designer, 68 | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/welch-s-21st-victory-ends-athletics-slump.html | Welch's 21st Victory Ends Athletics' Slump | False | AP | 1990-08-29 | TX 2-882693 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-gulf-us-keeps-kuwait-mission-open-joining-others-defying-iraq.html | Confrontation in the Gulf; U.S. KEEPS KUWAIT MISSION OPEN, JOINING OTHERS IN DEFYING IRAQ; TOKYO FUNDS TO BACK EMBARGO | False | By R. W. Apple Jr., Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/tokyo-s-offer-welcomed.html | Tokyo's Offer Welcomed | False | By John F. Burns, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/pathe-makes-a-payment.html | Pathe Makes A Payment | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/topics-of-the-times-the-house-that-roared.html | Topics of The Times; The House That Roared | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/market-place-the-big-selloff-in-o-t-c-stocks.html | Market Place; The Big Selloff In O-T-C Stocks | False | By Anise C. Wallace | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/quotation-of-the-day-068090.html | Quotation of the Day | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/pac-10-unlikely-to-expand-soon.html | Pac-10 Unlikely to Expand Soon | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/business-digest-053390.html | BUSINESS DIGEST | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/vermont-journal-new-battle-goes-on-as-guns-lie-quiet.html | Vermont Journal; New Battle Goes On As Guns Lie Quiet | False | Special to The New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/younger-consumers-more-to-spend-more-to-want.html | Younger Consumers: More to Spend, More to Want | False | By Trish Hall | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/sports-people-basketball-second-time-around.html | SPORTS PEOPLE: BASKETBALL; Second Time Around? | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/metro-datelines-patient-is-too-weak-for-a-transplant.html | METRO DATELINES; Patient Is Too Weak For a Transplant | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/style/chronicle-115390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/talking-deals-chrysler-facing-new-amc-cost.html | Talking Deals; Chrysler Facing New A.M.C. Cost | False | By Paul C. Judge | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/mississippi-to-pay-4.7-million-to-settle-bias-suit.html | Mississippi to Pay $4.7 Million to Settle Bias Suit | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/q-a-101690.html | Q&A | False | By Bernard Gladstone | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/calendar-crafts-show-frames-flowers-tours.html | Calendar: Crafts Show, Frames, Flowers, Tours | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/the-media-business-advertising-shevack-s-attraction-to-big-clients.html | THE MEDIA BUSINESS: ADVERTISING; Shevack's Attraction to Big Clients | False | By Kim Foltz | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/l-reagan-set-table-for-savings-and-loan-orgy-pay-off-in-shares-105290.html | Reagan Set Table for Savings and Loan Orgy; Pay Off in Shares | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/bridge-954790.html | Bridge | False | By Alan Truscott | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/media-business-advertising-addenda-hilton-s-new-campaign-promotes-brand-image.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Hilton's New Campaign Promotes Brand Image | False | By Kim Foltz | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/control-data-allowed-to-sell-6-computers-to-soviet-union.html | Control Data Allowed to Sell 6 Computers to Soviet Union | False | By John Markoff | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/company-news-intergroup-to-consider-sale-of-foxmeyer-unit.html | COMPANY NEWS; Intergroup to Consider Sale of Foxmeyer Unit | False | By Gregory A. Robb, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/style/chronicle-072890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/a-14-year-trail-leads-from-harlem-to-a-murder-suspect-s-arrest.html | A 14-Year Trail Leads From Harlem to a Murder Suspect's Arrest | False | By Ronald Sullivan | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/l-reagan-set-table-for-savings-and-loan-orgy-president-and-son-105390.html | Reagan Set Table for Savings and Loan Orgy; President and Son | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/results-plus-993690.html | RESULTS PLUS | False | | 1990-08-29 | TX 2-882693 | | |