Exhibit F111

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-in-the-gulf-saudis-plan-to-supply-us-with-fuel-for-military-use.html | Confrontation in the Gulf; Saudis Plan to Supply U.S. With Fuel for Military Use | False | By Michael Wines, Special to The New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/samaranch-on-gulf-crisis.html | Samaranch On Gulf Crisis | False | By Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/price-of-oil-jumps-by-9-in-one-day.html | PRICE OF OIL JUMPS BY 9% IN ONE DAY | False | By Matthew L. Wald | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/l-59th-st-bridge-market-developers-have-duty-to-clean-up-site-891890.html | 59th St. Bridge Market Developers Have Duty to Clean Up Site | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/negotiations-to-settle-liberian-war-end-in-failure.html | Negotiations to Settle Liberian War End in Failure | False | By Kenneth B. Noble, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/metro-datelines-doubling-up-inmates-is-upheld-in-court.html | METRO DATELINES; Doubling Up Inmates Is Upheld in Court | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/the-media-business-advertising-addenda-accounts-070290.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/a-dispute-over-radio-technology.html | A Dispute Over Radio Technology | False | Special to The New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/you-get-eight-miles-to-the-gallon-and-a-microwave-oven-too.html | You Get Eight Miles to the Gallon, and a Microwave Oven, Too | False | By James Barron, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/company-news-british-aerospace-in-900-million-deal.html | COMPANY NEWS; British Aerospace In $900 Million Deal | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/steinbrenner-inactive-in-usoc.html | Steinbrenner Inactive in U.S.O.C. | False | By Michael Janofsky | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/company-news-gm-cancels-plan-for-a-convertible.html | COMPANY NEWS; G.M. Cancels Plan For a Convertible | False | Special to The New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/beijing-journal-as-daily-toes-the-line-readers-turn-their-backs.html | Beijing Journal; As Daily Toes the Line, Readers Turn Their Backs | False | By Nicholas D. Kristof, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/company-news-airlines-delay-fare-increase.html | COMPANY NEWS; Airlines Delay Fare Increase | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/poland-seeks-to-revive-its-stately-homes.html | Poland Seeks to Revive Its Stately Homes | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/a-children-s-video-helps-with-moving.html | A Children's Video Helps With Moving | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/credit-cards-back-215-million-issue.html | Credit Cards Back $215 Million Issue | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/attempt-to-set-opec-meeting-fails.html | Attempt to Set OPEC Meeting Fails | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/obituaries/joe-lombardo-graphics-designer-45.html | Joe Lombardo, Graphics Designer, 45 | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/business-people-3com-president-makes-a-rapid-rise-to-chief.html | BUSINESS PEOPLE; 3Com President Makes A Rapid Rise to Chief | False | By Lawrence M. Fisher | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/high-tech-tolls-and-less-pollution.html | High-Tech Tolls, and Less Pollution | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/consumer-rates-yields-rise-in-week.html | CONSUMER RATES; Yields Rise In Week | False | By Robert Hurtado | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/sports-people-baseball-rose-status-year-later.html | SPORTS PEOPLE: BASEBALL; Rose Status, Year Later | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/sports-of-the-times-a-story-of-a-pair-of-eras.html | SPORTS OF THE TIMES; A Story Of a Pair Of Eras | False | By Ira Berkow | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/the-media-business-advertising-addenda-people-955890.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/health-latest-in-breast-reconstruction-take-wedges-of-the-patient-s-fat.html | HEALTH; Latest in Breast Reconstruction: Take Wedges of the Patient's Fat | False | By Sandra Blakeslee | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/inside-033390.html | INSIDE | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/yanks-top-blue-jays-for-sixth-in-a-row.html | Yanks Top Blue Jays For Sixth in a Row | False | By Claire Smith | 1990-08-29 | TX 2-882693 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/police-protest-2d-inquiry-on-shooting-in-teaneck.html | Police Protest 2d Inquiry On Shooting in Teaneck | False | By Robert Hanley, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/news-summary-053090.html | NEWS SUMMARY | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/gulf-crisis-stirs-concern-on-asian-games-fate.html | Gulf Crisis Stirs Concern on Asian Games' Fate | False | By Nicholas D. Kristof, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-in-the-gulf-jordan-s-ruler-a-peacemaker-or-just-indecisive.html | Confrontation in the Gulf; Jordan's Ruler: A Peacemaker or Just Indecisive? | False | By Joseph B. Treaster, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-in-the-gulf-g-s-learning-to-conquer-the-desert.html | Confrontation in the Gulf; G.I.'s Learning to Conquer the Desert | False | By Michael R. Gordon, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/topics-of-the-times-fine-tune-the-tunes.html | Topics of The Times; Fine-Tune the Tunes | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/after-melee-fragile-calm-at-rikers-jail.html | After Melee, 'Fragile' Calm At Rikers Jail | False | By Don Terry | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/100-more-die-as-rival-south-african-blacks-fight.html | 100 More Die as Rival South African Blacks Fight | False | By Alan Cowell, Special to The New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/staten-island-boy-9-killed-by-car-while-chasing-a-ball.html | Staten Island Boy, 9, Killed By Car While Chasing a Ball | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/elderly-in-apartments-feeling-trapped.html | Elderly in Apartments: Feeling Trapped | False | By Calvin Sims | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/metro-datelines-bridgeport-selects-a-new-police-chief.html | METRO DATELINES; Bridgeport Selects A New Police Chief | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-in-the-gulf-fewer-badges-of-faith.html | Confrontation in the Gulf; Fewer Badges of Faith | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/judge-found-guilty-in-obstruction-of-justice.html | Judge Found Guilty in Obstruction of Justice | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/executive-changes-931790.html | EXECUTIVE CHANGES | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/arts/for-regina-resnik-feisty-fun-in-city-opera-s-little-night-music.html | For Regina Resnik, Feisty Fun In City Opera's 'Little Night Music' | False | By Eleanor Blau | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-in-the-gulf-west-hopes-un-will-back-use-of-force-in-the-embargo.html | Confrontation in the Gulf; West Hopes U.N. Will Back Use of Force in the Embargo | False | By Eric Pace, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/briefs-932190.html | BRIEFS | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/florio-with-his-popularity-sinking-moves-a-top-aide.html | Florio, With His Popularity Sinking, Moves a Top Aide | False | By Wayne King | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/with-steinbrenner-gone-will-stability-arrive.html | With Steinbrenner Gone, Will Stability Arrive? | False | By Murray Chass | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/giants-collins-and-howard-sign-for-2-years.html | Giants' Collins and Howard Sign for 2 Years | False | By Alex Yannis | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/tokyo-offering-by-pepsico-unit.html | Tokyo Offering By Pepsico Unit | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/washington-at-work-religion-politics-become-fused-congressman-s-district-heart.html | Washington at Work; Religion and Politics Become Fused In Congressman's District, and Heart | False | By Clifford Krauss, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/holtz-denies-condoning-steroids.html | Holtz Denies Condoning Steroids | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/books/books-of-the-times-daimler-benz-and-its-nazi-history.html | Books of The Times; Daimler-Benz and Its Nazi History | False | By Herbert Mitgang | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/arts/cbs-new-division-president-is-to-announce-his-departure.html | CBS New Division President Is to Announce His Departure | False | By Jeremy Gerard | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/metro-datelines-editor-sues-a-town-that-had-sued-him.html | METRO DATELINES; Editor Sues a Town That Had Sued Him | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/crossland-s-capital-plan-is-rejected.html | Crossland's Capital Plan Is Rejected | False | By Michael Quint | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-in-the-gulf-planning-at-the-helm-for-troops-in-the-sand.html | Confrontation in the Gulf; Planning at the Helm For Troops in the Sand | False | By Eric Schmitt, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/arts/talks-on-miss-saigon-are-continuing.html | Talks on 'Miss Saigon' Are Continuing | False | | 1990-08-29 | TX 2-882693 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/fall-classes-and-lectures-on-crafts.html | Fall Classes and Lectures on Crafts | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/earliest-figures-for-census-fall-below-estimate.html | Earliest Figures For Census Fall Below Estimate | False | By Felicity Barringer, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/a-spot-for-magazines-youre-planning-to-read.html | A Spot for Magazines You're Planning to Read | False | By Marianne Rohrlich | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/l-the-panama-pretext-891690.html | The Panama Pretext | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/ex-thornburgh-aide-denies-drug-charges.html | Ex-Thornburgh Aide Denies Drug Charges | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/robert-robinson-76-pioneer-spinal-surgeon.html | Robert Robinson, 76, Pioneer Spinal Surgeon | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/greek-warning-on-olympic-bid.html | Greek Warning On Olympic Bid | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/found-a-new-treasure-in-the-gulf.html | Found: A New Treasure in the Gulf | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/teen-ager-arrested-in-shooting-of-girl-3.html | Teen-Ager Arrested in Shooting of Girl, 3 | False | By James C. McKinley Jr. | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/viola-puts-mets-back-on-track.html | Viola Puts Mets Back on Track | False | By Joseph Durso | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/business-people-hawaiian-electric-chief-to-retire-at-end-of-year.html | BUSINESS PEOPLE; Hawaiian Electric Chief To Retire at End of Year | False | By Michael Lev | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/obituaries/george-chambers-87-lost-disputed-election.html | George Chambers, 87; Lost Disputed Election | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/currents-on-feeding-your-fancy-and-birds.html | Currents; On Feeding Your Fancy (And Birds) | False | By Linda Yang | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/arts/parker-birthday-concert.html | Parker Birthday Concert | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/currents-for-gardeners-pants-you-can-really-kneel-in.html | Currents; For Gardeners, Pants You Can Really Kneel In | False | By Linda Yang | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/coffee-machines-recalled-over-fire-hazard.html | Coffee Machines Recalled Over Fire Hazard | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/currents-tropical-plants-thrive-in-the-great-indoor-jungle.html | Currents; Tropical Plants Thrive In the Great Indoor Jungle | False | By Linda Yang | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/plan-to-reduce-haulers-fees-at-fresh-kills-is-withdrawn.html | Plan to Reduce Haulers' Fees At Fresh Kills Is Withdrawn | False | By Allan R. Gold | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/style/chronicle-114590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-in-the-gulf-china-gives-its-view.html | Confrontation in the Gulf; China Gives Its View | False | By Nicholas D. Kristof, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/mtv-is-sued-over-phone-contest.html | MTV Is Sued Over Phone Contest | False | Special to The New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/the-appliance-brand-name-game.html | The Appliance Brand-Name Game | False | By Eric N. Berg, Special to The New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/on-my-mind-the-goals-of-war.html | ON MY MIND; The Goals of War | False | By A. M. Rosenthal | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/outdoors-campgrounds-guide-for-the-fall.html | OUTDOORS; Campgrounds Guide for the Fall | False | By Nelson Bryant | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/credit-markets-long-term-rates-climb-sharply.html | CREDIT MARKETS; Long-Term Rates Climb Sharply | False | By Kenneth N. Gilpin | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/cuomo-and-dinkins-agree-to-house-5225-mentally-ill.html | CUOMO AND DINKINS AGREE TO HOUSE 5,225 MENTALLY ILL | False | By Tim Golden | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/in-village-the-past-is-recalled-and-resold.html | In Village, The Past Is Recalled And Resold | False | By Elaine Louie | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-gulf-japan-offering-billions-arabs-help-offset-gulf-crisis-losses.html | Confrontation in the Gulf; Japan Offering Billions to Arabs To Help Offset Gulf Crisis Losses | False | By James Sterngold, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/arts/review-dance-ideas-from-the-joseph-holmes-troupe.html | Review/Dance; Ideas From the Joseph Holmes Troupe | False | By Jennifer Dunning, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/arts/review-theater-moliere-s-invalid-reborn-in-a-brazilian-carnival.html | Review/Theater; Moliere's Invalid Reborn In a Brazilian Carnival | False | By Stephen Holden | 1990-08-29 | TX 2-882693 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/nynex-to-release-document.html | Nynex to Release Document | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/japan-stocks-plunge-finance-sector-ailing.html | Japan Stocks Plunge; Finance Sector Ailing | False | By James Sterngold, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/currents-a-new-life-is-found-for-dairy-byproducts.html | Currents; A New Life Is Found For Dairy Byproducts | False | By Linda Yang | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/east-germans-agree-to-unification-date.html | East Germans Agree to Unification Date | False | By Ferdinand Protzman, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/mideast-fears-shake-tokyo-stock-market.html | Mideast Fears Shake Tokyo Stock Market | False | By James Sterngold, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/us/with-money-and-talent-emory-raises-its-status.html | With Money and Talent, Emory Raises Its Status | False | By Don Wycliff | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/deals.html | DEALS | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/a-gardener-s-world-taking-time-to-consider-the-lilies-of-the-wayside.html | A GARDENER'S WORLD; Taking Time to Consider the Lilies of the Wayside | False | By Allen Lacy | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/hospital-police-officer-is-killed.html | Hospital Police Officer Is Killed | False | By Richard D. Lyons | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/arts/review-television-beer-for-slim-elegant-sophisticates.html | Review/Television; Beer for Slim, Elegant Sophisticates | False | By Walter Goodman | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/when-sideline-becomes-firing-line.html | When Sideline Becomes Firing Line | False | By William C. Rhoden | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/3d-defendant-in-bensonhurst-case-gets-maximum-sentence.html | 3d Defendant in Bensonhurst Case Gets Maximum Sentence | False | By Marvine Howe | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/free-fuel-for-the-troops.html | Free Fuel for the Troops | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/briefs-040990.html | BRIEFS | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/metro-matters-politics-pensions-and-the-shadow-of-a-raider.html | Metro Matters; Politics, Pensions And the Shadow Of a Raider | False | By Frank Lynn | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/romanians-look-anew-at-wartime-dictator.html | Romanians Look Anew at Wartime Dictator | False | By David Binder, Special To the New York Times | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/business/merc-may-trade-in-rubles.html | Merc May Trade in Rubles | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/nlrb-opposes-inquiry-on-daily-news.html | N.L.R.B. Opposes Inquiry on Daily News | False | | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/world/sri-lankan-planes-hit-tamil-targets.html | SRI LANKAN PLANES HIT TAMIL TARGETS | False | AP | 1990-08-29 | TX 2-882693 | | |
| 1990-08-23 | 1990-08-23 | https://www.nytimes.com/1990/08/23/movies/from-tragedy-to-absurdity-with-finland-s-prolific-upstart.html | From Tragedy to Absurdity With Finland's Prolific Upstart | False | By Caryn James | 1990-08-29 | TX 2-882693 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/robbery-suspect-dies-and-a-neighborhood-is-silent.html | Robbery Suspect Dies and a Neighborhood Is Silent | False | By Donatella Lorch | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/review-art-long-island-art-a-refuge-from-the-whirl.html | Review/Art; Long Island Art, a Refuge From the Whirl | False | By Roberta Smith | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/style/chronicle-378890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/at-hanford-a-cleanup-that-may-leave-a-bigger-mess.html | At Hanford, a Cleanup That May Leave a Bigger Mess | False | By Arjun Makhijani and Lynne Stembridge | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/sports-people-pro-football-sochia-suspended.html | SPORTS PEOPLE: PRO FOOTBALL; Sochia Suspended | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/quotation-of-the-day-354790.html | Quotation of the Day | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/few-tears-over-changes-at-cbs.html | Few Tears Over Changes at CBS | False | By Jeremy Gerard | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/company-news-ambase-gets-bid-for-68-million.html | COMPANY NEWS; Ambase Gets Bid For $68 Million | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/baseball-pirates-remain-merciless-to-reds.html | BASEBALL; Pirates Remain Merciless To Reds | False | AP | 1990-08-30 | TX 2-884773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/results-plus-346890.html | Results Plus | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/big-board-seat-is-sold.html | Big Board Seat Is Sold | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/football-under-3-hour-nfl-game-new-rules-make-it-possible.html | FOOTBALL; Under-3-Hour N.F.L. Game? New Rules Make It Possible | False | By Thomas George | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/confrontation-in-the-gulf-waldheim-to-travel-to-iraq.html | Confrontation in the Gulf; Waldheim to Travel to Iraq | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/news-summary-303590.html | NEWS SUMMARY | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/confrontation-gulf-iraqi-tv-shows-smiling-leader-with-grim-faced-british.html | Confrontation in the Gulf; Iraqi TV Shows a Smiling Leader With Grim-Faced British Captives | False | By Elaine Sciolino, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/style/chronicle-378990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/water-under-a-plant-is-found-to-be-tainted.html | Water Under A Plant Is Found to Be Tainted | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/l-adding-police-won-t-hold-back-new-york-s-crime-tidal-wave-126290.html | Adding Police Won't Hold Back New York's Crime Tidal Wave | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/confrontation-gulf-reservists-learn-today-if-call-up-changes-their-lives.html | Confrontation in the Gulf; Reservists to Learn Today if a Call-Up Changes Their Lives | False | By Peter Applebome | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/obituaries/priva-gross-art-professor-79.html | Priva Gross, Art Professor, 79 | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/law-volunteer-prosecutors-end-backlog-of-drug-cases.html | LAW; Volunteer Prosecutors End Backlog of Drug Cases | False | By Robb London, Special To The New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/l-price-of-being-no-1-is-nothing-to-cheer-about-tomorrow-s-hope-402390.html | Price of Being No. 1 Is Nothing to Cheer About; Tomorrow's Hope | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/restaurants-355290.html | Restaurants | False | By Bryan Miller | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/panel-asks-test-use-of-cameras-for-civil-cases-in-federal-courts.html | Panel Asks Test Use of Cameras For Civil Cases in Federal Courts | False | By Jane Gross | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/new-york-a-jungle-seems-so-to-monkeys.html | New York a Jungle? Seems So to Monkeys | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/auctions-eleanor-blau.html | Auctions; Eleanor Blau | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/junk-bond-prices-plunge-in-reaction-to-stocks-fall.html | 'Junk Bond' Prices Plunge In Reaction to Stocks' Fall | False | By Anise C. Wallace | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/obituaries/pearl-bailey-s-love-is-remembered-at-her-funeral.html | Pearl Bailey's Love Is Remembered at Her Funeral | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/movies/review-film-kurosawa-s-magical-tales-of-art-time-and-death.html | Review/Film; Kurosawa's Magical Tales of Art, Time and Death | False | By Vincent Canby | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/even-as-profits-fall-home-builder-plans-to-gain.html | Even as Profits Fall, Home Builder Plans to Gain | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/guards-chief-says-dinkins-backs-inmates.html | Guards' Chief Says Dinkins Backs Inmates | False | By Felicia R. Lee | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/the-media-business-news-corp-s-profit-fell-27-in-4th-quarter.html | THE MEDIA BUSINESS; News Corp.'s Profit Fell 27% in 4th Quarter | False | By Roger Cohen | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/a-light-rain-and-heavy-trucks-entangle-new-york-city-traffic.html | A Light Rain and Heavy Trucks Entangle New York City Traffic | False | By Richard D. Lyons | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/tv-weekend-sex-talk-jurisprudence-and-big-band-echoes.html | TV Weekend; Sex Talk, Jurisprudence and Big-Band Echoes | False | By Walter Goodman | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/mongol-journal-spared-by-rebels-the-spirit-says-that-ll-be-2.html | Mongol Journal; Spared by Rebels? The Spirit Says That'll Be $2 | False | By Jane Perlez, Special To The New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/football-agent-for-two-jets-doesn-t-see-deal-soon.html | FOOTBALL; Agent for Two Jets Doesn't See Deal Soon | False | By Al Harvin, Special To The New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/siren-call-of-niagara-falls-and-a-tragedy.html | Siren Call of Niagara Falls and a Tragedy | False | By Kevin Sack, Special To The New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/movies/review-film-what-is-art-what-is-real-where-s-the-bicycle.html | Review/Film; What Is Art? What Is Real? Where's the Bicycle? | False | By Caryn James | 1990-08-30 | TX 2-884773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/cancer-rates-are-rising-steeply-for-those-55-or-older-study-says.html | Cancer Rates Are Rising Steeply For Those 55 or Older, Study Says | False | By Natalie Angier | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/executive-changes-204490.html | EXECUTIVE CHANGES | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/president-of-new-york-post-resigns.html | President Of New York Post Resigns | False | By Alex S. Jones | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/crude-oil-up-to-31.93-a-barrel.html | Crude Oil Up to $31.93 A Barrel | False | By Matthew L. Wald | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/obituaries/luigi-cardinal-dadaglio-75-dies-envoy-aided-spain-in-transition.html | Luigi Cardinal Dadaglio, 75, Dies; Envoy Aided Spain in Transition | False | By Glenn Fowler | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/plan-to-aid-homeless-runs-into-opposition.html | Plan to Aid Homeless Runs Into Opposition | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/obituaries/victor-siegel-81-dies-ex-bank-street-official.html | Victor Siegel, 81, Dies; Ex-Bank Street Official | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/review-music-hearing-and-seeing-things.html | Review/Music; Hearing and Seeing Things | False | By Bernard Holland | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/despite-all-german-literati-keep-jousting.html | Despite All, German Literati Keep Jousting | False | By David Binder, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/us-already-in-a-recession-more-than-60-percent-say.html | U.S. Already in a Recession, More Than 60 Percent Say | False | By Michael Oreskes, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/reviews-art-in-westchester-fantasies-of-odilon-redon.html | Reviews/Art; In Westchester, Fantasies of Odilon Redon | False | By Michael Kimmelman | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/help-the-homeless-off-the-street-making-room-for-the-mentally-ill.html | Help the homeless Off the Street; Making Room for the Mentally Ill | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/planes-ordered-by-amr-eagle.html | Planes Ordered By AMR Eagle | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/company-briefs-290990.html | COMPANY BRIEFS | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/new-office-for-warner.html | New Office for Warner | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/at-stewart-airport-a-whiff-of-success.html | At Stewart Airport, a Whiff of Success | False | By Lisa W. Foderaro | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/movies/review-film-balladlike-wartime-tale-of-maturing.html | Review/Film; Balladlike Wartime Tale Of Maturing | False | By Stephen Holden | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/c-corrections-365990.html | Corrections | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/article-338290-no-title.html | Article 338290 -- No Title | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/confrontation-in-the-gulf-refugees-flooding-into-iraq-jordan-no-mans-land.html | Confrontation in the Gulf; Refugees Flooding Into Iraq-Jordan No Man's Land | False | By Joseph B. Treaster, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/c-corrections-293190.html | Corrections | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/review-art-parallels-in-american-and-soviet-post-modernism.html | Review/Art; Parallels in American and Soviet Post-Modernism | False | By Andy Grundberg | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/the-media-business-advertising-addenda-yugo-america-account-to-buckley-decerchio.html | THE MEDIA BUSINESS: ADVERTISING-ADDENDA; Yugo America Account To Buckley/DeCerchio | False | By Kim Foltz | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/neeme-jarvi-to-conduct-mozart-works.html | Neeme Jarvi to Conduct Mozart Works | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/law-bar-all-sad-words-tongue-pen-what-clerkship-that-might-have-been.html | LAW: AT THE BAR; Of all the sad words of tongue of pen, what of the clerkship that might have been? | False | By David Margolick | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/business-digest-friday-august-24-1990.html | BUSINESS DIGEST: FRIDAY, AUGUST, 24, 1990 | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/market-place-why-the-broad-selloff-in-oil-stocks.html | Market Place; Why the Broad Selloff in Oil Stocks? | False | By Thomas C. Hayes, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/company-news-trump-keeps-shuttle-10-fare-rise-planned.html | COMPANY NEWS; Trump Keeps Shuttle; $10 Fare Rise Planned | False | By Agis Salpukas | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/carlos-kleiber-to-lead-rosenkavalier.html | Carlos Kleiber to Lead 'Rosenkavalier' | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/agreement-on-maalox-is-canceled.html | Agreement On Maalox Is Canceled | False | By Milt Freudenheim | 1990-08-30 | TX 2-884773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/credit-markets-treasury-bonds-decline-further.html | CREDIT MARKETS; Treasury Bonds Decline Further | False | By Kenneth N. Gilpin | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/3-dead-and-12-hurt-in-houston-plane-crash.html | 3 Dead and 12 Hurt in Houston Plane Crash | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/farm-bank-offers-200-million-bonds.html | Farm Bank Offers $200 Million Bonds | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/freer-economy-resisted-in-uruguay.html | Freer Economy Resisted in Uruguay | False | By Shirley Christian, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/l-judge-in-north-s-appeal-tainted-justice-126390.html | Judge in North's Appeal Tainted Justice | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/finance-briefs-192290.html | FINANCE BRIEFS | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/transcript-of-iraqi-chief-s-conversation-with-english-speaking-captives.html | Transcript of Iraqi Chief's Conversation With English-Speaking Captives | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/teen-ager-sentenced-to-life.html | Teen-Ager Sentenced to Life | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/law-east-germany-rethinks-its-laws-on-eve-of-unity.html | LAW; East Germany Rethinks Its Laws on Eve of Unity | False | By Deborah Stead, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/dialogue-next-step-in-the-gulf-should-us-attack-iraq-no-un-pressure-will-work-best.html | DIALOGUE; Next Step in the Gulf Should the U.S. Attack Iraq?; No, U.N. Pressure Will Work Best | False | By Terry Sanford | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/l-price-of-being-no-1-is-nothing-to-cheer-about-126490.html | Price of Being No. 1 Is Nothing to Cheer About | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/confrontation-in-the-gulf-oil-companies-stocks-fall-again.html | Confrontation in the Gulf; Oil Companies' Stocks Fall Again | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/essay-the-hitler-analogy.html | ESSAY; The Hitler Analogy | False | By William Safire | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/tennis-after-6-month-absence-connors-back-winning.html | TENNIS; After 6-Month Absence, Connors back Winning | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/confrontation-in-the-gulf-israelis-fear-of-a-poison-gas-attack-is-growing.html | Confrontation in the Gulf; Israelis' Fear of a Poison Gas Attack Is Growing | False | By Joel Brinkley, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/obituaries/flora-staal-hartog-87-jewelry-store-founder.html | Flora Staal Hartog, 87, Jewelry Store Founder | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/obituaries/david-w-peck-87-former-justice-and-court-reformer-in-new-york.html | David W. Peck, 87, Former Justice And Court Reformer in New York | False | By Joan Cook | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/in-europe-ambiance-costs-10.html | In Europe, Ambiance Costs $10 | False | By Alan Riding, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/theater/mackintosh-and-equity-plan-meeting.html | Mackintosh And Equity Plan Meeting | False | By Mervyn Rothstein | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/first-catch-of-atlantic-salmon-documented-in-alaska-water.html | First Catch of Atlantic Salmon Documented in Alaska Water | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/durables-orders-up-2.9-in-july.html | Durables Orders Up 2.9% in July | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/regan-used-advice-of-donor-on-investment-that-declined.html | Regan Used Advice of Donor On Investment That Declined | False | By Sam Howe Verhovek, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/company-news-renault-rethinks-mack-trucks-bid.html | COMPANY NEWS; Renault Rethinks Mack Trucks Bid | False | Special to The New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/corrections-365390.html | Corrections | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/confrontation-gulf-tv-critic-s-notebook-iraq-s-leader-entertains-guests-not.html | Confrontation in the Gulf: TV Critic's Notebook; Iraq's Leader Entertains 'Guests,' Not 'Hostages' | False | By Walter Goodman | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/obituaries/no-headline-176390.html | No Headline | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/review-art-new-jerseyans-examine-the-road-to-uniqueness.html | Review/Art; New Jerseyans Examine the Road to Uniqueness | False | By Andy Grundberg | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/company-news-robertson-group-holds-18.2-stake.html | COMPANY NEWS; Robertson Group Holds 18.2% Stake | False | Special to The New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/movies/review-film-with-brains-and-skin-another-cloaked-avenger-fights-evil.html | Review/Film; With Brains and Skin, Another Cloaked Avenger Fights Evil | False | By Caryn James | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/l-price-of-being-no-1-is-nothing-to-cheer-about-japan-gains-on-us-402290.html | Price of Being No. 1 Is Nothing to Cheer About; Japan Gains on Us | False | | 1990-08-30 | TX 2-884773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/company-news-nippon-steel-unit.html | COMPANY NEWS; Nippon Steel Unit | False | Special to The New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/gorbachev-meets-afghan.html | Gorbachev Meets Afghan | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/dialogue-next-step-gulf-should-us-attack-iraq-yes-hussein-must-be-ousted.html | DIALOGUE: Next Step in the Gulf Should the U.S. Attack Iraq?; Yes, Hussein Must Be Ousted | False | By Alfonse D'Amato | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/art-the-museums.html | ART; THE MUSEUMS | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/art-too-finds-a-summer-home-outside-manhattan.html | Art, Too, Finds a Summer Home Outside Manhattan | False | By Michael Kimmelman | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/confrontation-in-the-gulf-cheney-steps-to-center-of-the-lineup.html | Confrontation in the Gulf; Cheney Steps to Center of the Lineup | False | By Andrew Rosenthal, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/lowcost-housing-in-trenton-project-blends-with-19thcentury-area.html | Low-Cost Housing in Trenton; Project Blends With 19th-Century Area | False | By Rachelle Garbarine | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/sports-people-figure-skating-trenary-looks-to-92.html | SPORTS PEOPLE: FIGURE SKATING; Trenary Looks to '92 | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/quiet-shift-in-trading-rules-on-japan-s-stock-exchange.html | Quiet Shift in Trading Rules On Japan's Stock Exchange | False | By James Sterngold, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/deals.html | DEALS | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/conservative-says-sununu-assured-him-on-souter.html | Conservative Says Sununu Assured Him on Souter | False | By Philip Shenon, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/editorial-post-filled-by-times.html | Editorial Post Filled by Times | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/the-media-business-advertising-addenda-accounts-337790.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/company-news-revco-plans-to-sell-southwest-stores.html | COMPANY NEWS; Revco Plans to Sell Southwest Stores | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/tokyo-stocks-are-up-1.8-in-a-volatile-nervous-day.html | Tokyo Stocks Are Up 1.8% In a Volatile, Nervous Day | False | By James Sterngold, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/3000-west-african-troops-leave-for-liberia-to-enforce-cease-fire.html | 3,000 West African Troops Leave For Liberia to Enforce Cease-Fire | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/micromachine-project-in-japan.html | 'Micromachine' Project in Japan | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/baseball-brewers-put-yanks-in-proper-place.html | BASEBALL; Brewers Put Yanks In Proper Place | False | By Joe Sexton | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/style/chronicle-338690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/nearly-2-years-late-air-force-receives-new-presidential-jet.html | Nearly 2 Years Late, Air Force Receives New Presidential Jet | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/football-taylor-seeks-pot-of-gold-at-end-of-contract-talks.html | FOOTBALL; Taylor Seeks Pot of Gold At End of Contract Talks | False | By Frank Litsky, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/sports-of-the-times-mets-never-got-over-kid-and-mex.html | SPORTS OF THE TIMES; Mets Never Got Over Kid and Mex | False | By George Vecsey | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/l-persian-gulf-states-use-wealth-wisely-126090.html | Persian Gulf States Use Wealth Wisely | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/football-report-of-move-by-the-raiders.html | FOOTBALL; Report of Move By the Raiders | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/ex-drexel-executives-arrange-aid-for-fruit-of-the-loom.html | Ex-Drexel Executives Arrange Aid for Fruit of the Loom | False | By Kurt Eichenwald | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/sports-people-hockey-rangers-sign-gartner-to-a-2-year-contract.html | SPORTS PEOPLE: HOCKEY; Rangers Sign Gartner To a 2-Year Contract | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/football-making-quarterback-usc-s-marinovich-was-raised-according-game-plan.html | FOOTBALL; The Making of a Quarterback; U.S.C.'s Marinovich Was Raised According to a Game Plan | False | By Malcolm Moran, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/our-towns-for-a-teacher-fighting-aids-love-and-loss.html | Our Towns; For a Teacher Fighting AIDS, Love and Loss | False | By Michael Winerip | 1990-08-30 | TX 2-884773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/repurchase-set-at-fannie-mae.html | Repurchase Set At Fannie Mae | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/business-people-several-top-managers-are-named-by-hasbro.html | BUSINESS PEOPLE; Several Top Managers Are Named by Hasbro | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/books/books-of-the-times-seeing-the-landscape-at-its-best-and-worst.html | Books of the Times; Seeing the Landscape At Its Best and Worst | False | By Richard Severo | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/92-captive-aliens-are-rescued-in-a-raid.html | 92 Captive Aliens Are Rescued in a Raid | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/movies/review-film-when-the-ladies-take-off-their-wigs-head-for-home-fast.html | Review/Film; When the Ladies Take Off Their Wigs, Head for Home. Fast. | False | By Caryn James | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/olympics-another-parting-for-steinbrenner.html | OLYMPICS; Another Parting for Steinbrenner | False | By Michael Janofsky, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/movies/new-face-wesley-snipes-how-an-actor-turned-into-a-jazzman.html | New Face: Wesley Snipes; How an Actor Turned Into a Jazzman | False | By Stephen Holden | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/obituaries/t-w-mcmahon-69-former-bank-executive.html | T. W. McMahon, 69, Former Bank Executive | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/confrontation-gulf-baghdad-warns-diplomats-against-act-aggression-hussein-shows.html | Confrontation in the Gulf; BAGHDAD WARNS DIPLOMATS AGAINST 'ACT OF AGGRESSION'; HUSSEIN SHOWS OFF HOSTAGES | False | By Andrew Rosenthal, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/vehicle-sales-drop-by-4.7.html | Vehicle Sales Drop By 4.7% | False | By Paul C. Judge, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/critic-s-choice-354190.html | CRITIC'S CHOICE | False | By Stephen Holden | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/vintners-head-said-to-resign.html | Vintners Head Said to Resign | False | Special to The New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/judge-in-guam-rejects-strict-law-on-abortion.html | Judge in Guam Rejects Strict Law on Abortion | False | By Neil A. Lewis, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/airline-parts-investigation.html | Airline Parts Investigation | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/tourism-in-new-york-city-is-down-after-80-s-boom.html | Tourism in New York City Is Down After 80's Boom | False | By Karen de Witt | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/new-york-tourism-some-ups-some-downs.html | New York Tourism: Some Ups, Some Downs | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/review-music-second-cast-for-lucia-at-city-opera.html | Review/Music; Second Cast for 'Lucia' At City Opera | False | By Allan Kozinn | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/venezuela-to-increase-oil-production-by-25.html | Venezuela to Increase Oil Production by 25% | False | By James Brooke, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/new-nightmare-peril-of-floods-is-fires-legacy.html | New Nightmare: Peril of Floods Is Fires' Legacy | False | By Seth Mydans, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/inside-128990.html | INSIDE | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/sports-people-pro-football-a-reservist-waits.html | SPORTS PEOPLE: PRO FOOTBALL; A Reservist Waits | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/suit-by-apple-is-extended.html | Suit By Apple Is Extended | False | Special to The New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/economic-scene-trade-obstacles-among-africans.html | Economic Scene; Trade Obstacles Among Africans | False | By Jane Perlez | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/western-nations-back-un-gulf-resolution.html | Western Nations Back U.N. Gulf Resolution | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/judge-rejects-keating-suit-sees-looting-of-lincoln.html | Judge Rejects Keating Suit; Sees 'Looting' of Lincoln | False | By Stephen Labaton, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/style/chronicle-379090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/parking-spaces-for-jittery-dollars.html | 'Parking' Spaces for Jittery Dollars | False | By Jonathan Fuerbringer | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/obituaries/edward-pattison-58-former-congressman-and-lawyer-in-troy.html | Edward Pattison, 58, Former Congressman And Lawyer in Troy | False | By Joan Cook | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/law-fbi-man-tried-again-on-spying-charges.html | LAW; F.B.I. Man Tried Again on Spying Charges | False | AP | 1990-08-30 | TX 2-884773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/baseball-joy-postponed-in-mudville-rainout-for-little-leaguers.html | BASEBALL; Joy Postponed in Mudville: Rainout for Little Leaguers | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/up-anchor-and-cast-off-a-nautical-night-on-the-town.html | Up Anchor and Cast Off! A Nautical Night on the Town | False | By Bryan Miller | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/fda-defends-milk-producing-drug-in-study.html | F.D.A. Defends Milk-Producing Drug in Study | False | By Keith Schneider, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/c-corrections-364190.html | Corrections | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/c-corrections-365590.html | Corrections | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/horse-racing-notebook-best-2-year-olds-may-bi-in-hiding.html | HORSE RACING: Notebook; Best 2-Year-Olds May Bi in Hiding | False | By Steven Crist, Special To The New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/cuts-at-unit-of-honeywell.html | Cuts at Unit Of Honeywell | False | Special to The New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/l-let-postbabies-alone-you-neo-adults-126190.html | Let Postbabies Alone, You Neo-Adults | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/economic-pessimism.html | Economic Pessimism | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/obituaries/slavomir-stracer-prague-minister-55.html | Slavomir Stracer, Prague Minister, 55 | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/sounds-around-town-352790.html | Sounds Around Town | False | By Stephen Holden | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/officers-kill-robbery-suspect.html | Officers Kill Robbery Suspect | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/movies/review-film-misfits-whose-crime-does-not-pay.html | Review/Film; Misfits Whose Crime Does Not Pay | False | By Vincent Canby | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/baseball-cone-outhurled-as-mets-fall-4-out.html | BASEBALL; Cone Outhurled As Mets Fall 4 Out | False | By Joseph Durso, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/traffic-alert-221090.html | Traffic Alert | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/zulus-vs-mandela-s-group-strife-sets-back-both.html | Zulus vs. Mandela's Group: Strife Sets Back Both | False | By Alan Cowell, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/steady-radio-contact-with-venus-craft-regained.html | Steady Radio Contact With Venus Craft Regained | False | By John Noble Wilford | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/soviet-circus-ends-bittersweet-tour.html | Soviet Circus Ends Bittersweet Tour | False | Special to The New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/company-news-insurer-clarifies-retirement-stance.html | COMPANY NEWS; Insurer Clarifies Retirement Stance | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/new-endowment-panel-to-watch-for-obscenity.html | New Endowment Panel To Watch for Obscenity | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/editorial-notebook-a-very-special-graveyard.html | Editorial Notebook; A Very Special Graveyard | False | By Mary Cantwell | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/business-people-king-broadcasting-sale-will-aid-environment.html | BUSINESS PEOPLE; King Broadcasting Sale Will Aid Environment | False | By Harriet King | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/company-news-zapata-selling-90-of-fleet.html | COMPANY NEWS; Zapata Selling 90% of Fleet | False | AP | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/movies/review-film-a-quirky-return-to-hong-kong-the-last-frontier.html | Review/Film; A Quirky Return to Hong Kong, the Last Frontier | False | By Vincent Canby | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/key-rates-337390.html | KEY RATES | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/c-corrections-364890.html | Corrections | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/tennis-for-a-start-there-s-gilbert-vs-wilander.html | TENNIS; For a Start, There's Gilbert vs. Wilander | False | By Robert Mcg. Thomas Jr. | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/confrontation-in-the-gulf-shrinking-supplies-of-food-evident-in-iraq-reports-say.html | Confrontation in the Gulf; Shrinking Supplies of Food Evident in Iraq, Reports Say | False | By Keith Bradsher | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/the-soviets-steady-if-slow.html | The Soviets: Steady, if Slow | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/sports-people-pro-basketball-who-s-to-pay.html | SPORTS PEOPLE: PRO BASKETBALL; Who's to Pay? | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/l-adding-police-won-t-hold-back-new-york-s-crime-tidal-wave-don-t-cut-libraries-401590.html | Adding Police Won't Hold Back New York's Crime Tidal Wave; Don't Cut Libraries | False | | 1990-08-30 | TX 2-884773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/smithkline-will-produce-a-generic-of-its-dyazide.html | SmithKline Will Produce A Generic of Its Dyazide | False | By Milt Freudenheim | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/the-media-business-advertising-and-now-a-show-from-our-sponsor.html | THE MEDIA BUSINESS; ADVERTISING; And Now, A Show From Our Sponsor | False | By Kim Foltz | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/baseball-righetti-gains-vote-of-support.html | BASEBALL; Righetti Gains Vote of Support | False | | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/business/foe-studying-takeover-act.html | Foe Studying Takeover Act | False | Special to The New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/world/confrontation-gulf-us-gains-some-support-un-for-resolution-endorsing-force.html | Confrontation in the Gulf; U.S. Gains Some Support at U.N. for a Resolution Endorsing Force | False | By Eric Pace, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/weekender-guide.html | Weekender Guide | False | By Richard F. Shepard | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/sounds-around-town-402490.html | Sounds Around Town | False | By Peter Watrous | 1990-08-30 | TX 2-884773 | | |
| 1990-08-24 | 1990-08-24 | https://www.nytimes.com/1990/08/24/us/washington-talk-how-old-votes-become-new-political-liabilities.html | Washington Talk; How Old Votes Become New Political Liabilities | False | By Nathaniel C. Nash, Special To the New York Times | 1990-08-30 | TX 2-884773 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/style/chronicle-646490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/style/consumer-s-world-guidepost-watching-interest-rates.html | CONSUMER'S WORLD: Guidepost; Watching Interest Rates | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/c-corrections-656790.html | Corrections | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/movies/review-films-the-invincible-hero-who-hardly-growls.html | Review/Films; The Invincible Hero Who Hardly Growls | False | By Stephen Holden | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/the-golf-crisis-its-getting-rough.html | The Golf Crisis: It's Getting Rough | False | By Andy Valvur | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/company-news-semtech-gains-in-chip-making.html | COMPANY NEWS; Semtech Gains In Chip-Making | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/world/an-irish-hostage-freed-in-lebanon.html | AN IRISH HOSTAGE FREED IN LEBANON | False | By John Kifner, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/oil-prices-fall-back-1-a-barrel.html | Oil Prices Fall Back $1 a Barrel | False | By Thomas C. Hayes | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/sports-people-pro-basketball-nets-sign-rookie-guard.html | SPORTS PEOPLE: PRO BASKETBALL; Nets Sign Rookie Guard | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/style/consumer-s-world-to-insure-toy-safety-us-shifts-its-attack.html | CONSUMER'S WORLD; To Insure Toy Safety, U.S. Shifts Its Attack | False | By Barry Meier | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/c-corrections-656690.html | Corrections | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/patents-simplifying-the-output-of-a-class-of-compounds.html | Patents; Simplifying the Output Of a Class of Compounds | False | By Edmund L. Andrews | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/world/3000-west-african-troops-anchor-off-liberian-capital.html | 3,000 West African Troops Anchor Off Liberian Capital | False | AP | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/gnp-rate-for-2d-period-a-weak-1.2.html | G.N.P. Rate For 2d Period A Weak 1.2% | False | By Stephen Labaton, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/company-news-data-general-to-cut-2000.html | COMPANY NEWS; Data General To Cut 2,000 | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/letter-on-energy-a-tax-would-make-oil-shock-worse.html | Letter: On Energy; A Tax Would Make Oil Shock Worse | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/football-after-jets-tonight-will-there-be-a-tomorrow.html | Football; After Jets Tonight, Will There Be a Tomorrow? | False | By Frank Litsky | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-in-the-gulf-disadvantage-for-us-in-the-desert-fewer-tanks.html | CONFRONTATION IN THE GULF; Disadvantage for U.S. in the Desert: Fewer Tanks | False | By Malcolm W. Browne | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/l-develop-a-seaplane-to-deploy-our-troops-429390.html | Develop a Seaplane To Deploy Our Troops | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/us/mapping-of-venus-is-delayed-for-study-of-radio-problems.html | Mapping of Venus Is Delayed For Study of Radio Problems | False | By John Noble Wilford | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/style/chronicle-646290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/college-football-how-the-other-half-lives.html | College Football; How the Other Half Lives | False | By Jaime Diaz | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/us/postal-service-unions-open-contract-talks.html | Postal Service Unions Open Contract Talks | False | AP | 1990-09-07 | TX 2-890648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-in-the-gulf-air-force-calls-up-reserves-in-6-states.html | CONFRONTATION IN THE GULF; Air Force Calls Up Reserves in 6 States | False | By Eric Schmitt, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/baseball-red-sox-edge-blue-jays-in-ninth.html | BASEBALL; Red Sox Edge Blue Jays in Ninth | False | AP | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/confrontation-in-the-gulf-activated-reservists-report-for-gulf-duty.html | CONFRONTATION IN THE GULF; Activated Reservists Report for Gulf Duty | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-gulf-generals-favor-no-holds-barred-us-if-iraqi-attacks-saudis.html | CONFRONTATION IN THE GULF; Generals Favor 'No Holds Barred' By U.S. if Iraq Attacks the Saudis | False | By Michael R. Gordon, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-gulf-amid-crisis-west-meets-mideast-in-saudi-arabia.html | CONFRONTATION IN THE GULF; Amid Crisis, West Meets Mideast in Saudi Arabia | False | By Youssef Ibrahim, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/key-rates-645390.html | KEY RATES | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-gulf-gorbachev-warns-baghdad-back-off-un-will-act-iraqis-ring.html | CONFRONTATION IN THE GULF; GORBACHEV WARNS BAGHDAD TO BACK OFF OR U.N. WILL ACT; IRAQIS RING KUWAIT MISSIONS | False | By R.w. Apple Jr., Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/style/judge-antoinette-l-dupont-marries-judge-a-w-cretella-jr-in-new-london.html | Judge Antoinette L. Dupont Marries Judge A. W. Cretella Jr. in New London | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/world/moscow-journal-to-leninists-it-smells-like-a-purge.html | Moscow Journal; To Leninists, It Smells Like a Purge | False | By Celestine Bohlen, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/movies/toeing-party-line-chinese-films-falter.html | Toeing Party Line, Chinese Films Falter | False | By James Sterngold | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/football-jets-giants-rivalry-a-subject-for-the-scrapbooks.html | FOOTBALL; Jets-Giants Rivalry a Subject for the Scrapbooks | False | By Al Harvin, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/going-private-is-a-public-affair.html | Going Private Is a Public Affair | False | By Louis Uchitelle, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/us/religion-notes.html | Religion Notes | False | By Peter Steinfels | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/obituaries/jefferey-bucholtz-designer-of-homes-and-apartments-33.html | Jefferey Bucholtz, Designer of Homes And Apartments, 33 | False | By Eleanor Blau | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/hong-kong-outlook.html | Hong Kong Outlook | False | AP | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/traffic-alert-482290.html | Traffic Alert | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/style/consumer-s-world-bucket-danger-warning.html | CONSUMER'S WORLD; Bucket Danger Warning | False | By Barry Meier | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/us/putting-up-office-tower-women-break-sex-barrier.html | Putting Up Office Tower, Women Break Sex Barrier | False | By Peter T. Kilborn, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/us/challenging-nike-rights-group-takes-a-risky-stand.html | Challenging Nike, Rights Group Takes a Risky Stand | False | By Isabel Wilkerson, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/mortgage-rates-rise.html | Mortgage Rates Rise | False | AP | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/us/congress-gets-bush-pay-plan.html | Congress Gets Bush Pay Plan | False | AP | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-in-the-gulf-for-the-iraqi-ruler-variations-on-a-name.html | CONFRONTATION IN THE GULF; For The Iraqi Ruler, Variations on a Name | False | Special to The New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-in-the-gulf-jordan-keeps-border-open-thousands-of-refugees-near.html | CONFRONTATION IN THE GULF; Jordan Keeps Border Open; Thousands of Refugees Near | False | By Joseph B. Treaster, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/company-briefs-483690.html | COMPANY BRIEFS | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/us-bank-regulators-challenged-by-the-co-op-market-in-new-york.html | U.S. Bank Regulators Challenged By the Co-op Market in New York | False | By Thomas J. Lueck | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/at-last-the-police-are-back-on-track.html | At Last, the Police Are Back on Track | False | By Patrick V. Murphy | 1990-09-07 | TX 2-890648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/l-phantom-panther-in-vermont-evergreens-hunted-in-the-west-682290.html | Phantom Panther in Vermont Evergreens; Hunted in the West | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/oil-nation-s-utilities-are-not-so-worried.html | Oil? Nation's Utilities Are Not So Worried | False | By Matthew L. Wald | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/world/pretoria-takes-broad-steps-to-end-factional-fighting.html | Pretoria Takes Broad Steps To End Factional Fighting | False | By Alan Cowell, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/sports-people-pro-football-pact-for-chargers-seau.html | SPORTS PEOPLE: PRO FOOTBALL; Pact for Chargers' Seau | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/dow-gains-on-peace-sentiment.html | Dow Gains On Peace Sentiment | False | By Robert J. Cole | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/company-news-baxter-is-selling-stake-in-genetics.html | COMPANY NEWS; Baxter Is Selling Stake in Genetics | False | Special to The New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/arts/at-payola-trial-primer-on-forms-and-mechanics.html | At Payola Trial, Primer on Forms and Mechanics | False | By Larry Rohter | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-in-the-gulf-kuwaitis-recount-gunfire-and-terror.html | CONFRONTATION IN THE GULF; Kuwaitis Recount Gunfire and Terror | False | By Keith Bradsher | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/world/500-are-detained-in-burmese-capital.html | 500 Are Detained in Burmese Capital | False | By Steven Erlanger, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/l-let-s-not-count-on-electricity-to-reduce-the-greenhouse-effect-404790.html | Let's Not Count on Electricity to Reduce the Greenhouse Effect | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/chief-of-correction-faults-rikers-s-way-of-hiring-officers.html | Chief of Correction Faults Rikers's Way Of Hiring Officers | False | By Dean Baquet | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/observer-the-oasis-crowd.html | OBSERVER; The Oasis Crowd | False | Russell Baker | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/books/books-of-the-times-how-the-us-decides-it-s-times-to-go-to-war.html | Books of the Times; How the U.S. Decides It's Times to Go to War | False | By Herbert Mitgang | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/obituaries/james-wine-71-church-leader-active-in-60-kennedy-campaign.html | James Wine, 71, Church Leader Active in '60 Kennedy Campaign | False | By Glenn Fowler | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/us/guilty-in-money-laundering.html | Guilty in Money Laundering | False | AP | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/company-news-ibm-to-offer-new-computers.html | COMPANY NEWS; I.B.M. to Offer New Computers | False | AP | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/us/leading-executive-and-2-in-family-are-killed-in-boston-plane-crash.html | Leading Executive and 2 in Family Are Killed in Boston Plane Crash | False | Special to The New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/gm-sets-incentive-offer-on-many-of-its-1991-models.html | G.M. Sets Incentive Offer On Many of Its 1991 Models | False | By Paul C. Judge, Special to the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/sports-people-pro-football-redskin-enters-plea.html | SPORTS PEOPLE: PRO FOOTBALL; Redskin Enters Plea | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/confrontation-in-the-gulf-reserves-quick-shift-civvies-to-olive-drab.html | CONFRONTATION IN THE GULF; Reserves' Quick Shift: Civvies to Olive Drab | False | By Sara Rimer, Special to the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/football-texas-and-texas-a-m-are-staying-in-swc.html | FOOTBALL; Texas and Texas A&M Are Staying in S.W.C. | False | AP | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/obituaries/sergei-dovlatov-48-soviet-emigre-who-wrote-about-his-homeland.html | Sergei Dovlatov, 48, Soviet Emigre Who Wrote About His Homeland | False | By Roger Cohen | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/wrong-fix-for-public-schools.html | Wrong Fix for Public Schools | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/did-i-say-average-i-meant-superior.html | Did I Say Average? I Meant Superior | False | By Nancy Stevens | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/uncovered-short-sales-decline-0.5-on-nasdaq.html | Uncovered Short Sales Decline 0.5% on Nasdaq | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/federal-reserve-said-to-rule-out-a-rate-shift-now.html | FEDERAL RESERVE SAID TO RULE OUT A RATE SHIFT NOW | False | By Louis Uchitelle, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/style/consumer-s-world-coping-with-winter-in-advance.html | CONSUMER'S WORLD; Coping With Winter, in Advance | False | By John Warde | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/quotation-of-the-day-655990.html | Quotation of the Day | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/transactions-630990.html | Transactions | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/business-digest-saturday-august-25-1990.html | BUSINESS DIGEST: SATURDAY, AUGUST, 25, 1990 | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/c-corrections-481090.html | Corrections | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/movies/review-film-2-garbage-men-and-1-corpse.html | Review/Film; 2 Garbage Men and 1 Corpse | False | By Vincent Canby | 1990-09-07 | TX 2-890648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/bond-yields-rise-in-volatile-trading.html | Bond Yields Rise in Volatile Trading | False | By H. J. Maidenberg | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/news-summary-568490.html | News Summary | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/5-found-dead-in-burning-queens-house-in-apparent-murder-suicide.html | 5 Found Dead in Burning Queens House in Apparent Murder-Suicide | False | By Joseph P. Fried | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/patents-protecting-child-from-electric-plug.html | Patents; Protecting Child From Electric Plug | False | By Edmund L. Andrews | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/us/5-south-carolina-lawmakers-indicted-in-corruption-inquiry.html | 5 South Carolina Lawmakers Indicted in Corruption Inquiry | False | By Ronald Smothers, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/c-corrections-656890.html | Corrections | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/si-port-s-fate-is-muddled-by-the-mideast-crisis.html | S.I. Port's Fate Is Muddled by the Mideast Crisis | False | By Anthony Depalma | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-in-the-gulf-un-reviews-proposal.html | CONFRONTATION IN THE GULF; U.N. Reviews Proposal | False | By Eric Pace, Special To The New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/results-plus-643390.html | RESULTS PLUS | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/baseball-yankees-start-looking-to-future.html | BASEBALL; Yankees Start Looking to Future | False | By Michael Martinez | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/the-world-v-saddam-hussein.html | The World v. Saddam Hussein | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/style/consumer-s-world-oil-vs-gas-a-question-of-cost-again.html | CONSUMER'S WORLD; Oil vs. Gas: A Question of Cost Again | False | By Leonard Sloane | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/foreign-affairs-an-iraqi-visitor.html | FOREIGN AFFAIRS; An Iraqi Visitor | False | Flora Lewis | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/us-contends-nassau-broke-pact-on-sludge.html | U.S. Contends Nassau Broke Pact on Sludge | False | By Sarah Lyall, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/inside-545590.html | INSIDE | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/jewish-prisoners-lose-appeal-over-beards.html | Jewish Prisoners Lose Appeal Over Beards | False | AP | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/officer-is-cut-in-face-by-disturbed-woman.html | Officer Is Cut in Face by Disturbed Woman | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/sports-people-track-and-field-2-soviet-athletes-out.html | SPORTS PEOPLE: TRACK AND FIELD; 2 Soviet Athletes Out | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/adviser-loses-100-million.html | Adviser Loses $100 Million | False | AP | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/sign-vandal-case-dismissed.html | Sign Vandal Case Dismissed | False | AP | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/company-news-ge-announces-plans-to-cut-more-jobs.html | COMPANY NEWS; G.E. Announces Plans To Cut More Jobs | False | AP | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/your-money-aiding-charities-and-one-s-family.html | Your Money; Aiding Charities And One's Family | False | By Jan M. Rosen | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-in-the-gulf-poles-tell-of-americans-held-at-iraq-chemical-plant.html | CONFRONTATION IN THE GULF; Poles Tell of Americans Held at Iraq Chemical Plant | False | By Stephen Engelberg, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/obituaries/john-m-karns-jr-62-illinois-appeals-judge.html | John M. Karns Jr., 62, Illinois Appeals Judge | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/man-suffocates-as-intruders-hold-a-party.html | Man Suffocates As Intruders Hold a Party | False | By James C. McKinley Jr. | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/quiet-race-worries-connecticut-democrats.html | Quiet Race Worries Connecticut Democrats | False | By Kirk Johnson | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/world-talks-on-air-fares.html | World Talks on Air Fares | False | AP | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/sports-of-the-times-saratoga-s-backyard-success.html | SPORTS OF THE TIMES; Saratoga's Backyard Success | False | By Steven Crist | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/arts/review-music-mozart-and-beethoven-together-but-far-apart.html | Review/Music; Mozart and Beethoven, Together but Far Apart | False | By Bernard Holland | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/guilty-plea-in-88-rampage.html | Guilty Plea in '88 Rampage | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-in-the-gulf-gorbachev-sends-a-signal-ending-hesitation-at-un.html | CONFRONTATION IN THE GULF; Gorbachev Sends a Signal Ending Hesitation at U.N. | False | By Bill Keller, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/us/southwest-boomed-in-80-s-census-finds.html | Southwest Boomed in 80's, Census Finds | False | By Felicity Barringer, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/fed-panel-kept-steady-course-in-july.html | Fed Panel Kept Steady Course in July | False | AP | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/company-news-golden-nugget.html | COMPANY NEWS; Golden Nugget | False | Special to The New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/world/tadzhikstan-declares-sovereignty.html | Tadzhikstan Declares Sovereignty | False | AP | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/tennis-showing-his-old-form-mcenroe-beats-gilbert.html | TENNIS; Showing His Old Form, McEnroe Beats Gilbert | False | Special to The New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/l-christian-science-case-tests-medical-belief-405190.html | Christian Science Case Tests Medical Belief | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/style/chronicle-646390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/company-news-ambase-accepts-a-takeover-bid.html | COMPANY NEWS; Ambase Accepts A Takeover Bid | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/obituaries/roosevelt-watson-a-freed-defendant-in-70-s-slaying-case.html | Roosevelt Watson, A Freed Defendant In 70's Slaying Case | False | By Joan Cook | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/world/syrian-gains-are-seen-in-the-shift-toward-us.html | Syrian Gains Are Seen In the Shift Toward U.S. | False | By John Kifner, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/business/patents-cork-has-2-chambers-to-purify-champagne.html | Patents; Cork Has 2 Chambers To Purify Champagne | False | By Edmund L. Andrews | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/style/chronicle-643890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/about-new-york-it-s-not-exactly-dial-a-quote-but-it-s-close.html | About New York; It's Not Exactly Dial-a-Quote, But It's Close | False | By James Barron | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/style/bridge-449590.html | Bridge | False | By Alan Truscott | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/style/chronicle-646190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/l-christian-science-case-tests-medical-belief-state-intervention-681890.html | Christian Science Case Tests Medical Belief; State Intervention | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/dirty-minds-or-little-minds.html | Dirty Minds, or Little Minds? | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/c-corrections-656390.html | Corrections | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/style/tamzin-anderson-is-a-bride.html | Tamzin Anderson Is a Bride | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/sports-people-baseball-griffey-put-on-waivers-could-join-mariners.html | SPORTS PEOPLE: BASEBALL; Griffey, Put on Waivers, Could Join Mariners | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/gift-to-regan-revives-debate-on-business-donations.html | Gift to Regan Revives Debate on Business Donations | False | By Elizabeth Kolbert | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/l-mexican-democracy-means-brokered-elections-491090.html | Mexican Democracy Means Brokered Elections | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/telescope-construction-cleared-over-objections.html | Telescope Construction Cleared Over Objections | False | AP | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/baseball-gooden-pitches-strongly-as-mets-defeat-the-dodgers.html | BASEBALL; Gooden Pitches Strongly As Mets Defeat the Dodgers | False | By Joseph Durso, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/us/2-court-rulings-prevent-release-of-mexican-doctor-held-by-us.html | 2 Court Rulings Prevent Release Of Mexican Doctor Held by U.S. | False | Special to The New York Times | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-in-the-gulf-forces-committed-to-saudi-arabia-and-nearby-waters.html | CONFRONTATION IN THE GULF; Forces Committed to Saudi Arabia and Nearby Waters | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/l-phantom-panther-in-vermont-evergreens-405090.html | Phantom Panther in Vermont Evergreens | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/theater/review-theater-poetry-and-surreal-imagery-in-praise-of-the-mambo-beat.html | Review/Theater; Poetry and Surreal Imagery In Praise of the Mambo Beat | False | By Stephen Holden | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/arts/arts-appeal-is-rejected.html | Arts Appeal Is Rejected | False | | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/obituaries/harold-masursky-66-a-leader-in-mapping-of-moon-and-planets.html | Harold Masursky, 66, a Leader In Mapping of Moon and Planets | False | By Joan Cook | 1990-09-07 | TX 2-890648 | | |
| 1990-08-25 | 1990-08-25 | https://www.nytimes.com/1990/08/25/us/pennsylvania-s-abortion-restrictions-are-struck-down-by-a-federal-judge.html | Pennsylvania's Abortion Restrictions Are Struck Down by a Federal Judge | False | By Neil A. Lewis, Special To the New York Times | 1990-09-07 | TX 2-890648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/long-island-opinion-the-many-lives-of-my-favorite-wallet.html | LONG ISLAND OPINION; The Many Lives of My Favorite Wallet | False | By Bernadette Budd | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/paul-simon-to-sing-for-montauk-beacon.html | Paul Simon to Sing for Montauk Beacon | False | By Thomas Clavin | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/food-the-caper-chase.html | Food; THE CAPER CHASE | False | By Mimi Sheraton | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/ms-stringer-wed-to-david-usdan.html | Ms. Stringer Wed To David Usdan | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/sri-lankan-army-is-closing-in-on-a-citadel-of-resistance-by-tamil-rebels.html | Sri Lankan Army Is Closing In on a Citadel of Resistance to Tamil Rebels | False | By Barbara Crossette, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/l-question-of-the-week-are-college-athletes-rights-ignored-801890.html | QUESTION OF THE WEEK; Are College Athletes' Rights Ignored? | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/confrontation-gulf-against-their-will-12-families-stories-american-hostages.html | CONFRONTATION IN THE GULF; Against Their Will: 12 Families' Stories of American Hostages | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/obituaries/marc-neuhof-photographer-75.html | Marc Neuhof, Photographer, 75 | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/ideas-trends-programmed-for-life-and-death.html | IDEAS & TRENDS; Programmed for Life and Death | False | By John Markoff | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/lives-on-hold-call-up-sends-harlem-guard-unit-scrambling-and-packing.html | Lives on Hold; Call-Up Sends Harlem Guard Unit Scrambling and Packing | False | By Lisa W. Foderaro | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/crime-465790.html | CRIME | False | By Marilyn Stasio | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/sports-people-eligibility-suit.html | SPORTS PEOPLE; Eligibility Suit | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/bush-s-trade-offer-gets-a-warm-latin-reception.html | Bush's Trade Offer Gets a Warm Latin Reception | False | By Shirley Christian, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/the-region-cuomo-s-green-period.html | THE REGION; Cuomo's Green Period | False | By Kevin Sack | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/campus-life-uc-irvine-reaching-out-to-young-indians-unsure-of-college.html | Campus Life: U.C., Irvine; Reaching Out To Young Indians Unsure of College | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/movies/film-look-ma-no-hands-or-tim-burton-s-latest-feat.html | FILM; Look, Ma, No Hands, or Tim Burton's Latest Feat | False | By Laurie Halpern Smith | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/judith-allen-and-paul-mulkerrin-marry.html | Judith Allen and Paul Mulkerrin Marry | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/music-in-september-warm-up-for-the-new-season.html | MUSIC; In September, Warm Up For the New Season | False | By Robert Sherman | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/c-a-correction-oil-earnings-679590.html | A Correction: Oil Earnings | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/data-bank-august-26-1990.html | Data Bank/August 26, 1990 | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-nonfiction-467690.html | IN SHORT: NONFICTION | False | By Robert Richter | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/maria-flora-miller-college-student-weds-anthony-smoller-film-producer.html | Maria-Flora Miller, College Student, Weds Anthony Smoller, Film Producer | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/l-in-the-salt-marshes-beware-795790.html | In the Salt Marshes, Beware | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/jails-chief-is-criticized-for-being-too-isolated.html | Jails Chief Is Criticized For Being Too Isolated | False | By Dean Baquet | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/public-dismay-on-savings-disaster-grows-poll-finds.html | Public Dismay on Savings Disaster Grows, Poll Finds | False | By Nathaniel C. Nash | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/editors-note-723190.html | Editors' Note | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-in-the-gulf-for-an-egyptian-father-the-joy-of-sons-escape.html | CONFRONTATION IN THE GULF; For an Egyptian Father, The Joy of Sons' Escape | False | By John F. Burns, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/hers-fraud-by-friendship.html | Hers; Fraud by Friendship | False | By Norma Rosen | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/mary-o-connor-and-c-s-morgan-wed.html | Mary O'Connor and C. S. Morgan Wed | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/obituaries/david-rose-composer-dies-at-80-wrote-for-television-and-movies.html | David Rose, Composer, Dies at 80; Wrote for Television and Movies | False | By Glenn Fowler | 1990-11-02 | TX 2-925179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/jennifer-m-brown-wed-in-michigan.html | Jennifer M. Brown Wed in Michigan | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/about-long-island-birding-zealots-on-the-march-for-least-tern.html | ABOUT LONG ISLAND; Birding Zealots On the March for Least Tern | False | By Barbara Delatiner | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/home-entertainment-video-fast-forward-the-word-spread-anew-about-video.html | HOME ENTERTAINMENT/VIDEO; FAST FORWARD; The Word Spread Anew About Video | False | By Peter M. Nichols | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/writers-help-writers-query-to-cover.html | Writers Help Writers, Query to Cover | False | By Carlotta Gulvas Swarden | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/tyros-tyrants-and-great-talents.html | Tyros, Tyrants and Great Talents | False | By Lisa Shea | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/the-executive-life-sea-sun-and-society-meet-texas-down-east.html | The Executive Life; Sea, Sun and Society Meet Texas Down East | False | By Deirdre Fanning | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-in-the-gulf-britons-families-torn-between-hope-and-fear.html | CONFRONTATION IN THE GULF; Britons' Families Torn Between Hope and Fear | False | By Sheila Rule, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/horsy-heritage.html | HORSY HERITAGE | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/question-of-the-week-next-week-why-are-baseball-brawls-so-common.html | QUESTION OF THE WEEK: Next Week; Why Are Baseball Brawls So Common? | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/in-poland-reveries-of-1980-give-way-to-reality.html | In Poland, Reveries of 1980 Give Way to Reality | False | By Stephen Engelberg, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/market-watch-hussein-has-the-market-over-a-barrel.html | MARKET WATCH; Hussein Has The Market Over a Barrel | False | By Floyd Norris | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/freed-hostage-reports-seeing-3-others-in-lebanon.html | Freed Hostage Reports Seeing 3 Others in Lebanon | False | By John Kifner, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/dennis-shields-weds-jill-schwartzberg.html | Dennis Shields Weds Jill Schwartzberg | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-in-the-gulf-fear-cracks-smooth-facade-of-the-saudi-capital.html | CONFRONTATION IN THE GULF; Fear Cracks Smooth Facade of the Saudi Capital | False | By Michael R. Gordon, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-fiction-091890.html | IN SHORT: FICTION | False | By Michael E. Ross | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/l-buildup-of-us-troops-alarms-the-arab-world-invasion-of-lebanon-803290.html | Buildup of U.S. Troops Alarms the Arab World; Invasion of Lebanon | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/turning-marinas-into-the-holiday-inns-of-the-water.html | Turning Marinas Into the Holiday Inns of the Water. | False | By Steve Bergsman | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/miss-ward-research-aide-weds-j-p-russell-sculptor.html | Miss Ward, Research Aide, Weds J. P. Russell, Sculptor | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/l-the-tragedy-of-detroit-005290.html | THE TRAGEDY OF DETROIT | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/a-place-for-hearing-and-reading-poetry.html | A Place for Hearing and Reading Poetry | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/confrontation-in-the-gulf-hostage-families-tell-their-stories.html | CONFRONTATION IN THE GULF; Hostage Families Tell Their Stories | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/long-island-sound-crayola-gold-buster-brown-blues.html | LONG ISLAND SOUND; Crayola Gold, Buster Brown Blues | False | By Barbara Klaus | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/horse-racing-jake-winner-in-cane-pace.html | Horse Racing; 'Jake' Winner In Cane Pace | False | Special to The New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/on-the-river-naturalists-try-to-turn-back-a-tide-of-development.html | On the River, Naturalists Try to Turn Back a Tide of Development | False | By Barbara Loecher | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/l-decision-is-praised-803190.html | Decision Is Praised | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/headliners-just-in-time.html | HEADLINERS; Just in Time | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/the-stars-of-autumn.html | The Stars of Autumn | False | By Carrie Donovan | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/forum-detroit-america-s-best-source-of-oil.html | FORUM; Detroit: America's Best Source of Oil | False | By Christopher Falvin | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/the-view-from-weston-advocates-for-open-space-try-to-shape-towns.html | The View From: Weston; Advocates for Open Space Try to Shape Town's Priorities | False | By James Lomuscio | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/critic-s-notebook-junk-holds-its-own-as-vacation-reading.html | Critic's Notebook; Junk Holds Its Own As Vacation Reading | False | By Herbert Mitgang | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/l-when-raccoons-drop-in-822690.html | When Raccoons Drop In | False | | 1990-11-02 | TX 2-925179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/currency-pressure-on-the-dollar.html | Currency; Pressure on the Dollar | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/recordings-righteous-rock-issues-you-can-dance-to.html | RECORDINGS; Righteous Rock: Issues You Can Dance To | False | By Jon Pareles | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/campus-life-arizona-state-debating-drinking-on-a-campus-that-restricts-it.html | Campus Life: Arizona State; Debating Drinking On a Campus That Restricts It | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/after-a-stray-shot-a-girl-s-family-seeks-meaning-in-a-random-loss.html | After a Stray Shot: A Girl's Family Seeks Meaning in a Random Loss | False | By Mireya Navarro | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/twin-spotlights-on-parsons-of-the-dime.html | Twin Spotlights on Parsons of the Dime | False | By Allen R. Myerson | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/television-black-producers-add-a-fresh-nuance.html | TELEVISION; Black Producers Add a Fresh Nuance | False | By Marc Gunther | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/irene-mahoney-married-on-li.html | Irene Mahoney Married on L.I. | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/women-s-shelter-wants-women-only-on-its-board.html | Women's Shelter Wants Women Only on Its Board | False | Special to The New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/topics-of-the-times-one-hat-too-many.html | TOPICS OF THE TIMES; One Hat Too Many | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/l-early-music-the-battle-of-the-sexes-121190.html | EARLY MUSIC; The Battle Of the Sexes | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/grummans-f14-may-be-revived-in-new-buildup.html | Grumman's F-14 May Be Revived In New Buildup | False | By John Rather | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/l-question-of-the-week-are-college-athletes-rights-ignored-803790.html | QUESTION OF THE WEEK; Are College Athletes' Rights Ignored? | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/c-corrections-844090.html | Corrections | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/paperback-best-sellers-august-26-1990.html | PAPERBACK BEST SELLERS: August 26, 1990 | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/for-wonder-years-actor-recalls-li.html | For Wonder Years, Actor Recalls L.I. | False | By Nancy Harrison | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/headliners-thrown-out.html | HEADLINERS; Thrown Out | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/l-men-women-and-understanding-066690.html | Men, Women and Understanding | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/pro-football-thomas-and-jets-agree-on-a-deal.html | Pro Football; Thomas and Jets Agree on a Deal | False | By Al Harvin, Special to The New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/thomas-hyde-jr-weds-carri-payne.html | Thomas Hyde Jr. Weds Carri Payne | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/after-shunning-black-a-legion-post-relents.html | After Shunning Black, A Legion Post Relents | False | AP | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/summer-theater-as-an-endurance-test.html | Summer Theater as an Endurance Test | False | By Jay Romano | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/rev-berninger-wed-to-vahe-keukjian.html | Rev. Berninger Wed to Vahe Keukjian | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/sarah-humphreys-is-wed.html | Sarah Humphreys Is Wed | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/theater-why-the-furor-over-miss-saigon-wont-fade-for-asians-denied.html | THEATER: Why the Furor Over 'Miss Saigon' Won't Fade; For Asians Denied Asian Roles, 'Artistic Freedom' Is No Comfort | False | By Shirley Sun | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/college-90-headed-in-new-directions.html | College '90; Headed in New Directions | False | By Malcolm Moran | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/l-the-language-thing-067590.html | THE LANGUAGE THING | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/ms-lippe-to-wed-russell-davis.html | Ms. Lippe to Wed Russell Davis | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/connecticut-q-a-gaetano-ferro-contemplating-divorce-be-reasonable.html | Connecticut Q&A: Gaetano Ferro; Contemplating Divorce? 'Be Reasonable.' | False | By Carolyn Battista | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/the-nation-in-the-trail-of-the-nuclear-arms-industry-what-s-left-behind.html | THE NATION: In the Trail of the Nuclear Arms Industry; What's Left Behind | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/traffic-alert-706690.html | Traffic Alert | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/in-big-factory-small-businesses-prosper.html | In Big Factory, Small Businesses Prosper | False | By Penny Singer | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/headliners-chased-out.html | HEADLINERS; Chased Out? | False | | 1990-11-02 | TX 2-925179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/theater/stage-view-ethyl-eichelberger-and-his-interior-spotlight.html | STAGE VIEW; Ethyl Eichelberger and His Interior Spotlight | False | By Mel Gussow | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/campus-life-texas-parents-sue-a-fraternity-over-a-fatal-fall.html | Campus Life: Texas; Parents Sue A Fraternity Over a Fatal Fall | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/views-of-sport-an-inside-view-of-the-game-wearing-the-scars-of-football.html | VIEWS OF SPORT: An Inside View of the Game; Wearing the Scars of Football | False | By Brendan Kinney | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/demons-in-cuba.html | Demons in Cuba | False | By Jame Polk | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/food-caution-tomato-season-nearing-end.html | FOOD; Caution: Tomato Season Nearing End | False | By Florence Fabricant | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/raccoon-with-rabies-found-in-new-york.html | Raccoon With Rabies Found in New York | False | AP | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/softball-team-aims-for-a-national-title.html | Softball Team Aims for a National Title | False | By Dave Ruden | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-fiction-466690.html | IN SHORT: FICTION | False | By Alison Carb Sussman | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/style-makers-elaine-hart-quilt-dealer.html | Style Makers; Elaine Hart, Quilt Dealer | False | By Suzanne Slesin | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/cindy-kanter-lawyer-weds.html | Cindy Kanter, Lawyer, Weds | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/looking-ahead.html | Looking Ahead | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/another-jogger-trial-but-one-with-less-outcry.html | Another Jogger Trial, but One With Less Outcry | False | AP | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/berkeley-journal-enter-politics-stage-left.html | Berkeley Journal; Enter Politics, Stage Left | False | By Jane Gross, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/outdoors-prices-ebb-at-tackle-auction.html | Outdoors; Prices Ebb at Tackle Auction | False | By Nelson Bryant | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/karen-page-wed-in-boston.html | Karen Page Wed in Boston | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/campus-life-suny-new-paltz-canvas-bags-replace-plastic-at-a-bookstore.html | Campus Life: SUNY, New Paltz; Canvas Bags Replace Plastic At a Bookstore | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/the-view-from-foodpatch-supplying-the-soup-kitchens-food-pantries.html | THE VIEW FROM: FOOD-PATCH; Supplying the Soup Kitchens, Food Pantries and Shelters | False | By Lynne Ames | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/auto-racing-first-financial-straits-now-the-gulf-crisis.html | AUTO RACING; First, Financial Straits; Now, the Gulf Crisis | False | By Joe Siano | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/lifestyle-football-hasn-t-started-for-real-yet-but-real-fans-show-they-re-ready.html | Lifestyle; Football Hasn't Started for Real Yet, But Real Fans Show They're Ready | False | Special to The New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/drug-suspects-arrested-holding-bag-literally.html | Drug Suspects Arrested Holding Bag, Literally | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-fiction-doomed-love-secret-despair.html | IN SHORT: FICTION; Doomed Love, Secret Despair | False | By Greg Johnson | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/fashion-on-the-street-cool-and-as-colorful-as-you-like.html | Fashion: On the Street; Cool, and as Colorful as You Like | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/a-newcomer-to-politics-challenges-zaleski.html | A Newcomer to Politics Challenges Zaleski | False | By Milena Jovanovitch | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/l-harlem-renaissance-gave-us-big-apple-695090.html | Harlem Renaissance Gave Us 'Big Apple' | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/art-sculpture-dominates-in-annual-show-of-emerging-artists.html | ART; Sculpture Dominates in Annual Show of Emerging Artists | False | By William Zimmer | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/l-rent-control-383890.html | Rent Control | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/mark-mandrakos-wed-to-ms-gray.html | Mark Mandrakos Wed to Ms. Gray | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-in-the-gulf-the-golf-cart-crisis.html | CONFRONTATION IN THE GULF; The Golf Cart Crisis | False | By Andrew Rosenthal, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/state-stewards-guard-adirondacks-alpine-flora.html | State Stewards Guard Adirondacks' Alpine Flora | False | Special to The New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/deep-budget-cuts-at-suny-and-cuny.html | DEEP BUDGET CUTS AT SUNY AND CUNY | False | By Samuel Weiss | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/unhappy-landing.html | Unhappy Landing | False | By William Stockton | 1990-11-02 | TX 2-925179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/archives/pastimes-gardening-plants-at-the-seashore-a-pleasant-diversion.html | Pastimes: Gardening Plants at the Seashore: A Pleasant Diversion | True | By Lauren Brown | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/headliners-truth-outs.html | HEADLINERS; Truth Outs | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/the-world-in-china-too-centrifugal-forces-are-growing-stronger.html | THE WORLD; In China, Too, Centrifugal Forces Are Growing Stronger | False | By Nicholas D. Kristof | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/l-those-who-left-wall-street-are-not-suffering-671790.html | Those Who Left Wall Street Are Not Suffering | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/businesses-strengthen-commitments-to-schools.html | Businesses Strengthen Commitments To Schools | False | By Louise Saul | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/laurie-sappem-is-a-bride.html | Laurie Sappem Is a Bride | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/answering-the-mail-651090.html | Answering The Mail | False | By Bernard Gladstone | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/annual-air-force-show-goes-on-but-thoughts-of-the-mideast-prevail.html | Annual Air Force Show Goes On, But Thoughts of the Mideast Prevail | False | By Albert J. Parisi | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/children-s-books-bookshelf-466290.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/connecticut-opinion-coming-to-americaand-staying.html | CONNECTICUT OPINION; Coming To America...And Staying | False | By Kul B. Rai | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/l-all-transportation-is-subsidized-671390.html | All Transportation Is Subsidized | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-nonfiction-101590.html | IN SHORT: NONFICTION | False | By David Kaufman | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/mutual-funds-hunting-the-closed-end-conversion.html | Mutual Funds; Hunting the Closed-End Conversion | False | By Carole Gould | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/little-league-shippensburg-in-final.html | Little League; Shippensburg in Final | False | AP | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/sports-people-riddoch-stays-put.html | SPORTS PEOPLE; Riddoch Stays Put | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/board-sends-a-message-for-the-budget-season.html | Board Sends a Message For the Budget Season | False | By Tessa Melvin | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/his-life-as-a-drone.html | His Life as a Drone | False | By Frederick Busch | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO; AND KEEP IN MIND | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/margaret-stone-wed-to-ted-cox.html | Margaret Stone Wed to Ted Cox | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/stewards-of-a-most-delicate-resource.html | Stewards of a Most Delicate Resource | False | By Harvey Weisenberg | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/anne-buckman-has-wedding.html | Anne Buckman Has Wedding | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/new-county-sludge-plan-ready-for-vote.html | New County Sludge Plan Ready for Vote | False | By Sharon Monahan | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/boon-to-paper-in-el-salvador-free-speech.html | Boon to Paper in El Salvador: Free Speech | False | By Lindsey Gruson, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/art-diversity-in-a-trenton-group-show.html | ART; Diversity in a Trenton Group Show | False | By Vivien Raynor | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/dining-out-an-appealing-mediterranean-menu.html | DINING OUT; An Appealing Mediterranean Menu | False | By Anne Semmes | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/technology-as-oil-prices-rise-the-hydrogen-car-is-looking-better.html | Technology; As Oil Prices Rise, the Hydrogen Car Is Looking Better | False | By Claudia H. Deutsch | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/l-misusage-enshrined-804390.html | Misusage Enshrined | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-gulf-saddam-hussein-s-iraq-all-real-power-settles-top.html | CONFRONTATION IN THE GULF; In Saddam Hussein's Iraq, All Real Power Settles at the Top | False | By Elaine Sciolino, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/lifestyle-sunday-outing-a-lot-of-world-to-see-with-a-ranger-as-a-guide.html | Lifestyle: Sunday Outing: A Lot of World to See With a Ranger as a Guide | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/surge-of-addicts-strains-criminal-justice-system.html | Surge of Addicts Strains Criminal Justice System | False | By Phillip Lutz | 1990-11-02 | TX 2-925179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/college-football-90-lots-of-volunteers-for-the-no-1-spot.html | COLLEGE FOOTBALL '90; Lots of Volunteers for the No. 1 Spot | False | By Michael Sisak | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-gulf-un-calls-navies-block-iraq-s-trade-resolution-permits-use.html | CONFRONTATION IN THE GULF; U.N. CALLS ON NAVIES TO BLOCK IRAQ'S TRADE; RESOLUTION PERMITS USE OF FORCE, U.S. SAYS | False | By Eric Pace, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/correction-684990.html | Correction | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/best-sellers-august-26-1990.html | BEST SELLERS: August 26, 1990 | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/deals.html | DEALS | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/national-awards-for-county-programs.html | National Awards For County Programs | False | By Tessa Melvin | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/the-region-public-works-private-cash.html | THE REGION; Public Works, Private Cash | False | By Calvin Sims | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/climbing-mount-fuji-by-night.html | Climbing Mount Fuji By Night | False | By Kathy Glass | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/dining-out-tasty-thai-cuisine-for-the-uninitiated.html | DINING OUT; Tasty Thai Cuisine for the Uninitiated | False | By Joanne Starkey | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/l-some-questions-about-demolition-822390.html | Some Questions About Demolition | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/manville-journal-borough-refuses-to-lose-its-expectation-of-a.html | MANVILLE JOURNAL; Borough Refuses to Lose Its Expectation of a Renaissance | False | By Dominick Crincoli Jr. | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/l-the-bard-and-the-multitude-066490.html | The Bard and the Multitude | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/obituaries/eleanor-b-fitzsimons-public-relations-executive.html | Eleanor B. FitzSimons, Public Relations Executive | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/northeast-notebook-waterbury-vt-esthetics-issue-stirring-debate.html | Northeast Notebook: Waterbury, Vt.; Esthetics Issue Stirring Debate | False | By Susan Youngwood | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/wine-touring-the-wineries-of-the-hudson-valley.html | WINE; Touring the Wineries of the Hudson Valley | False | By Geoff Kalish | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/sound-equipment-that-plays-in-the-key-of-flexibility.html | SOUND; Equipment That Plays in the Key of Flexibility | False | By Hans Fantel | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/dance-view-when-a-dance-delves-into-literature.html | DANCE VIEW; When a Dance Delves Into Literature | False | By Jack Anderson | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/focus-southeast-florida-developers-dangle-housing-incentives.html | Focus: Southeast Florida; Developers Dangle Housing Incentives | False | By Paul Blyth | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/paint-chips-bring-family-pain-and-lower-potential.html | Paint Chips Bring Family Pain and Lower Potential | False | By William E. Schmidt | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-fiction.html | IN SHORT: FICTION | False | By Alan Gelb | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/on-my-mind-know-your-allies.html | ON MY MIND; Know Your Allies | False | By A. M. Rosenthal | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/the-essential-chatham.html | The Essential Chatham | False | By Corinne K. Hoexter | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/ready-to-deal-after-shuffle.html | Ready to Deal After Shuffle | False | By Michael Martinez | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/l-the-nature-of-art-804090.html | The Nature of Art | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/home-entertainment-video-critics-choices-one-war-that-passed-its-screen-test.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; One War That Passed Its Screen Test | False | By Richard F. Shepard | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/constance-gelb-photojournalist-weds-scott-a-otteman-editor-in-stamford.html | Constance Gelb, Photojournalist, Weds Scott A. Otteman, Editor, in Stamford | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/l-japan-has-its-own-set-of-rules-576290.html | Japan Has Its Own Set of Rules | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/path-opens-to-wide-ranging-new-antidotes.html | Path Opens to Wide-Ranging New Antidotes | False | AP | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/connecticut-opinion-a-firsthand-look-at-what-the-future-might-hold.html | CONNECTICUT OPINION; 'A Firsthand Look At What the Future Might Hold' | False | By Morton D. Hull | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/afghan-president-returns-kabul-attacked-with-rockets.html | Afghan President Returns; Kabul Attacked With Rockets | False | AP | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/recordings-at-seasons-end-evocative-sounds-of-summers-past.html | RECORDINGS; At Season's End, Evocative Sounds Of Summers Past | False | By Martin Bookspan | 1990-11-02 | TX 2-925179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/children-s-books-466590.html | CHILDREN'S BOOKS | False | By Michele Slung | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/home-clinic-how-to-install-a-dimmer-switch.html | HOME CLINIC; How to Install a Dimmer Switch | False | By John Warde | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/q-and-a-312490.html | Q and A | False | By Shawn G. Kennedy | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/dariens-student-actors-find-peers-in-moscow.html | Darien's Student Actors Find Peers in Moscow | False | By Nicole Wise | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/inside-771690.html | INSIDE | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/long-island-opinion-the-elderly-have-a-lot-to-offer-the-baby.html | LONG ISLAND OPINION; The Elderly Have a Lot to Offer The Baby Boomers | False | By Patricia Murphy | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/l-on-condemnation-and-the-jay-property-823190.html | On Condemnation And the Jay Property | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/pitfalls-for-the-obliging-gofer.html | Pitfalls for the Obliging Gofer | False | By David Finkle | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/postings-going-up-in-hartford-sweat-equity-affordables.html | Postings: Going Up in Hartford; Sweat-Equity Affordables | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/karla-buchinskas-married.html | Karla Buchinskas Married | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/fashion/broomstick-skirts-bring-navaho-grace-anywhere.html | Fashion; Broomstick Skirts Bring Navaho Grace Anywhere | False | By Deborah Hofmann | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/an-irish-toy-house-for-two-or-more.html | An Irish 'Toy House' For Two (or More) | False | By L.r. Shannon | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/northeast-notebook-northampton-mass-city-preserving-its-sros.html | Northeast Notebook: Northampton, Mass.; City Preserving Its S.R.O.'s | False | By Anne-Gerard Flynn | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/on-language-war-words.html | On Language; War Words | False | By William Safire | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/in-the-region-connecticut-and-westchester-shops-and-housing-may-soon-join-yachts.html | In the Region: Connecticut and Westchester; Shops and Housing May Soon Join Yachts | False | By Eleanor Charles | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/baseball-steinbrenner-had-ex-irs-man-check-winfield.html | Baseball; Steinbrenner Had Ex-I.R.S. Man Check Winfield | False | DAVID E. PITT | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/answering-the-mail-650890.html | Answering The Mail | False | By Bernard Gladstone | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/no-headline.html | No Headline | False | By Anthony J. Cimino and Joseph A. Mecca | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/c-correction-120090.html | Correction | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/connecticut-guide-319790.html | CONNECTICUT GUIDE | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/a-drugstore-industry-leader-raises-the-level-of-its-game.html | A Drugstore Industry Leader Raises the Level of Its Game | False | By Eben Shapiro | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/renting-a-cotswolds-cottage.html | Renting A Cotswolds Cottage | False | By Anita Shreve; Anita Shreve Is the Author ofEden Close,A Novel Set In Upstate New York. | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/33-are-hurt-at-a-rap-concert.html | 33 Are Hurt at a Rap Concert | False | AP | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/l-the-tragedy-of-detroit-067390.html | THE TRAGEDY OF DETROIT | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/preparing-for-the-worst-the-stuff-wars-are-made-of.html | PREPARING FOR THE WORST; The Stuff Wars Are Made Of | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-in-the-gulf-text-of-resolution-by-un-security-council.html | CONFRONTATION IN THE GULF; Text of Resolution by U.N. Security Council | False | AP | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/adeline-horner-married-on-li.html | Adeline Horner Married on L.I. | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/wine-open-country.html | Wine; OPEN COUNTRY | False | BY Frank J. Prial | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/antiques-discovered-along-the-flowered-silk-route.html | ANTIQUES; Discovered Along the Flowered-Silk Route | False | By Paula Deitz | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/miss-miller-wed-to-b-c-barstow.html | Miss Miller Wed To B. C. Barstow | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/the-triumph-of-the-vulgar.html | The Triumph of the Vulgar | False | By Hugh Rawson | 1990-11-02 | TX 2-925179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/sports-people-conlan-ends-holdout.html | SPORTS PEOPLE; Conlan Ends Holdout | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Doug Anderson | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/forum-us-takes-back-seat-in-third-world.html | FORUM; U.S. Takes Back Seat in Third World | False | By Victor H. Palmieri | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/french-and-us-works-at-the-historical-society.html | French and U.S. Works At the Historical Society | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/tracy-campbell-weds-m-h-smith.html | Tracy Campbell Weds M. H. Smith | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/leslie-kahn-is-married.html | Leslie Kahn Is Married | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/for-vietnamese-in-us-uneasy-ties-to-home.html | For Vietnamese in U.S., Uneasy Ties to Home | False | By Steven Erlanger, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/l-nassau-museum-defended-and-praised-335490.html | Nassau Museum Defended and Praised | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/in-the-region-recent-sales.html | In The Region;; Recent Sales | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/forum-protecting-creativity-in-a-global-market.html | FORUM; Protecting Creativity in a Global Market | False | By Christopher J. Steffen | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/squeeze-and-contain-iraq.html | Squeeze - and Contain - Iraq | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-in-the-gulf-kuwaiti-exiles-talk-of-iraqi-search-for-westerners.html | CONFRONTATION IN THE GULF; Kuwaiti Exiles Talk of Iraqi Search for Westerners | False | By Keith Bradsher | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/gardening-ground-covers-go-beyond-pachysandra.html | GARDENING; Ground Covers Go Beyond Pachysandra | False | By Joan Lee Faust | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/unto-itself-iraq-yearns-for-greatness-and-an-identity.html | UNTO ITSELF; Iraq Yearns for Greatness - and an Identity | False | By Elaine Sciolino | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/views-of-sport-a-fond-look-at-a-sport-for-everyone.html | VIEWS OF SPORT; A Fond Look at 'a Sport for Everyone' | False | By David N. Dinkins | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/postings-italian-designed-korean-made-furniture-showrooms-for-5th-avenue.html | Postings: Italian-Designed, Korean-Made; Furniture Showrooms for 5th Avenue | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/janet-laub-wed-to-david-barcus.html | Janet Laub Wed To David Barcus | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/wall-street-shareholders-get-a-say-on-salary.html | Wall Street; Shareholders Get a Say on Salary | False | By Diana B. Henriques | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-nonfiction-at-ease-with-being-at-odds.html | IN SHORT: NONFICTION; At Ease With Being at Odds | False | By Peter Wood | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/art-view-berlin-seeks-its-cultural-soul.html | ART VIEW; Berlin Seeks Its Cultural Soul | False | By John Russell | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/jewels-for-a-worthless-lover.html | Jewels for a Worthless Lover | False | By Carolyn See | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/pro-football-falcons-defeat-packers.html | Pro Football; Falcons Defeat Packers | False | AP | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/earthly-risks-of-business-in-space.html | Earthly Risks of Business in Space | False | By John H. Cushman Jr. | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-nonfiction-living-ruins.html | IN SHORT: NONFICTION; Living Ruins | False | By Steve Coates | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/l-as-you-like-it-another-view-822591.html | 'As You Like It,' Another View | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/hunter-stalks-records-so-melody-can-linger.html | Hunter Stalks Records So Melody Can Linger | False | By Wendy Stark Healy | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/baseball-stunner-in-the-14th-defeats-the-mets.html | Baseball; Stunner in the 14th Defeats the Mets | False | By Joseph Durso, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/video-foreign-cassettes-aren-t-so-friendly-on-home-turf.html | VIDEO; Foreign Cassettes Aren't So Friendly On Home Turf | False | By Hans Fantel | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/campus-life-smu-at-boot-camps-for-freshmen-lessons-in-tradition-and-tolerance.html | Campus Life: S.M.U.; At Boot Camps for Freshmen, Lessons in Tradition and Tolerance | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/shopper-s-world-from-hall-to-mill-in-yorkshire.html | SHOPPER'S WORLD; From Hall to Mall In Yorkshire | False | By Suzanne Cassidy | 1990-11-02 | TX 2-925179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/ann-harrington-wed-in-vermont.html | Ann Harrington Wed in Vermont | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/reform-cant-be-left-to-the-education-establishment.html | Reform Can't Be Left to the Education Establishment | False | By John E. Chubb and Terry Moe | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/baseball-brock-s-homer-in-9th-beats-yanks.html | Baseball; Brock's Homer in 9th Beats Yanks | False | By Michael Martinez | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/affordability-in-the-dearest-us-market.html | Affordability in the Dearest U.S. Market | False | By Kathleen Sharp | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/nancy-seligson-marries.html | Nancy Seligson Marries | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/long-island-journal-333190.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/campus-life-catholic-university-angry-questions-over-cancellation-abortion-talk.html | Campus Life: Catholic University; Angry Questions Over Cancellation Of Abortion Talk | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/the-man-behind-iraq-s-supergun.html | The Man Behind Iraq's Supergun | False | By Kevin Toolis | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/ani-stern-weds-askold-w-buk.html | Ani Stern Weds Askold W. Buk | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/pregnant-teenagers-face-loss-of-home.html | Pregnant Teen-Agers Face Loss of Home | False | By Angela delli Santi | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/sarah-gant-weds-michael-mandanis.html | Sarah Gant Weds Michael Mandanis | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/what-s-doing-in-lyons.html | WHAT'S DOING IN; Lyons | False | By Steven Greenhouse; Steven Greenhouse Is A Correspondent In the Paris Bureau of the Times. | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/when-children-shoot-children.html | When Children Shoot Children | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/l-buildup-of-us-troops-alarms-the-arab-world-not-parallel-with-israel-803490.html | Buildup of U.S. Troops Alarms the Arab World; Not Parallel With Israel | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/wall-street-bullion-coins-get-a-boost-from-the-mideast.html | WALL STREET; Bullion Coins Get a Boost From the Mideast | False | By Diana B. Henriques | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/come-back-oscar-wilde-all-is-forgiven.html | Come Back, Oscar Wilde! All Is Forgiven! | False | By Joanna K. Weinberg | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/l-facts-and-feelings-about-dresden-822290.html | Facts and Feelings About Dresden | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/the-region-the-city-s-rough-past-frighteningly-familar.html | THE REGION; The City's Rough Past: Frighteningly Familiar | False | By Ralph Blumenthal | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/responding-to-a-diverse-work-force.html | Responding to a Diverse Work Force | False | By Marlene C. Piturro | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/northeast-notebook-philadelphia-hotel-to-rise-after-25-years.html | Northeast Notebook: Philadelphia; Hotel to Rise, After 25 Years | False | By Leslie Scism | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/pretoria-s-forces-impose-tense-peace-in-towns.html | Pretoria's Forces Impose Tense Peace in Towns | False | By Alan Cowell, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/l-early-music-not-co-creators-not-even-curators-825290.html | EARLY MUSIC; Not Co-Creators, Not Even Curators | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/county-and-business-a-growing-partnership.html | County and Business: A Growing Partnership | False | By John Jordan | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/carol-ann-baxter-a-bride.html | Carol Ann Baxter A Bride | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/alison-boardman-is-wed-in-jersey.html | Alison Boardman Is Wed in Jersey | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/west-africa-force-repels-attack-by-liberia-rebels.html | West Africa Force Repels Attack by Liberia Rebels | False | AP | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/a-week-of-tension-in-the-gulf.html | A Week of Tension in the Gulf | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/art-long-career-with-a-camera-features-changes-of-perspective.html | ART; Long Career With a Camera Features Changes of Perspective | False | By Vivien Raynor | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/dining-out-panoramanhudson-in-cold-spring.html | DINING OUT; Panorama-on-Hudson, in Cold Spring | False | By M. H. Reed | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/business-diary-august-19-24.html | BUSINESS DIARY/August 19-24 | False | By Allen R.myerson | 1990-11-02 | TX 2-925179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/l-today-s-romance-novels-066990.html | Today's Romance Novels | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/dance-at-jacob-s-pillow-endless-summer.html | DANCE; At Jacob's Pillow, Endless Summer | False | By Sharon Basco | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/l-buildup-of-us-troops-alarms-the-arab-world-of-might-and-right-802490.html | Buildup of U.S. Troops Alarms the Arab World; Of Might and Right | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/military-roots.html | MILITARY ROOTS | False | By Paula Deitz | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/all-about-coal-will-coal-the-plentiful-old-standby-pick-up-speed.html | All About/Coal; Will Coal, the Plentiful Old Standby, Pick Up Speed? | False | By Jonathan P. Hicks | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/obituaries/francis-j-sugrue-journalist-72.html | Francis J. Sugrue, Journalist, 72 | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/l-mont-st-michel-843690.html | Mont-St.-Michel | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/l-buildup-of-us-troops-alarms-the-arab-world-695190.html | Buildup of U.S. Troops Alarms the Arab World | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/sentence-in-plot-to-kill-priest.html | Sentence in Plot to Kill Priest | False | AP | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/merrilee-forgy-is-married.html | Merrilee Forgy Is Married | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-gulf-diplomats-position-kuwait-gray-area-international-law.html | CONFRONTATION IN THE GULF; Diplomats' Position in Kuwait: Gray Area in International Law | False | By Clifford Krauss, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/miss-greene-wed-to-l-r-jones-jr.html | Miss Greene Wed To L. R. Jones Jr. | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/one-killed-4-wounded-on-brooklyn-street.html | One Killed, 4 Wounded on Brooklyn Street | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/talking-oil-tanks-new-york-s-new-rules-on-storage.html | Talking: Oil Tanks; New York's New Rules On Storage | False | By Andree Brooks | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/dl-mccullough-weds-miss-mead.html | D.L. McCullough Weds Miss Mead | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/lisa-marie-knoechel-wed.html | Lisa Marie Knoechel Wed | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/music-view-singing-the-cancellation-blues-again.html | MUSIC VIEW; Singing the Cancellation Blues, Again | False | By John Rockwell | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/comments-of-writer-from-japan-disrupt-reunion-of-veterans.html | Comments of Writer From Japan Disrupt Reunion of Veterans | False | AP | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/answering-the-mail-335590.html | Answering The Mail | False | By Bernard Gladstone | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/practical-traveler-security-passenger-delays-and-the-gulf-crisis.html | PRACTICAL TRAVELER; Security, Passenger Delays and the Gulf Crisis | False | By Betsy Wade | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/court-backs-fcc-in-licensing-rules.html | COURT BACKS F.C.C. IN LICENSING RULES | False | AP | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/in-one-city-support-for-gulf-action-but-no-fervent-patriotism.html | In One City, Support for Gulf Action, but No Fervent Patriotism | False | By William E. Schmidt, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/l-corrections-412290.html | Corrections | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/michigan-charging-murder-after-a-2d-assisted-suicide.html | Michigan Charging Murder After a 2d Assisted Suicide | False | AP | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/baseball-notebook-when-the-performance-of-a-pitcher-outshines-his-team-s.html | Baseball Notebook; When the Performance of a Pitcher Outshines His Team's | False | By Murray Chass | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/yachting-builders-facing-rough-seas.html | YACHTING; Builders Facing Rough Seas | False | By Barbara Lloyd | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/data-update.html | Data Update | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/results-plus-802790.html | RESULTS PLUS | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/answering-the-mail-650990.html | Answering The Mail | False | By Bernard Gladstone | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/men-s-style-a-store-is-born.html | Men's Style; A STORE IS BORN | False | BY Ruth La Ferla | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/l-corrections-412290.html | Corrections | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/pamela-rago-and-brian-hughes-marry.html | Pamela Rago and Brian Hughes Marry | False | | 1990-11-02 | TX 2-925179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/state-offers-amnesty-to-tax-cheaters.html | State Offers Amnesty to Tax Cheaters | False | By Robert A. Hamilton | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/l-england-842790.html | England | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/abortion-shifting-german-alliances.html | ABORTION SHIFTING GERMAN ALLIANCES | False | By Ferdinand Protzman, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/guard-leader-may-be-asked-to-step-down.html | Guard Leader May Be Asked To Step Down | False | By Jack Curry | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/2-men-slain-by-man-posing-as-park-ranger.html | 2 Men Slain by Man Posing as Park Ranger | False | AP | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/streetscapes-316-east-59th-street-new-role-for-gnomes-home.html | Streetscapes: 316 East 59th Street; New Role for 'Gnomes' Home' | False | By Christopher Gray | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/more-andy.html | More Andy | False | By Paul Taylor | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/movies/film-in-a-dusty-texas-town-a-bizarre-tale-takes-shape.html | FILM; In a Dusty Texas Town, a Bizarre Tale Takes Shape | False | By Thomas Schatz | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/ideas-trends-what-to-call-the-poorest-poor.html | IDEAS & TRENDS; What to Call the Poorest Poor? | False | By Jason Deparle | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/she-too-disliked-poetry.html | She Too Disliked Poetry | False | By Katha Pollitt | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/hope-m-houston-marries-in-dallas.html | Hope M. Houston Marries in Dallas | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/fare-of-the-country-cool-eating-during-kyoto-s-dog-days.html | FARE OF THE COUNTRY; Cool Eating During Kyoto's Dog Days | False | By Amanda Mayer Stinchecum | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/quotation-of-the-day-794490.html | Quotation of the Day | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/l-sorry-the-president-s-english-won-t-do-695690.html | Sorry, the President's English Won't Do | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/l-early-music-handel-s-countertenors-120490.html | EARLY MUSIC; Handel's Countertenors | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/students-find-ancient-indian-site-in-colorado.html | Students Find Ancient Indian Site in Colorado | False | AP | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/lanford-wilson-tries-a-new-role.html | Lanford Wilson Tries a New Role | False | By Barbara Delatiner | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/new-jersey-opinion-when-a-talent-remains-hidden.html | NEW JERSEY OPINION; When a Talent Remains Hidden | False | By Joan Brody | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/music-symphony-ends-season-with-midori-in-a-debut.html | MUSIC; Symphony Ends Season With Midori in a Debut | False | By Rena Fruchter | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/l-india-841990.html | India | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/youre-feeling-sleepy-arent-you.html | You're Feeling Sleepy, Aren't You? | False | By Dava Sobel | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/st-luke-s-status-as-a-trauma-center-is-dropped.html | St. Luke's Status as a Trauma Center Is Dropped | False | By Andrew L. Yarrow | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/in-the-region-new-jersey-campbell-enlists-in-camdens-comeback.html | In the Region: New Jersey; Campbell Enlists in Camden's Comeback | False | By Rachelle Garbarine | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/l-humor-succeeds-simply-because-people-like-to-laugh-671690.html | Humor Succeeds Simply Because People Like to Laugh | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/at-the-center-of-spiritual-japan.html | At the Center of Spiritual Japan | False | By James Sterngold | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/postings-91st-st-town-house-dalton-expansion.html | Postings: 91st St. Town House; Dalton Expansion | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/middle-class-radical.html | Middle-Class Radical | False | By Diane McWhorter | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/alice-packard-blum-plans-to-be-wed-to-john-garland-pollard-4th-in-october.html | Alice Packard Blum Plans to Be Wed To John Garland Pollard 4th in October | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/christina-weaver-weds-don-fixler.html | Christina Weaver Weds Don Fixler | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/westchester-qa-marjorie-phillips-stepping-in-to-help-combat-child.html | WESTCHESTER Q&A;: MARJORIE PHILLIPS; Stepping In to Help Combat Child Abuse | False | By Donna Greene | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/l-question-of-the-week-are-college-athletes-rights-ignored-803990.html | QUESTION OF THE WEEK; Are College Athletes' Rights Ignored? | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/lifestyle-sunday-dinner-soothing-soups-glorious-noodles-and-bargains.html | Lifestyle: Sunday Dinner; Soothing Soups, Glorious Noodles and Bargains | False | | 1990-11-02 | TX 2-925179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/c-corrections-412490.html | Corrections | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/evening-hours-in-a-cityful-of-music-wall-street-to-the-park.html | Evening Hours; In a Cityful of Music, Wall Street to the Park | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/french-villas-fit-for-a-family-reunion.html | French Villas Fit for a Family Reunion | False | By Youssef M. Ibrahim | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/l-volcanoes-843190.html | Volcanoes | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/stephanie-kelly-is-married.html | Stephanie Kelly Is Married | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/l-buildup-of-us-troops-alarms-the-arab-world-friendly-dictators-801990.html | Buildup of U.S. Troops Alarms the Arab World; Friendly Dictators | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/archives/style-makers-giovanni-borghi-fossil-purveyor.html | Style Makers; Giovanni Borghi, Fossil Purveyor | True | By Lou Inturrisi | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/c-corrections-412790.html | Corrections | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/long-island-opinion-whitehaired-energetic-and-shunted-aside.html | LONG ISLAND OPINION; White-Haired, Energetic and Shunted Aside | False | By Alan M. Miller | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/lead-paint-poisons-children-despite-1971-law-on-removal.html | Lead Paint Poisons Children Despite 1971 Law on Removal | False | By William E. Schmidt, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/george-vecsey-stump-merrill-yanks-maine-man.html | George Vecsey; Stump Merrill: Yanks' Maine Man | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/l-early-music-keep-bathos-out-of-bach-119990.html | EARLY MUSIC; Keep Bathos Out of Bach | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/managing-teamwork-or-tug-of-war.html | Managing; Teamwork or Tug of War? | False | By Claudia H. Deutsch | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/meg-smith-wed-to-g-j-kimball.html | Meg Smith Wed To G. J. Kimball | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/give-law-a-chance.html | Give Law a Chance | False | By Roger Rosenblatt | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/spotlight-on-a-commissioner.html | Spotlight on a Commissioner | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-in-the-gulf-iraqi-diplomat-vows-to-release-kin-of-envoys.html | CONFRONTATION IN THE GULF; Iraqi Diplomat Vows to Release Kin of Envoys | False | By Eric Schmitt, Special To The New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/college-football-90-players-to-watch.html | COLLEGE FOOTBALL: '90; Players to Watch | False | MICHAEL SISAK | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/amy-fukae-wed-to-bryan-massey.html | Amy Fukae Wed To Bryan Massey | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/commercial-property-vacancy-rates-black-monday-s-fallout-an-emptiness-downtown.html | Commercial Property: Vacancy Rates; Black Monday's Fallout: An Emptiness Downtown | False | By David W. Dunlap | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/rebecca-clement-marries-in-akron.html | Rebecca Clement Marries in Akron | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/architecture-view-in-nice-a-sumptuous-new-see-through-museum.html | ARCHITECTURE VIEW; In Nice, a Sumptuous New See-Through Museum | False | B OLIVIER BERNIER | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/highway-choice-roll-together-or-crawl-alone.html | Highway Choice: Roll Together or Crawl Alone | False | By Daniel Hatch | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/lisa-radley-weds-roger-mullarkey.html | Lisa Radley Weds Roger Mullarkey | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/the-guide-334490.html | THE GUIDE | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/theater-why-the-furor-over-miss-saigon-wont-fade-the-ideal-world-we-all.html | THEATER: Why the Furor Over 'Miss Saigon' Won't Fade; 'The Ideal World We All Long For' Is Not the World We Live In | False | By Ellen Holly | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/the-world-liberia-will-topple-but-which-way.html | THE WORLD; Liberia Will Topple, But Which Way? | False | By Kenneth B. Noble | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/the-census-is-coming-up-short.html | The Census Is Coming Up Short | False | By Carlyle C. Douglas | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/judith-a-zunino-wed-to-gerald-nielsen-jr.html | Judith A. Zunino Wed To Gerald Nielsen Jr. | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/college-football-90-change-in-identity-is-coming-to-the-east.html | COLLEGE FOOTBALL '90; Change in Identity Is Coming to the East | False | By William N. Wallace | 1990-11-02 | TX 2-925179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/the-nation-in-the-trail-of-the-nuclear-arms-industry.html | THE NATION; In the Trail of the Nuclear Arms Industry | False | By Keith Schneider | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/l-latino-literature-066890.html | Latino Literature | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/works-in-progress-softening-of-the-arteries.html | Works in Progress; Softening of the Arteries | False | By Bruce Weber | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/in-the-region-long-island-in-one-year-a-doubling-in-foreclosures.html | In the Region: Long Island; In One Year, a Doubling in Foreclosures | False | By Diana Shaman | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/news-summary-international-3-24.html | NEWS SUMMARY; INTERNATIONAL/3-24 | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/ideas-trends-there-may-be-some-accounting-for-taste-after-all.html | IDEAS & TRENDS; There May Be Some Accounting For Taste After All | False | By William H. Honan | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/baptist-group-challenges-conservative-leadership.html | Baptist Group Challenges Conservative Leadership | False | By Peter Steinfels, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/theater/review-theater-first-person-lampoon-of-a-former-first-lady.html | Review/Theater; First-Person Lampoon Of A Former First Lady | False | By Stephen Holden | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/l-early-music-of-nazism-and-nonsense-120890.html | EARLY MUSIC; Of Nazism And Nonsense | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/everybody-loves-somebody-sometime.html | Everybody Loves Somebody Sometime | False | By Wendy Martin | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/paul-moore-weds-elizabeth-brooks.html | Paul Moore Weds Elizabeth Brooks | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/in-the-region-long-island-recent-sales-398090.html | In The Region: Long Island; Recent Sales | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/obituaries/thomas-w-mcknew-geographic-figure-94.html | Thomas W. McKnew, Geographic Figure, 94 | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/jacqueline-kristan-married.html | Jacqueline Kristan Married | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/stalking-a-summer-favorite-we-re-addicted-to-this-crab.html | Stalking a Summer Favorite: 'We're Addicted to This Crab' | False | By Suzanne Dechillo | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/pesticide-makers-fight-export-curb.html | Pesticide Makers Fight Export Curb | False | By Keith Schneider, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/horse-racing-deposit-ticket-cashes-in-big.html | HORSE RACING; Deposit Ticket Cashes In Big | False | By Steven Crist, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/campus-life-case-western-boot-camps-for-freshman-lessons-tradition-tolerance.html | Campus Life: Case Western; At Boot Camps for Freshmen, Lessons in Tradition and Tolerance | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/sports-people-going-back-to-school.html | SPORTS PEOPLE; Going Back to School | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/the-executive-computer-being-ready-for-the-day-when-the-lights-go-out.html | The Executive Computer; Being Ready for the Day When the Lights Go Out | False | By Peter H. Lewis | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/world-markets-even-norway-takes-a-nose-dive.html | World Markets; Even Norway Takes a Nose Dive | False | By Jonathan Fuerbringer | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/movies/film-view-spike-lee-riffs-about-an-artist-not-a-genius.html | FILM VIEW; Spike Lee Riffs About an Artist, Not a Genius | False | By Vincent Canby | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/the-big-dirty-apple.html | The Big Dirty Apple | False | By Gina Maranto | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/the-education-of-a-phony.html | The Education of a Phony | False | By Ann Arensberg | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/50-reported-dead-in-a-week-of-monsoon-floods-in-india.html | 50 Reported Dead in a Week Of Monsoon Floods in India | False | AP | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/china-finds-a-han-tomb-and-men-of-mud.html | China Finds a Han Tomb and 'Men of Mud' | False | By Nicholas D. Kristof, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/topics-of-the-times-mr-dinkins-clears-the-air.html | TOPICS OF THE TIMES; Mr. Dinkins Clears the Air | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/tennis-us-open-shows-no-favorite.html | Tennis; U.S. Open Shows No Favorite | False | By Robin Finn | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/tourism-at-shore-changing-patterns.html | Tourism At Shore: Changing Patterns | False | By Leo H. Carney | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/heimowitz-tax-expert-wed.html | Heimowitz, Tax Expert, Wed | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/taiwan-accused-in-deaths-of-25-refugees-at-sea.html | Taiwan Accused in Deaths of 25 Refugees at Sea | False | By Nicholas D. Kristof, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/a-travel-nut-s-library.html | A Travel Nut's Library | False | By William Zinsser | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/connecticut-opinion-children-of-divorce-still-need-parents-who-are.html | CONNECTICUT OPINION; Children of Divorce Still Need Parents Who Are Partners | False | By Dona Penny | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/movies/tv-view-visual-era-or-no-voices-are-back-in-the-picture.html | TV VIEW; Visual Era or No, Voices Are Back In the Picture | False | By Susan Stamberg | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/music-janacek-s-house-is-not-a-home.html | MUSIC; Janacek's 'House' Is Not a Home | False | By Harlow Robinson | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/a-fall-wedding-for-barbara-burg.html | A Fall Wedding For Barbara Burg | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/at-98-an-exolympian-has-a-new-spurt-of-fame.html | At 98, an Ex-Olympian Has a New Spurt of Fame | False | By Jim Reisler | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO; NEW VIDEO RELEASES | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/your-own-account-marking-out-your-own-path.html | Your Own Account; Marking Out Your Own Path | False | By Mary Rowland | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/myanmar-is-different-from-other-lands.html | Myanmar Is Different From Other Lands | False | By Thant Myint-U | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/swedish-educator-explains-sex-film.html | Swedish Educator Explains Sex Film | False | By Sandra J. Weber | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/l-farm-stand-not-farming-opposed-678090.html | Farm Stand, Not Farming, Opposed | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/doctor-talk-to-me.html | Doctor Talk to Me | False | By Anatole Broyard | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/tennis-briskly-edberg-defeats-mcenroe.html | Tennis; Briskly, Edberg Defeats McEnroe | False | Special to The New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/a-correction-672190.html | CORRECTION | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/at-a-rustic-resort-style-doesn-t-change.html | At a Rustic Resort, Style Doesn't Change | False | By Charlotte Libov | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/at-this-rate-we-ll-never-get-off-the-planet.html | At This Rate, We'll Never Get Off the Planet | False | By George Henry Elias | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/review-pop-dialogue-and-harmony-by-blaze-a-vocal-trio.html | Review/Pop; Dialogue and Harmony By Blaze, a Vocal Trio | False | By Jon Pareles | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/postings-sheepshead-bay-condos-an-alluring-site.html | Postings; Sheepshead Bay Condos; An Alluring Site | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/l-cuba-842990.html | Cuba | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/miss-murray-wed-to-g-m-creamer.html | Miss Murray Wed To G. M. Creamer | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/westchester-guide-322490.html | WESTCHESTER GUIDE | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/lifestyle-sunday-menu-fresh-tuna-grilled-on-stove.html | Lifestyle; Sunday Menu; Fresh Tuna Grilled On Stove | False | By Marian Burros | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/alicia-drummey-weds-john-doner.html | Alicia Drummey Weds John Doner | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/japan-s-imperial-present.html | Japan's Imperial Present | False | By Steven R. Weisman | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/l-early-music-minds-and-ears-can-t-go-back-121290.html | EARLY MUSIC; Minds and Ears Can't Go Back | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/review-dance-paula-hunter-s-dark-world-of-family-and-other-rituals.html | Review/Dance; Paula Hunter's Dark World Of Family and Other Rituals | False | By Jennifer Dunning | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/baseball-clemens-fires-shutout-for-three-game-lead.html | Baseball; Clemens Fires Shutout For Three-Game Lead | False | AP | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/for-south-african-businessmen-mozambique-is-a-place-for-profit.html | For South African Businessmen, Mozambique Is a Place for Profit | False | By Jane Perlez, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/about-cars-toyota-minivan-is-at-head-of-the-class.html | ABOUT CARS; Toyota Minivan Is at Head of the Class | False | By Marshall Schuon | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/l-the-language-thing-067490.html | THE LANGUAGE THING | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/dining-out-hong-kong-dishes-with-parisian-flair.html | DINING OUT; Hong Kong Dishes With Parisian Flair | False | By Patricia Brooks | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/teaching-the-bartender-how-to-say-no-firmly.html | Teaching the Bartender How to Say No, Firmly | False | By Lynne Ames | 1990-11-02 | TX 2-925179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/leah-v-rush-weds-ross-cann.html | Leah V. Rush Weds Ross Cann | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/what-s-star-style.html | What's Star Style? | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/tech-notes-getting-photographs-from-medical-imaging.html | Tech Notes; Getting Photographs From Medical Imaging | False | By Claudia H. Deutsch | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/westchester-opinion-the-opportunities-of-municipal-planning.html | WESTCHESTER OPINION; The Opportunities of Municipal Planning | False | By Albert C. Moore Jr. | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/the-all-purpose-bad-guy.html | The All-Purpose Bad Guy | False | By Pauline Maier | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In The Region: Connecticut and Westchester; Recent Sales | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/minh-chau-luong-translator-wed.html | Minh-Chau Luong, Translator, Wed | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/q-and-a-842590.html | Q and A | False | By Carl Sommers | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/c-correction-691690.html | Correction | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/dr-innes-wed-to-dr-james-zonghetti.html | Dr. Innes Wed to Dr. James Zonghetti | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/common-market-prepares-for-german-unity.html | Common Market Prepares for German Unity | False | By Alan Riding, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/us/longtime-official-dropped-from-michigan-ticket.html | Longtime Official Dropped From Michigan Ticket | False | AP | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/mama-papa-and-baby-tiger.html | Mama, Papa and Baby Tiger | False | By John Seidensticker | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-fiction-089490.html | IN SHORT: FICTION | False | By Fran Handman | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/amanda-cook-and-steven-spalten-florists-marry.html | Amanda Cook and Steven Spalten, Florists, Marry | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/residential-resales-312890.html | Residential Resales | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/l-early-music-a-taste-for-tchaikovsky-119890.html | EARLY MUSIC; A Taste For Tchaikovsky | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/judge-bars-evidence-seized-by-agents-in-gas-leak-inspector-trick.html | Judge Bars Evidence Seized by Agents in 'Gas Leak Inspector' Trick | False | By Marvine Howe | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/after-13-years-y-of-northern-westchester-finds-a-home.html | After 13 Years, Y of Northern Westchester Finds a Home | False | By Herbert Hadad | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/pop-view-rediscovering-the-pioneers-of-the-blues.html | POP VIEW; Rediscovering The Pioneers Of the Blues | False | By Peter Watrous | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/move-over-tex-mex-it-s-tex-czech.html | Move Over, Tex-Mex, It's Tex-Czech | False | By Sharon Voros; Sharon Voros Lives In Fort Worth. | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/fashion-s-designing-women.html | FASHION'S DESIGNING WOMEN | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/new-jersey-q-a-dr-charles-carluccio-where-headache-sufferers-seek.html | NEW JERSEY Q & A: DR. CHARLES CARLUCCIO; Where Headache Sufferers Seek Relief | False | By Joseph Deitch | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/anne-dresselhuys-weds.html | Anne Dresselhuys Weds | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/marcia-l-worth-marries.html | Marcia L. Worth Marries | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/campus-life-maryland-seeking-clout-students-work-to-register-voters.html | Campus Life: Maryland; Seeking Clout, Students Work To Register Voters | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/pop-view-ballet-boogie-rap-tap-and-roll.html | POP VIEW; Ballet, Boogie, Rap, Tap and Roll | False | By Jennifer Dunning | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/career-skills-for-campers-via-fresh-air.html | Career Skills For Campers Via Fresh Air | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/leeann-agnelli-wed.html | LeeAnn Agnelli Wed | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/the-nation-in-the-polls-the-economy-declines-bush-doesn-t.html | THE NATION; In the Polls, the Economy Declines, Bush Doesn't | False | By Michael Oreskes | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/travel-advisory-841090.html | Travel Advisory | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/l-oops-there-goes-the-wine-330290.html | Oops! There Goes The Wine | False | | 1990-11-02 | TX 2-925179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/art-they-were-driven-to-abstraction.html | ART; They Were Driven to Abstraction | False | By Phyllis Braff | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/drawing-developers-into-day-care.html | Drawing Developers Into Day Care | False | By Shawn G. Kennedy | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-in-the-gulf-for-now-it-s-just-first-aid-for-us-field-hospital.html | CONFRONTATION IN THE GULF; For Now, It's Just First Aid for U.S. Field Hospital | False | By Michael R. Gordon, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/l-voltaire-vs-religion-066790.html | Voltaire vs. Religion | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/ellen-morris-marries-peter-mccann.html | Ellen Morris Marries Peter McCann | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/new-jersey-opinion-why-must-an-intern-work-a-110hour-week.html | NEW JERSEY OPINION; Why Must An Intern Work A 110-Hour Week? | False | By Jennifer Kane | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/loss-of-islands-indian-history-feared.html | Loss of Island's Indian History Feared | False | By Claudia Stewart | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/c-correction-066590.html | Correction | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/l-she-s-tired-of-mcenroe-801590.html | She's Tired Of McEnroe | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/sharon-bowden-wed-to-sean-abbott.html | Sharon Bowden Wed to Sean Abbott | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/style-makers-janet-hasper-spats-designer.html | Style Makers; Janet Hasper, Spats Designer | False | By Elaine Louie | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/fashion-ever-comfortable-oversized-sweaters-express-whimsy.html | Fashion; Ever Comfortable, Oversized Sweaters Express Whimsy | False | By Elaine Louie | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/ms-cary-is-wed-to-rc-whitlock.html | Ms. Cary Is Wed To R.C. Whitlock | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/business/a-california-pension-fund-cuts-the-new-york-umbilical-cord.html | A California Pension Fund Cuts the New York Umbilical Cord | False | By Sarah Bartlett | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/turning-heads.html | TURNING HEADS | False | By Penelope Green | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/pro-football-simms-paces-giants.html | Pro Football; Simms Paces Giants | False | By Frank Litsky, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/sports-people-job-for-bob-wade.html | SPORTS PEOPLE; Job for Bob Wade | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/photographers-eye-captures-states-industrial-landscapes.html | Photographer's Eye Captures State's Industrial Landscapes | False | By Alberta Eiseman | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/l-sexual-personae-464990.html | 'Sexual Personae' | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/music-orchestras-outline-coming-season.html | MUSIC; Orchestras Outline Coming Season | False | By Robert Sherman | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/if-you-re-thinking-of-living-in-milford.html | If You're Thinking of Living in: Milford | False | By Nancy Polk | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/theater/theater-tom-jones-looks-forward-and-back.html | THEATER; Tom Jones Looks Forward and Back | False | By Alvin Klein | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/miss-martin-wed-to-david-brown.html | Miss Martin Wed To David Brown | False | | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-11-02 | TX 2-925179 | | |
| 1990-08-26 | 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/number-of-cows-drops-to-lowest-since-1930.html | Number of Cows Drops to Lowest Since 1930 | False | By Harold Faber, Special To the New York Times | 1990-11-02 | TX 2-925179 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/sports-world-specials-college-football-exciting-positions-available-connecticut.html | SPORTS WORLD SPECIALS: COLLEGE FOOTBALL; Exciting Positions Available At Connecticut Enterprise | False | By Jack Cavanaugh | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/metro-matters-after-the-conflict-at-rikers-island-a-war-of-words.html | Metro Matters; After the Conflict At Rikers Island, A War of Words | False | By Martin Gottlieb | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/international-report-gulf-crisis-has-brazil-in-a-tailspin.html | INTERNATIONAL REPORT; Gulf Crisis Has Brazil in a Tailspin | False | By James Brooke, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/on-your-own-take-a-hike-on-cross-country-trails.html | ON YOUR OWN; Take a Hike, on Cross-Country Trails | False | By Barbara Lloyd | 1990-09-07 | TX 2-890641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/opinion/l-abortion-pill-might-well-fix-roe-v-wade-920890.html | Abortion Pill Might Well Fix Roe v. Wade | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/world/mauritius-political-quarrel-saves-the-queen.html | Mauritius' Political Quarrel Saves the Queen | False | By Jane Perlez, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/world/confrontation-gulf-us-says-iraqis-briefly-entered-chinese-embassy-kuwait.html | CONFRONTATION IN THE GULF; U.S. Says Iraqis Briefly Entered Chinese Embassy in Kuwait | False | By Clifford Krauss, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/us/epileptic-driver-is-charged-in-car-crash-that-killed-boy.html | Epileptic Driver Is Charged In Car Crash That Killed Boy | False | AP | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/us/for-ill-children-a-chance-at-camping.html | For Ill Children, a Chance at Camping | False | AP | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/chronicle-931590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/tennessee-rallies-to-3131-tie.html | Tennessee Rallies to 31-31 Tie | False | By Tom Timmermann | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/world/confrontation-gulf-sanctions-starting-pinch-iraq-economy-us-aides-say-un-s.html | CONFRONTATION IN THE GULF; SANCTIONS STARTING TO PINCH IRAQ ECONOMY, U.S. AIDES SAY; U.N.'S DIPLOMACY WELCOMED | False | By R. W. Apple Jr., Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/from-lithuania-to-seton-hall.html | From Lithuania to Seton Hall | False | By Clifton Brown | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/world/peru-activist-and-son-killed.html | Peru Activist and Son Killed | False | AP | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/quotation-of-the-day-892690.html | Quotation of the Day | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/sanctions-starting-pinch-iraq-economy-us-aides-say-un-s-diplomacy-welcomed.html | SANCTIONS STARTING TO PINCH IRAQ ECONOMY, U.S. AIDES SAY; U.N'S DIPLOMACY WELCOMED; A Little Oil Means a Lot | False | By Matthew L. Wald | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/opinion/l-political-influence-corrodes-the-civil-service-914390.html | Political Influence Corrodes the Civil Service | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/sports-world-specials-baseball-popular-durham-bulls-are-seeking-a-new-home.html | SPORTS WORLD SPECIALS: BASEBALL; Popular Durham Bulls Are Seeking a New Home | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/lyons-to-miss-12-to-16-weeks.html | Lyons To Miss 12 to 16 Weeks | False | By Al Harvin | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/bridge-850290.html | Bridge | False | By Alan Truscott | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/the-media-business-ad-scene-sponsors-new-message-buy-it-but-have-patience.html | The Media Business: Ad Scene; Sponsors' New Message: Buy It, but Have Patience | False | By Randall Rothenberg | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/opinion/l-political-influence-corrodes-the-civil-service-foxes-in-chicken-coop-916390.html | Political Influence Corrodes the Civil Service; Foxes in Chicken Coop | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/obituaries/max-gordon-an-architect-59-known-for-his-exhibition-spaces.html | Max Gordon, an Architect, 59; Known for His Exhibition Spaces | False | By John Russell | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/sports-of-the-times-the-game-on-the-beach.html | SPORTS OF THE TIMES; The Game on the Beach | False | By Ira Berkow | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/edberg-comfortable-at-the-top.html | Edberg Comfortable at the Top | False | By Robin Finn | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/world/confrontation-in-the-gulf-un-leader-to-meet-with-iraqi-minister.html | CONFRONTATION IN THE GULF; U.N. Leader to Meet With Iraqi Minister | False | By Eric Pace, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/opec-braces-for-a-showdown.html | OPEC Braces for a Showdown | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/us/crippled-yacht-found-with-its-crew-safe.html | Crippled Yacht Found With Its Crew Safe | False | AP | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/mets-lose-game-and-chance-to-gain.html | Mets Lose Game And Chance to Gain | False | By Joseph Durso | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/results-plus-906490.html | RESULTS PLUS | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/world/vienna-journal-forging-a-new-gypsy-spirit-will-sanskrit-help.html | Vienna Journal; Forging a New Gypsy Spirit: Will Sanskrit Help? | False | By Marlise Simons, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/world/mulroney-hints-at-force-against-mohawks.html | Mulroney Hints at Force Against Mohawks | False | AP | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/chronicle-931290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-07 | TX 2-890641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/inside-891490.html | INSIDE | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/the-media-business-magazines-follow-readers-to-the-beach.html | The Media Business; Magazines Follow Readers to the Beach | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/opinion/l-what-makes-some-crimes-more-unacceptable-than-others-anti-gay-violence-697990.html | What Makes Some Crimes More Unacceptable Than Others?; Anti-Gay Violence | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/deals.html | DEALS | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/credit-markets-higher-long-term-rates-predicted.html | CREDIT MARKETS; Higher Long-Term Rates Predicted | False | By Kenneth N. Gilpin | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/the-media-business-advertising-the-masses-fashion-and-j-c-penney.html | THE MEDIA BUSINESS: Advertising; The Masses, Fashion and J. C. Penney | False | Kim Foltz | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/jennifer-hisrich-librarian-weds.html | Jennifer Hisrich, Librarian, Weds | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/arts/nbc-previews-5-of-its-new-shows.html | NBC Previews 5 of Its New Shows | False | By Bill Carter | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/opinion/l-us-put-germans-in-detention-camps-697890.html | U.S. Put Germans in Detention Camps | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/opinion/the-board-of-estimate-s-upbeat-end.html | The Board of Estimate's Upbeat End | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/world/attacks-by-sikhs-reported.html | Attacks by Sikhs Reported | False | AP | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/proudly-sinking-hudson-s-one-day-fleet.html | Proudly Sinking, Hudson's One-Day Fleet | False | By Andrew L. Yarrow | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/opinion/protecting-democracy-in-pakistan.html | Protecting Democracy in Pakistan | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/opinion/l-what-makes-some-crimes-more-unacceptable-than-others-920990.html | What Makes Some Crimes More Unacceptable Than Others? | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/c-corrections-893190.html | Corrections | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/tough-casino-control-rules-kept-out-mob-but-not-debt.html | Tough Casino-Control Rules Kept Out Mob but Not Debt | False | By Wayne King, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/czech-brings-enthusiasm-to-fed-event.html | Czech Brings Enthusiasm To Fed Event | False | By Louis Uchitelle, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/estimate-panel-faces-a-delay-in-last-session.html | Estimate Panel Faces a Delay In Last Session | False | By Don Terry | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/a-nose-decides-forego.html | A Nose Decides Forego | False | By Steven Crist | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/francine-kravetz-marries.html | Francine Kravetz Marries | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/opinion/l-political-influence-corrodes-the-civil-service-mired-in-bureaucracy-698190.html | Political Influence Corrodes the Civil Service; Mired in Bureaucracy | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/economic-calendar.html | Economic Calendar | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/the-media-business-advertising-addenda-cox-landley-awarded-acura-dealers-account.html | THE MEDIA BUSINESS: Advertising - Addenda; Cox Landley Awarded Acura Dealers Account | False | By Kim Foltz | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/us/in-reversal-alabama-club-allows-a-japanese-member.html | In Reversal, Alabama Club Allows a Japanese Member | False | AP | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/arts/a-festival-embraces-the-pacific-cultures.html | A Festival Embraces The Pacific Cultures | False | By Mervyn Rothstein | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/allison-greenhut-is-married-on-li.html | Allison Greenhut Is Married on L.I. | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/c-corrections-893090.html | Corrections | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/ilene-chugerman-is-wed.html | Ilene Chugerman Is Wed | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/us/north-dakota-town-enlists-bats-in-war-on-mosquitoes.html | North Dakota Town Enlists Bats In War on Mosquitoes | False | AP | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/opinion/essay-return-of-the-doves.html | ESSAY; Return of the Doves | False | By William Safire | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: Advertising - Addenda; Miscellany | False | By Kim Foltz | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/the-media-business-advertising-addenda-accounts-933690.html | THE MEDIA BUSINESS: Advertising - Addenda; Accounts | False | By Kim Foltz | 1990-09-07 | TX 2-890641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/finance-briefs-853190.html | FINANCE BRIEFS | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/movies/review-television-the-irreverence-of-a-lifelong-radical.html | Review/Television; The Irreverence of a Lifelong Radical | False | By Walter Goodman | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/9-0-rout-returns-title-to-taiwan.html | 9-0 Rout Returns Title to Taiwan | False | By Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/obituaries/osel-tendzin-47-first-westerner-to-lead-tibetan-buddhist-sect.html | Osel Tendzin, 47, First Westerner to Lead Tibetan Buddhist Sect | False | AP | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/carol-h-amsterdam-wed-to-arthur-d-fornari.html | Carol H. Amsterdam Wed To Arthur D. Fornari | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/executive-changes-853690.html | EXECUTIVE CHANGES | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/world/confrontation-in-the-gulf-saudis-provide-wherewithal-for-a-growing-us-force.html | CONFRONTATION IN THE GULF; Saudis Provide Wherewithal For a Growing U.S. Force | False | By Michael R. Gordon, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/passenger-shoots-at-driver-of-a-livery-cab-in-the-bronx.html | Passenger Shoots at Driver Of a Livery Cab in the Bronx | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/not-a-fun-sunday-for-giant-linemen.html | Not a Fun Sunday For Giant Linemen | False | By Frank Litsky | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/world/confrontation-gulf-saudis-provide-wherewithal-for-growing-us-force-m-1-tanks.html | CONFRONTATION IN THE GULF; SAUDIS PROVIDE WHEREWITHAL FOR A GROWING U.S. FORCE; M-1 Tanks Arrive | False | By Eric Schmitt, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/business-digest-892790.html | Business Digest | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/the-media-business-advertising-addenda-people-933490.html | THE MEDIA BUSINESS: Advertising - Addenda; People | False | Kim Foltz | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/on-your-own-working-out-for-2-in-comfort.html | ON YOUR OWN; Working Out for 2 in Comfort | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/laura-m-stein-is-married.html | Laura M. Stein Is Married | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/welfare-chief-battles-crises-and-critics.html | Welfare Chief Battles Crises and Critics | False | By Thomas Morgan | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/officer-accidentally-shoots-his-partner-instead-of-dog.html | Officer Accidentally Shoots His Partner Instead of Dog | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/world/confrontation-in-the-gulf-military-drops-gulf-press-pool.html | CONFRONTATION IN THE GULF; Military Drops Gulf Press Pool | False | AP | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/molly-m-fowler-is-married.html | Molly M. Fowler Is Married | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/sax-and-barfield-show-youth-can-t-do-it-all.html | Sax and Barfield Show Youth Can't Do It All | False | By Claire Smith | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/opinion/to-cut-the-s-l-losses.html | To Cut the S.& L. Losses . . . | False | By Bob Kasten | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/opinion/l-abortion-pill-might-well-fix-roe-v-wade-a-necessary-option-698090.html | Abortion Pill Might Well Fix Roe v. Wade; A Necessary Option | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/business-people-microchip-technology-names-new-president.html | BUSINESS PEOPLE; Microchip Technology Names New President | False | By Lawrence M. Fisher | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/chronicle-931190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/dale-c-reyer-married-to-jonathan-mondschein.html | Dale C. Reyer Married to Jonathan Mondschein | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/us/flags-fly-over-south-for-troops.html | Flags Fly Over South For Troops | False | By Ronald Smothers, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/opinion/give-me-also-your-skilled.html | Give Me, Also, Your Skilled | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/world/confrontation-gulf-israel-says-it-will-block-exports-bound-for-iraq-jordan-s.html | CONFRONTATION IN THE GULF; Israel Says It Will Block Exports Bound for Iraq at Jordan's Border | False | By Joel Brinkley, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/us/confrontation-in-the-gulf-with-embargo-us-farmers-lose-one-of-their-best-clients.html | CONFRONTATION IN THE GULF; With Embargo, U.S. Farmers Lose One of Their Best Clients | False | By William Robbins, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/c-corrections-892990.html | Corrections | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/arts/in-a-new-germany-will-bertolt-brecht-still-play.html | In a New Germany, Will Bertolt Brecht Still Play? | False | By Ferdinand Protzman | 1990-09-07 | TX 2-890641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/weicker-honeymoon-over-as-governor-s-race-heats-up.html | Weicker Honeymoon Over as Governor's Race Heats Up | False | By Nick Ravo | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/red-sox-capture-3d-straight-shutout.html | Red Sox Capture 3d Straight Shutout | False | AP | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/us/in-the-drive-to-revive-schools-better-teachers-but-too-few.html | In the Drive to Revive Schools, Better Teachers but Too Few | False | By Susan Chira | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/a-grand-slam-team-in-the-doubles.html | A Grand (Slam?) Team in the Doubles | False | By Alexander McNab | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/world/sri-lankan-troops-report-seizing-island-from-rebels.html | Sri Lankan Troops Report Seizing Island From Rebels | False | By Barbara Crossette, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/dr-renee-frankel-marries.html | Dr. Renee Frankel Marries | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/world/in-new-day-romania-the-deprivation-lingers.html | In New-Day Romania, The Deprivation Lingers | False | By David Binder, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/us/utah-is-divided-over-prayer-at-graduations.html | Utah Is Divided Over Prayer at Graduations | False | AP | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/suzanne-e-mumma-wed-to-william-e-hegarty-jr.html | Suzanne E. Mumma Wed To William E. Hegarty Jr. | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/world/confrontation-in-the-gulf-refugees-picture-of-kuwait-a-plundered-fearful-nation.html | CONFRONTATION IN THE GULF; Refugees' Picture of Kuwait: A Plundered, Fearful Nation | False | By Joseph B. Treaster, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/treasury-to-auction-only-bills-and-notes.html | Treasury to Auction Only Bills and Notes | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/the-media-business-for-authors-the-key-words-are-in-the-book-contracts.html | The Media Business; For Authors, the Key Words Are in the Book Contracts | False | By Roger Cohen | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/obituaries/r-caird-watson-61-radiology-researcher.html | R. Caird Watson, 61, Radiology Researcher | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/sports-world-specials-bowling-distant-but-happy-second.html | SPORTS WORLD SPECIALS: BOWLING; Distant but Happy Second | False | By Robert Mcg. Thomas Jr. | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/theater/critic-s-notebook-theater-in-britain-is-no-longer-a-bargain.html | Critic's Notebook; Theater in Britain Is No Longer a Bargain | False | By Frank Rich | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/obituaries/lillian-lampkin-75-retired-social-worker.html | Lillian Lampkin, 75, Retired Social Worker | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/obituaries/calmen-fleisig-dead-viola-player-was-81.html | Calmen Fleisig Dead; Viola Player Was 81 | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/news-summary-892590.html | NEWS SUMMARY | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/on-your-own-fitness-taking-a-leap-into-the-pool.html | ON YOUR OWN; Fitness Taking a Leap Into the Pool | False | By Linda Huey | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/opinion/will-america-stand-a-stalemate-in-iraq.html | Will America Stand A Stalemate in Iraq? | False | By John Mueller | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/international-report-huge-withdrawals-hurt-gulf-banks.html | International Report; Huge Withdrawals Hurt Gulf Banks | False | By Steven Prokesch, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/outdoors-tautog-a-northeast-treat.html | Outdoors; Tautog A Northeast Treat | False | By Nelson Bryant | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/jesse-fried-wed-to-naomi-super.html | Jesse Fried Wed To Naomi Super | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/us/benicia-journal-bible-and-constitution-clash-in-a-liberal-land.html | Benicia Journal; Bible and Constitution Clash in a Liberal Land | False | By Katherine Bishop, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/already-weak-new-york-area-is-spending-less.html | Already Weak, New York Area Is Spending Less | False | By Richard Levine | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/the-media-business-as-s-l-s-sink-a-trade-weekly-is-soaring.html | The Media Business; As S.& L.'s Sink, a Trade Weekly Is Soaring | False | By Kathleen Quinn | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/a-decisive-victory-for-edberg-in-hamlet.html | A Decisive Victory For Edberg in Hamlet | False | By Robin Finn | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/us/on-your-own-parades-contests-and-races-in-honor-of-the-crab.html | ON YOUR OWN; Parades, Contests and Races in Honor of the Crab | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/us/republican-fund-raising-is-attacked-in-federal-suit.html | Republican Fund Raising Is Attacked in Federal Suit | False | By Philip Shenon, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/miriam-berken-and-r-e-vidal-wed.html | Miriam Berken and R. E. Vidal Wed | False | | 1990-09-07 | TX 2-890641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/books/books-of-the-times-high-price-of-putting-a-song-in-the-heart.html | Books of The Times; High Price of Putting a Song in the Heart | False | By Stephen Holden | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/white-plains-plan-by-saks.html | White Plains Plan by Saks | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/question-box.html | Question Box | False | By Ray Corio | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/us/treaty-oak-pruning-planned.html | Treaty Oak Pruning Planned | False | AP | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/ghanaians-celebrate-new-babies-and-one-another.html | Ghanaians Celebrate New Babies and One Another | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/machine-tool-orders-fell-11.9-last-month.html | Machine Tool Orders Fell 11.9% Last Month | False | By Jonathan P. Hicks | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/us/researchers-study-giant-sequoias-to-determine-effects-of-pollution.html | Researchers Study Giant Sequoias To Determine Effects of Pollution | False | AP | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/lauren-ruth-weinstock-is-married.html | Lauren Ruth Weinstock Is Married | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/trump-shuttle-looking-to-expand-service.html | Trump Shuttle Looking to Expand Service | False | By Agis Salpukas | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/united-airlines-rates.html | United Airlines' Rates | False | AP | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/belinda-ward-writer-wed.html | Belinda Ward, Writer, Wed | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/chrysler-s-japan-ties-stir-a-fuss.html | Chrysler's Japan Ties Stir a Fuss | False | By Doron P. Levin, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/ford-plant-stays-closed.html | Ford Plant Stays Closed | False | AP | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/randi-justus-wed-to-howard-simon.html | Randi Justus Wed To Howard Simon | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/market-place-reviewing-deals-after-the-invasion.html | Market Place; Reviewing Deals After the Invasion | False | By Kurt Eichenwald | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/dividend-meetings-834490.html | Dividend Meetings | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/a-market-slumps-and-real-estate-lawyers-scramble.html | A Market Slumps and Real-Estate Lawyers Scramble | False | By Anthony Depalma | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/chronicle-931990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/style/melanie-cohen-a-lawyer-is-married.html | Melanie Cohen, a Lawyer, Is Married | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/us/runaway-train-goes-15-miles.html | Runaway Train Goes 15 Miles | False | AP | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/business-people-deal-in-alaska-is-first-at-buyout-experts-firm.html | Business People; Deal in Alaska Is First At Buyout Expert's Firm | False | By Michael Lev | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/media-business-advertising-addenda-kellogg-files-lawsuit-protect-ad-claims.html | THE MEDIA BUSINESS: Advertising - Addenda; Kellogg Files Lawsuit To Protect Ad Claims | False | By Kim Foltz | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/key-talks-on-output-for-opec.html | Key Talks On Output For OPEC | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/us/church-poses-no-threat-to-park-lujan-asserts.html | Church Poses No Threat To Park, Lujan Asserts | False | By Robert Reinhold, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/world/at-gulag-cemetery-a-struggle-against-forgetting.html | At Gulag Cemetery, a Struggle Against Forgetting | False | By Bill Keller, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/c-corrections-892890.html | Corrections | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/business/business-scene-mexico-s-vibrant-untaxed-sector.html | Business Scene; Mexico's Vibrant Untaxed Sector | False | By Louis Uchitelle | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/arts/review-dance-cunningham-alumnus-offers-his-own-program.html | Review/Dance; Cunningham Alumnus Offers His Own Program | False | By Jennifer Dunning | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/obituaries/morley-callaghan-is-dead-at-87-canadian-writer-for-six-decades.html | Morley Callaghan Is Dead at 87; Canadian Writer for Six Decades | False | By Wolfgang Saxon | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/world/mayor-barry-s-verdict-outraging-colombians.html | Mayor Barry's Verdict Outraging Colombians | False | By James Brooke, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/us/2d-largest-philanthropy-widens-role.html | 2d-Largest Philanthropy Widens Role | False | By Kathleen Teltsch, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/world/bulgarian-socialist-offices-are-stormed-by-protesters.html | Bulgarian Socialist Offices Are Stormed by Protesters | False | By Chuck Sudetic, Special To the New York Times | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/us/caribbeans-preparing-for-hurricane-gustav.html | Caribbeans Preparing For Hurricane Gustav | False | AP | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/opinion/in-the-nation-catch-22-for-menem.html | IN THE NATION; Catch-22 For Menem | False | By Tom Wicker | 1990-09-07 | TX 2-890641 | | |
| 1990-08-27 | 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/a-robbery-suspect-is-shot-in-times-square.html | A Robbery Suspect Is Shot in Times Square | False | | 1990-09-07 | TX 2-890641 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/science/satellites-keep-watch-on-the-desert.html | SATELLITES KEEP WATCH ON THE DESERT | False | By William J. Broad | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-gulf-bush-facing-scrutiny-congress-his-policy-persian-gulf.html | CONFRONTATION IN THE GULF; Bush Facing Scrutiny by Congress On His Policy in the Persian Gulf | False | By R. W. Apple Jr., Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/style/by-design-caring-for-your-cat-suit.html | By Design; Caring for Your Cat Suit | False | By Woody Hochswender | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/tiny-tonga-seeks-satellite-empire-in-space.html | Tiny Tonga Seeks Satellite Empire in Space | False | By Edmund L. Andrews | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/chess-988790.html | Chess | False | By Robert Byrne | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/baseball-hall-still-eager-for-trade.html | BASEBALL; Hall Still Eager for Trade | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/personal-income-rose-0.6-in-july.html | Personal Income Rose 0.6% in July | False | AP | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/metro-datelines-exxon-to-improve-refinery-safeguards.html | Metro Datelines; Exxon to Improve Refinery Safeguards | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-gulf-israelis-devise-plastic-suit-shield-against-iraqi-gas.html | CONFRONTATION IN THE GULF; Israelis Devise Plastic Suit as Shield Against Iraqi Gas | False | By Sabra Chartrand, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/us/jackson-aide-seeks-presidency-in-third-party-bid.html | Jackson Aide Seeks Presidency in Third-Party Bid | False | By Michael Oreskes, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-in-the-gulf-bush-s-boat-is-unfaithful.html | CONFRONTATION IN THE GULF; Bush's Boat Is Unfaithful | False | AP | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/sports-people-football-bills-thomas-in-accord.html | SPORTS PEOPLE: FOOTBALL; Bills, Thomas in Accord | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/the-media-business-advertising-addenda-people-032290.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/metro-datelines-woman-is-charged-in-beating-of-2d-child.html | Metro Datelines; Woman Is Charged In Beating of 2d Child | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/lost-opportunities-weigh-heavily-on-road-weary-mets.html | Lost Opportunities Weigh Heavily on Road-Weary Mets | False | By Joseph Durso | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/arts/choral-society-season-to-present-a-premiere.html | Choral Society Season To Present a Premiere | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/li-backs-sludge-plan-despite-foes-concerns.html | L.I. Backs Sludge Plan Despite Foes' Concerns | False | By Sarah Lyall, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/bulgarian-socialists-rally-after-attack.html | Bulgarian Socialists Rally After Attack | False | By Chuck Sudetic, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/police-dog-sniffs-out-suspect-in-crime-spree.html | Police Dog Sniffs Out Suspect in Crime Spree | False | AP | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/theater/a-friendly-competitive-symbiosis-in-a-play-looking-for-a-new-home.html | A Friendly, Competitive Symbiosis In a Play Looking for a New Home | False | By Mervyn Rothstein | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/c-corrections-121690.html | Corrections | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/us/efforts-to-reshape-teaching-focus-on-finding-new-talent.html | Efforts to Reshape Teaching Focus on Finding New Talent | False | By Susan Chira | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/company-news-loews-acquires-stake-in-champion.html | COMPANY NEWS; Loews Acquires Stake in Champion | False | Special to The New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/sports-people-baseball-accused-dodgers-settle.html | SPORTS PEOPLE: BASEBALL; Accused Dodgers Settle | False | | 1990-09-07 | TX 2-890650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/this-embargo-can-work.html | This Embargo Can Work | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/business-digest-103190.html | BUSINESS DIGEST | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/news-summary-116790.html | NEWS SUMMARY | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/quotation-of-the-day-121590.html | Quotation of the Day | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/style/chronicle-154890.html | Chronicle | False | By Richard D. Lyons | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/arts/critic-s-notebook-the-future-of-the-philadelphia-and-germanism-on-the-rise.html | Critic's Notebook; The Future of the Philadelphia And Germanism on the Rise | False | By John Rockwell | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/union-leader-fights-to-control-rikers-ranks.html | Union Leader Fights to Control Rikers Ranks | False | By Jack Curry | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/us/auto-workers-expected-to-make-gm-a-negotiation-target.html | Auto Workers Expected to Make G.M. a 'Negotiation Target' | False | By Doron P. Levin, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/obituaries/osel-tendzin-47-head-of-tibetan-buddhists-dies.html | Osel Tendzin, 47, Head of Tibetan Buddhists, Dies | False | AP | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/gas-up-5.2-in-2-weeks.html | Gas Up 5.2/ in 2 Weeks | False | AP | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/e-systems-pleads-guilty-in-army-radio-fraud.html | E-Systems Pleads Guilty In Army Radio Fraud | False | By Jeff Gerth, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/theater/review-theater-indecency-in-the-eye-of-the-beholder.html | Review/Theater; Indecency in the Eye of the Beholder | False | By Mel Gussow | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/company-news-triton-is-asked-to-sell-three-units.html | COMPANY NEWS; Triton Is Asked To Sell Three Units | False | Special to The New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/obituaries/thomas-gillhooly-79-priest-and-former-dean.html | Thomas Gillhooly, 79, Priest and Former Dean | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/us/population-tops-29-million-as-california-widens-gap.html | Population Tops 29 Million As California Widens Gap | False | By Felicity Barringer, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/baseball-2-homers-in-the-4th-for-burks.html | BASEBALL; 2-HomerS In the 4th For Burks | False | AP | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/style/chronicle-124590.html | Chronicle | False | By Richard D. Lyons | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/obituaries/mary-papajohn-haris-ad-executive-51.html | Mary Papajohn Haris; Ad Executive, 51 | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/pro-football-chargers-no-1-pick-is-reluctant-but-signs.html | PRO FOOTBALL; Chargers' No. 1 Pick Is Reluctant, but Signs | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/note-to-readers.html | Note to Readers | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-in-the-gulf-un-chief-to-seek-retreat-of-iraqis.html | CONFRONTATION IN THE GULF; U.N. CHIEF TO SEEK RETREAT OF IRAQIS | False | By Frank J. Prial, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/science/alternatives-to-oil-move-from-the-lab-to-the-road.html | Alternatives to Oil Move From the Lab to the Road | False | By William K. Stevens | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/style/patterns-122390.html | Patterns | False | By Woody Hochswender | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/the-media-business-advertising-new-tactics-by-magazine-publishers.html | THE MEDIA BUSINESS; Advertising New Tactics By Magazine Publishers | False | By Kim Foltz | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/on-horse-racing-winners-and-losers-at-saratoga.html | On Horse Racing; Winners and Losers at Saratoga | False | By Steven Crist | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/science/new-advances-offer-cystic-fibrosis-victims-heartening-prospects.html | New Advances Offer Cystic Fibrosis Victims Heartening Prospects | False | By Natalie Angier | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/tennis-stars-outshine-the-weather-as-open-begins.html | TENNIS; Stars Outshine the Weather as Open Begins | False | By Robin Finn | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/science/dust-mites-in-houses-and-risk-of-asthma.html | Dust Mites In Houses And Risk Of Asthma | False | AP | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-gulf-jordan-hopes-un-leader-cuts-tension-egypt-some-skepticism.html | CONFRONTATION IN THE GULF; JORDAN HOPES U.N. LEADER CUTS TENSION; In Egypt, Some Skepticism | False | By John F. Burns, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/fed-reports-bank-loan-tightening.html | Fed Reports Bank Loan Tightening | False | By Stephen Labaton, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/give-and-get-in-the-comptroller-s-race.html | 'Give and Get' in the Comptroller's Race | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/company-news-nissan-and-hitachi.html | COMPANY NEWS; Nissan and Hitachi | False | AP | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/careers-new-focus-on-quality-control.html | Careers; New Focus On Quality Control | False | By Elizabeth M. Fowler | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/science/peripherals-interesting-way-to-see-interest-on-money.html | PERIPHERALS; Interesting Way to See Interest On Money | False | By L. R. Shannon | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/nigerians-capture-liberian-rebel-gunboat.html | Nigerians Capture Liberian Rebel Gunboat | False | AP | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/auto-racing-cart-eliminates-detroit-race-from-1991-indy-car-schedule.html | Auto Racing; CART Eliminates Detroit Race From 1991 Indy-Car Schedule | False | By Joseph Siano | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/l-better-prenatal-care-will-lower-baby-deaths-high-federal-priority-122190.html | Better Prenatal Care Will Lower Baby Deaths; High Federal Priority | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/style/review-fashion-the-galanos-style-in-a-word-glamorous.html | Review/Fashion; The Galanos Style: In a Word, Glamorous | False | By Anne-Marie Schiro | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/us/yellowstone-journal-cookout-crasher-rekindles-park-issue.html | Yellowstone Journal; Cookout Crasher Rekindles Park Issue | False | By Robert Reinhold, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/ex-guinness-head-guilty-in-fraud.html | Ex-Guinness Head Guilty in Fraud | False | By Steven Prokesch, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/l-increase-city-s-revenue-without-raising-taxes-962390.html | Increase City's Revenue Without Raising Taxes | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/horse-racing-meadow-star-wins-spinaway.html | Horse Racing; Meadow Star Wins Spinaway | False | By Steven Crist | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/conservatives-try-for-gop-inroads.html | Conservatives Try for G.O.P. Inroads | False | By Frank Lynn | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/robber-shoots-robber-as-a-victim-ducks.html | Robber Shoots Robber as a Victim Ducks | False | By Donatella Lorch | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/our-towns-odd-beach-balls-are-as-much-fun-as-hungry-shark.html | Our Towns; Odd Beach Balls Are as Much Fun As Hungry Shark | False | By Nick Ravo | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/new-york-taking-aggressive-steps-to-protect-water.html | NEW YORK TAKING AGGRESSIVE STEPS TO PROTECT WATER | False | By Allan R. Gold | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/steel-imports-decline-by-9.html | Steel Imports Decline by 9% | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/us/air-controller-fights-removal-over-aids-drug.html | Air Controller Fights Removal Over AIDS Drug | False | By Eric Weiner | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/new-isolationism-same-old-mistake.html | New Isolationism, Same Old Mistake | False | By Joshua Muravchik | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/a-louder-voice-for-the-largest-state.html | A Louder Voice for the Largest State | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/company-news-airlines-in-dispute.html | COMPANY NEWS; Airlines in Dispute | False | AP | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/air-america-doesnt-fly-right.html | 'Air America' Doesn't Fly Right | False | By Christopher Robbins | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/us/scholastic-tests-show-decline-in-verbal-skills.html | Scholastic Tests Show Decline in Verbal Skills | False | By William Celis 3d | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/company-news-jury-s-award-to-liggett-overturned.html | COMPANY NEWS; Jury's Award To Liggett Overturned | False | By Anthony Ramirez | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/sports-people-baseball-2-cardinals-acquitted.html | SPORTS PEOPLE; BASEBALL; 2 Cardinals Acquitted | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/arts/virtuoso-of-the-rock-guitar-he-helped-define-the-blues.html | Virtuoso of the Rock Guitar, He Helped Define the Blues | False | By Stephen Holden | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/arts/reviews-music-the-madness-of-berlioz-s-requiem.html | Reviews/Music; The Madness of Berlioz's Requiem | False | By Bernard Holland | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/science/agreement-to-preserve-environment-provides-help-for-madagascar.html | Agreement to Preserve Environment Provides Help for Madagascar | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-in-the-gulf-iraqis-who-face-expulsion-show-defiance-and-sadness.html | CONFRONTATION IN THE GULF; Iraqis Who Face Expulsion Show Defiance and Sadness | False | By Philip Shenon, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/l-mathematical-brush-up-127290.html | Mathematical Brush-Up | False | | 1990-09-07 | TX 2-890650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/football-jets-make-big-changes-giants-simply-trim-morris-anderson-survive-roster.html | FOOTBALL; Jets Make Big Changes; Giants Simply Trim; Morris and Anderson Survive Roster Cuts | False | By William N. Wallace, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-gulf-press-corps-desert-lots-sweat-but-little.html | CONFRONTATION IN THE GULF; The Press Corps in the Desert: Lots of Sweat but Little News | False | By Michael R. Gordon, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-in-the-gulf-arabs-to-discuss-the-crisis.html | CONFRONTATION IN THE GULF; Arabs to Discuss the Crisis | False | Special to The New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/obituaries/h-thorkilsen-64-ocean-spray-chief-in-its-growth-years.html | H. Thorkilsen, 64, Ocean Spray Chief In Its Growth Years | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/science/science-watch-wax-not-flame-may-lure-moths.html | SCIENCE WATCH; Wax, Not Flame, May Lure Moths | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/football-jets-make-big-changes-giants-simply-trim-rembert-traded-sweeney-signs.html | FOOTBALL; Jets Make Big Changes; Giants Simply Trim; Rembert Is Traded And Sweeney Signs | False | By Gerald Eskenazi, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-in-the-gulf-uncertainty-is-in-stock-in-the-damascus-bazaar.html | CONFRONTATION IN THE GULF; Uncertainty Is in Stock In the Damascus Bazaar | False | By John Kifner, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/football-six-eastern-teams-set-out-to-lose-their-independence.html | FOOTBALL; Six Eastern Teams Set Out to Lose Their Independence | False | By William N. Wallace> | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/amid-jitters-luminaries-hunt-for-dialogue.html | Amid Jitters, Luminaries Hunt for Dialogue | False | By Craig R. Whitney, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/finance-new-issues-over-2-billion-in-remics-in-3-fannie-mae-offerings.html | FINANCE/NEW ISSUES; Over $2 Billion in Remics In 3 Fannie Mae Offerings | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/us/contra-supply-pilot-wins-no-jury-award.html | Contra-Supply Pilot Wins No Jury Award | False | AP | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/science/clues-in-dna-and-isotopes-help-identify-ivory-origin.html | Clues in DNA And Isotopes Help Identify Ivory Origin | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/july-home-resales-up-3.3.html | July Home Resales Up 3.3% | False | AP | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/company-news-northrop-mcdonnell-fighter-plane-is-tested.html | COMPANY NEWS; Northrop-McDonnell Fighter Plane Is Tested | False | AP | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/3-bicyclists-hit-by-lightning.html | 3 Bicyclists Hit by Lightning | False | By Wolfgang Saxon | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/thai-prime-minister-shakes-up-his-cabinet.html | Thai Prime Minister Shakes Up His Cabinet | False | By Steven Erlanger, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/executive-changes-998290.html | EXECUTIVE CHANGES | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/credit-markets-treasuries-make-strong-advance.html | CREDIT MARKETS; Treasuries Make Strong Advance | False | By Kenneth N. Gilpin | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/company-news-playboy-in-deal-to-buy-back-stock.html | COMPANY NEWS; Playboy in Deal To Buy Back Stock | False | Special to The New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/dinkins-responds-to-2d-boycott-of-a-korean-store.html | Dinkins Responds to 2d Boycott of a Korean Store | False | By Don Terry | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/baseball-berra-will-still-watch-the-yanks-from-afar.html | BASEBALL; Berra Will Still Watch The Yanks From Afar | False | By Claire Smith | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/romanians-hold-sixth-day-of-protest.html | Romanians Hold Sixth Day of Protest | False | By David Binder, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/metro-datelines-robbery-intervention-leads-to-man-s-death.html | Metro Datelines; Robbery Intervention Leads to Man's Death | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/st-john-s-suspensions-continue.html | St. John's Suspensions Continue | False | By Joseph P. Fried | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/opec-close-to-raising-output-level.html | OPEC Close To Raising Output Level | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/science/the-spread-of-aids-a-mystery-unravels.html | The Spread Of AIDS: A Mystery Unravels | False | By Elisabeth Rosenthal | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/us/bill-on-internees-raises-new-alarm.html | BILL ON INTERNEES RAISES NEW ALARM | False | By Katherine Bishop, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/us/a-safe-emergency-landing.html | A Safe Emergency Landing | False | AP | 1990-09-07 | TX 2-890650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/hong-kong-journal-underpaid-overworked-and-from-the-philippines.html | Hong Kong Journal; Underpaid, Overworked and From the Philippines | False | By Barbara Basler, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/human-rights-group-accuses-zaire-of-abuse.html | Human Rights Group Accuses Zaire of Abuse | False | By Clifford Krauss, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/obituaries/stevie-ray-vaughan-killed-blues-guitar-player-was-35.html | Stevie Ray Vaughan Killed; Blues Guitar Player Was 35 | False | By Dirk Johnson, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/inside-111290.html | INSIDE | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/baseball-satisfying-evening-for-hawkins.html | BASEBALL; Satisfying Evening for Hawkins | False | By Michael Martinez, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/results-plus-143290.html | Results Plus | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/company-news-stake-in-measurex-increased-to-14.html | COMPANY NEWS; Stake in Measurex Increased to 14% | False | Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/key-rates-141790.html | KEY RATES | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/new-york-recommends-a-broader-policy-on-aids-testing.html | New York Recommends a Broader Policy on AIDS Testing | False | By Bruce Lambert | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/business-and-health-method-of-pricing-drug-is-assailed.html | Business and Health; Method of Pricing Drug Is Assailed | False | By Milt Freudenheim | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/foreign-affairs-moscow-can-help.html | FOREIGN AFFAIRS; Moscow Can Help | False | By Flora Lewis | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/science/q-a-132490.html | Q&A | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/l-swiss-know-how-to-conserve-gasoline-961990.html | Swiss Know How to Conserve Gasoline | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/science/science-watch-skunk-musk-s-secret.html | SCIENCE WATCH; Skunk Musk's Secret | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/merrill-lynch-settles-claims-from-250-million-87-loss.html | Merrill Lynch Settles Claims From $250 Million '87 Loss | False | By Diana B. Henriques | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/dow-gains-78.71-points-to-2611.63.html | Dow Gains 78.71 Points, To 2,611.63 | False | By Robert J. Cole | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-gulf-peacekeeping-new-era-superpowers-act-harmony.html | CONFRONTATION IN THE GULF; Peacekeeping in a New Era: The Superpowers Act in Harmony | False | By Elaine Sciolino, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/oil-falls-stocks-soar.html | Oil Falls, Stocks Soar | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/science/scientists-find-chemical-clue-to-body-odor.html | Scientists Find Chemical Clue To Body Odor | False | By Lawrence K. Altman | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/end-comes-with-hisses-for-board-of-estimate.html | End Comes With Hisses For Board Of Estimate | False | By Felicia R. Lee | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/l-risk-in-boot-camp-handling-of-inmates-965590.html | Risk in 'Boot Camp' Handling of Inmates | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/briefs-006690.html | BRIEFS | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/deals.html | Deals | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/l-letter-on-georgia-primary-law-hasn-t-hurt-blacks-023290.html | Letter: On Georgia; Primary Law Hasn't Hurt Blacks | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/market-place-goals-of-tci-in-cable-spinoff.html | Market Place; Goals of T.C.I. In Cable Spinoff | False | By Edmund L. Andrews | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/arts/reviews-music-final-weekend-of-brahms-at-bard-college-festival.html | Reviews/Music; Final Weekend of Brahms at Bard College Festival | False | By James R. Oestreich | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/c-corrections-121890.html | Corrections | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/business-people-head-of-otis-elevator-to-become-carrier-chief.html | BUSINESS PEOPLE; Head of Otis Elevator To Become Carrier Chief | False | By Barnaby J. Feder | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/strong-mark-forcing-dollar-to-move-over.html | Strong Mark Forcing Dollar To Move Over | False | By Jonathan Fuerbringer | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/briefs-064390.html | BRIEFS | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/metro-datelines-2-morning-mishaps-snarl-newark-flights.html | Metro Datelines; 2 Morning Mishaps Snarl Newark Flights | False | | 1990-09-07 | TX 2-890650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-in-the-gulf-british-hostages-seen-on-an-iraqi-broadcast.html | CONFRONTATION IN THE GULF; British Hostages Seen On an Iraqi Broadcast | False | AP | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/sec-acts-in-fraud-case.html | S.E.C. Acts in Fraud Case | False | AP | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/l-better-prenatal-care-will-lower-baby-deaths-ratify-convention-962190.html | Better Prenatal Care Will Lower Baby Deaths; Ratify Convention | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/l-better-prenatal-care-will-lower-baby-deaths-122090.html | Better Prenatal Care Will Lower Baby Deaths | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/thousands-in-south-africa-protest-ethnic-violence.html | Thousands in South Africa Protest Ethnic Violence | False | By Alan Cowell, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/books/books-of-the-times-the-shapes-and-textures-of-3-lives.html | Books of the Times; The Shapes and Textures of 3 Lives | False | By Michiko Kakutani | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-gulf-iraq-said-order-ships-not-oppose-inspections-us-expels.html | CONFRONTATION IN THE GULF; IRAQ IS SAID TO ORDER SHIPS NOT TO OPPOSE INSPECTIONS; U.S. EXPELS BAGHDAD ENVOYS | False | By Andrew Rosenthal, Special to the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/keating-quits-chairman-s-job.html | Keating Quits Chairman's Job | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/arts/distributor-withdraws-rap-album-over-lyrics.html | Distributor Withdraws Rap Album Over Lyrics | False | By Jon Pareles | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/us/gm-says-it-will-put-air-bags-in-all-of-its-us-autos-by-1995.html | G.M. Says It Will Put Air Bags In All of Its U.S. Autos by 1995 | False | By Doron P. Levin, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/finance-new-issues-marriott-notes.html | FINANCE/NEW ISSUES; Marriott Notes | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/rig-count-up-in-week.html | Rig Count Up in Week | False | AP | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/husseins-support-deeper-than-we-think.html | Hussein's Support: Deeper Than We Think? | False | By Harrison J. Goldin | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/l-harmful-effects-dioxin-can-have-on-humans-962290.html | Harmful Effects Dioxin Can Have on Humans | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/football-taylor-talks-continue.html | FOOTBALL; Taylor Talks Continue | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/fight-to-house-homeless-at-old-missile-base-turns-nasty.html | Fight to House Homeless at Old Missile Base Turns Nasty | False | By Robert Hanley, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/company-news-bellsouth-plans-paging-venture.html | COMPANY NEWS; BellSouth Plans Paging Venture | False | AP | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-gulf-qatar-offering-installations-foreign-forces-gulf.html | CONFRONTATION IN THE GULF; Qatar Offering Installations To Foreign Forces in the Gulf | False | AP | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/l-dangers-of-alcohol-get-hearing-among-blacks-127390.html | Dangers of Alcohol Get Hearing Among Blacks | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/style/chronicle-154790.html | Chronicle | False | By Richard D. Lyons | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/obituaries/willard-beaulac-91-ambassador-to-five-latin-american-nations.html | Willard Beaulac, 91, Ambassador To Five Latin American Nations | False | By Joan Cook | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/oil-price-tumbles-4-a-barrel-l.html | Oil Price Tumbles $4 a Barrel l | False | By Thomas C. Hayes | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/bridge-992990.html | Bridge | False | By Alan Truscott | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/business-people-anchor-savings-bank-fills-president-s-post.html | BUSINESS PEOPLE; Anchor Savings Bank Fills President's Post | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/science/personal-computers-keeping-track-of-time.html | PERSONAL COMPUTERS; Keeping Track of Time | False | By Peter H. Lewis | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/sports-people-baseball-tv-deal-for-expos.html | SPORTS PEOPLE: BASEBALL; TV Deal for Expos | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/bush-gives-approval-to-tv-aimed-at-cuba.html | Bush Gives Approval To TV Aimed at Cuba | False | AP | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-in-the-gulf-jordan-hopes-un-leader-cuts-tension.html | CONFRONTATION IN THE GULF; Jordan Hopes U.N. Leader Cuts Tension | False | By Joseph B. Treaster, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/sports-of-the-times-the-man-who-told-hitler-no.html | SPORTS OF THE TIMES; The Man Who Told Hitler, 'No' | False | By Ira Berkow | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/c-corrections-121790.html | Corrections | False | | 1990-09-07 | TX 2-890650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/world/soviets-open-prisons-and-records-to-inquiry-on-wallenberg-s-fate.html | Soviets Open Prisons and Records To Inquiry on Wallenberg's Fate | False | By Bill Keller, Special To the New York Times | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/c-corrections-033090.html | Corrections | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/sports-people-boxing-leonard-drops-title.html | SPORTS PEOPLE: BOXING; Leonard Drops Title | False | | 1990-09-07 | TX 2-890650 | | |
| 1990-08-28 | 1990-08-28 | https://www.nytimes.com/1990/08/28/business/futures-options-spot-gold-plummets-26.70-its-biggest-drop-since-1983.html | FUTURES/OPTIONS; Spot Gold Plummets $26.70, Its Biggest Drop Since 1983 | False | By H. J. Maidenberg | 1990-09-07 | TX 2-890650 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/rebels-open-new-front-in-eastern-sri-lanka.html | Rebels Open New Front in Eastern Sri Lanka | False | By Barbara Crossette, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/obituaries/james-e-snyder-61-art-history-professor.html | James E. Snyder, 61, Art History Professor | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/obituaries/martha-dodd-stern-is-dead-at-82-author-and-an-accused-soviet-spy_.html | Martha Dodd Stern Is Dead at 82; Author and an Accused Soviet Spy | False | By Glenn Fowler | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/delay-sought-in-meeting-of-opec.html | Delay Sought In Meeting Of OPEC | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/late-night-with-the-gulf-crisis.html | Late Night With the Gulf Crisis | False | By Marvin Kalb | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/us/drug-chief-defends-abduction-of-mexican-doctor.html | Drug Chief Defends Abduction of Mexican Doctor | False | By Philip Shenon, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/fielder-on-list-for-japan-visit.html | Fielder on List For Japan Visit | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/dinkins-to-ask-state-inquiry-on-2d-boycott.html | Dinkins to Ask State Inquiry On 2d Boycott | False | By Don Terry | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/60-minute-gourmet-380790.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/us-to-sell-saudis-advanced-arsenal.html | U.S. TO SELL SAUDIS ADVANCED ARSENAL | False | Special to The New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/minimum-terms-for-gulf-peace.html | Minimum Terms for Gulf Peace | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-ge-engine-order.html | COMPANY NEWS; G.E. Engine Order | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/l-regard-for-own-species-418590.html | Regard for Own Species | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/clothes-make-the-cocktail-party-too.html | Clothes Make the Cocktail Party, Too | False | By Woody Hochswender | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/theater/as-others-fold-one-show-just-keeps-tapping-along.html | As Others Fold, One Show Just Keeps Tapping Along | False | By Alex Witchel | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/4-shot-in-a-brooklyn-grocery.html | 4 Shot in a Brooklyn Grocery | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-fluor-contracts.html | COMPANY NEWS; Fluor Contracts | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/deals.html | DEALS | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/shuler-and-vick-won-t-be-starting-against-bucs.html | Shuler and Vick Won't Be Starting Against Bucs | False | By Gerald Eskenazi | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/confrontation-gulf-reserves-face-first-major-test-their-new-broader-role.html | Confrontation in the Gulf; Reserves Face the First Major Test of Their New, Broader Role | False | By Eric Schmitt, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/c-corrections-382390.html | Corrections | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/study-finds-uncounted-tv-viewers.html | Study Finds 'Uncounted' TV Viewers | False | By Bill Carter | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/business-technology-building-a-more-fuel-efficient-jet.html | BUSINESS TECHNOLOGY; Building a More Fuel-Efficient Jet | False | By Eric Weiner | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/teufel-s-shot-leads-mets-past-padres.html | Teufel's Shot Leads Mets Past Padres | False | By Joe Sexton | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/quotation-of-the-day-374690.html | Quotation of the Day | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/the-media-business-advertising-addenda-accounts-383090.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/inside-188890.html | INSIDE | False | | 1990-09-07 | TX 2-890645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/finance-new-issues-rates-mixed-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Mixed At Citicorp Sale | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/style/at-a-beer-tasting-swirls-and-sniffs-amid-the-drinking.html | At a Beer Tasting, Swirls and Sniffs Amid the Drinking | False | By Bonnie Tandy Leblang | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/three-mmmmm-s-and-one-yuck.html | Three 'Mmmmm's and One 'Yuck' | False | By Molly O'Neill | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/the-media-business-advertising-addenda-people-238490.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/sports-people-hockey-devils-sign-ysebaert.html | SPORTS PEOPLE: HOCKEY; Devils Sign Ysebaert | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/confrontation-gulf-iraqi-leader-says-he-will-free-foreign-women-children.html | Confrontation in the Gulf; IRAQI LEADER SAYS HE WILL FREE FOREIGN WOMEN AND CHILDREN | False | By John F. Burns, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/to-a-child-staff-of-life-is-surely-peanut-butter.html | To a Child, Staff of Life Is Surely Peanut Butter | False | By Molly O'Neill | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/civil-war-in-liberia-threatening-to-divide-west-african-neighbors.html | Civil War in Liberia Threatening To Divide West African Neighbors | False | By Kenneth B. Noble, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/obituaries/sylvia-deutscher-kushner-bassoonist-65.html | Sylvia Deutscher Kushner, Bassoonist, 65 | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/style/chronicle-408890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/us/boren-is-renominated-in-oklahoma-primary.html | Boren Is Renominated In Oklahoma Primary | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/us/education-about-education.html | EDUCATION; ABOUT EDUCATION | False | By Fred M. Hechinger | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/us/tornadoes-kill-23-in-chicago-region.html | TORNADOES KILL 23 IN CHICAGO REGION | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/market-place-a-new-way-to-bet-on-1995-price-of-oil.html | Market Place; A New Way to Bet on 1995 Price of Oil | False | By Floyd Norris | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/sports-people-college-football-army-s-young-retiring-after-this-season.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Army's Young Retiring After This Season | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/new-york-post-to-discuss-cuts-with-unions.html | New York Post to Discuss Cuts With Unions | False | By Alex S. Jones | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/us/alternative-to-caesarean-grows-more-popular.html | Alternative to Caesarean Grows More Popular | False | By Warren E. Leary, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/salute-to-new-york-schools-begins.html | Salute to New York Schools Begins | False | By Felicia R. Lee | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/business-technology-what-s-the-best-answer-it-s-survival-of-the-fittest.html | BUSINESS TECHNOLOGY; What's the Best Answer? It's Survival of the Fittest | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/confrontation-in-the-gulf-oil-prices-moves-up.html | Confrontation in the Gulf; Oil Prices Moves Up | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/us/draft-revival-ruled-out.html | Draft Revival Ruled Out | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/new-york-city-in-violation-on-diesel-soot.html | New York City In Violation On Diesel Soot | False | By Allan R. Gold | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/family-gets-1.7-million-for-stewart-s-death.html | Family Gets $1.7 Million for Stewart's Death | False | By William G. Blair | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/us/panic-on-a-florida-campus-after-5-are-slain.html | Panic on a Florida Campus After 5 Are Slain | False | By Peter Applebome, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/l-why-holocaust-art-deserves-public-funds-187690.html | Why Holocaust Art Deserves Public Funds | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/business-people-old-republic-appoints-new-chief-executive.html | BUSINESS PEOPLE; Old Republic Appoints New Chief Executive | False | By Eben Shapiro | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/bias-by-age-and-credit-is-found-in-car-rentals.html | Bias by Age and Credit Is Found in Car Rentals | False | By Calvin Sims | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/mobilizing-for-desert-warfare.html | Mobilizing for Desert Warfare | False | By Andrew Pollack | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/sports-people-pro-football-alzado-goal-thwarted.html | SPORTS PEOPLE: PRO FOOTBALL; Alzado Goal Thwarted | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/l-seeing-meat-as-wasteful-375690.html | Seeing Meat as Wasteful | False | | 1990-09-07 | TX 2-890645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/in-moscow-cigarette-addicts-will-get-just-half-pack-a-day.html | In Moscow, Cigarette Addicts Will Get Just Half Pack a Day | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/church-allowed-to-exhume-body-of-candidate-for-saint.html | Church Allowed to Exhume Body of Candidate for Saint | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-ex-trump-official-hired-by-resorts.html | COMPANY NEWS; Ex-Trump Official Hired by Resorts | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/oil-prices-increase-by-97-a-barrel.html | Oil Prices Increase by 97/ a Barrel | False | By Thomas C. Hayes | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/us/papal-statement-could-shake-the-church.html | Papal Statement Could Shake the Church | False | By Peter Steinfels | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/warning-strikes-hit-10-cities-in-east-germany.html | Warning Strikes Hit 10 Cities in East Germany | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/five-un-powers-announce-accord-on-cambodia-war.html | FIVE U.N. POWERS ANNOUNCE ACCORD ON CAMBODIA WAR | False | By Frank J. Prial, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/theater/critic-s-notebook-british-playwrights-look-toward-an-era-after-thatcherism.html | Critic's Notebook; British Playwrights Look Toward an Era After Thatcherism | False | By Frank Rich | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/us/arab-americans-face-wave-of-threats-in-us.html | Arab-Americans Face Wave of Threats in U.S. | False | By Fox Butterfield | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/battles-so-real-they-almost-hurt.html | Battles So Real They Almost Hurt | False | By Woody Hochswender | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/deadly-error-halts-sales-of-larousse.html | Deadly Error Halts Sales of Larousse | False | By Steven Greenhouse, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/books/books-of-the-times-italian-fiction-over-four-decades.html | Books of The Times; Italian Fiction Over Four Decades | False | By Herbert Mitgang | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/california-sees-housing-boom-become-slump.html | California Sees Housing Boom Become Slump | False | By Richard W. Stevenson, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/us/contra-helper-who-was-seized-loses-suit-for-pay-and-damages.html | Contra Helper Who Was Seized Loses Suit for Pay and Damages | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/syracuse-is-facing-puzzle-at-quarterback.html | Syracuse Is Facing Puzzle at Quarterback | False | By Malcolm Moran | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/l-offering-a-compromise-418390.html | Offering a Compromise | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/credit-markets-rates-move-up-as-oil-prices-rise.html | CREDIT MARKETS; Rates Move Up as Oil Prices Rise | False | By Kenneth N. Gilpin | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/obituaries/paul-fitchen-88-dies-ex-banking-executive.html | Paul Fitchen, 88, Dies; Ex-Banking Executive | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/volkov-gives-no-1-edberg-a-first-round-exit.html | Volkov Gives No. 1 Edberg a First-Round Exit | False | By Robin Finn | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/chinese-execute-an-official-convicted-of-taking-bribes.html | Chinese Execute an Official Convicted of Taking Bribes | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/bridge-218590.html | Bridge | False | By Alan Truscott | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-stake-is-acquired-in-georgia-gulf.html | COMPANY NEWS; Stake Is Acquired In Georgia Gulf | False | Special to The New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/l-children-who-fear-guns-suffer-trauma-187390.html | Children Who Fear Guns Suffer Trauma | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/obituaries/dr-hugh-banks-61-nyu-assistant-chancellor.html | Dr. Hugh Banks, 61, N.Y.U. Assistant Chancellor | False | By Joan Cook | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/us/washington-talk-2-roads-diverge-in-task-of-measuring-poverty.html | Washington Talk; 2 Roads Diverge in Task Of Measuring Poverty | False | By Jason Deparle, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-oracle-stock-drops-after-profits-restated.html | COMPANY NEWS; Oracle Stock Drops After Profits Restated | False | By Lawrence M. Fisher, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/movies/pop-life.html | Pop Life | False | By Stephen Holden | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/bodily-intrusions.html | Bodily Intrusions | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/guilty-plea-in-futures-case.html | Guilty Plea in Futures Case | False | AP | 1990-09-07 | TX 2-890645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/real-estate-experts-differ-on-malls-for-downtowns.html | Real Estate; Experts Differ On Malls for Downtowns | False | By Rachelle Garbarine | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/in-uruguay-two-leaders-and-two-ideologies.html | In Uruguay, Two Leaders and Two Ideologies | False | By Shirley Christian, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/us/matterhorn-victims-identified.html | Matterhorn Victims Identified | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-mgm-grand-seeks-a-buyer-for-hotel.html | COMPANY NEWS; MGM Grand Seeks A Buyer for Hotel | False | Special to The New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/briefs-223390.html | BRIEFS | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/sports-people-college-basketball-option-for-ex-coach.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Option for Ex-Coach | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/us/confrontation-in-the-gulf-local-units-called-or-alerted.html | Confrontation in the Gulf; Local Units Called or Alerted | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/sports-of-the-times-catching-the-bus-to-victory.html | SPORTS OF THE TIMES; Catching The Bus To Victory | False | By George Vecsey | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/sports-people-track-and-field-perfect-attendance.html | SPORTS PEOPLE: TRACK AND FIELD; Perfect Attendance | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/obituaries/dr-selvan-davison-78-professor-at-mt-sinai.html | Dr. Selvan Davison, 78, Professor at Mt. Sinai | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/observer-advise-and-lament.html | OBSERVER; Advise And Lament | False | By Russell Baker | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/news-summary-337390.html | NEWS SUMMARY | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/l-cops-on-bikes-can-fight-traffic-mayhem-187790.html | Cops on Bikes Can Fight Traffic Mayhem | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/giants-keep-morris-for-now-but-waive-thorson.html | Giants Keep Morris (for Now), but Waive Thorson | False | By Frank Litsky | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/c-corrections-378090.html | Corrections | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/budapest-journal-comes-the-evolution-a-nation-of-shopkeepers.html | Budapest Journal; Comes the Evolution, a Nation of Shopkeepers | False | By Celestine Bohlen, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/confrontation-gulf-bush-briefs-legislators-crisis-they-back-his-gulf-strategy.html | Confrontation in the Gulf; Bush Briefs Legislators on Crisis And They Back His Gulf Strategy | False | By R. W. Apple Jr., Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/key-rates-403390.html | KEY RATES | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-apple-to-offer-cheaper-macintosh.html | COMPANY NEWS; Apple to Offer Cheaper Macintosh | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/business-digest-332590.html | BUSINESS DIGEST | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/mozambique-moving-to-democracy.html | Mozambique Moving to Democracy | False | By Jane Perlez, Special to The New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/jury-orders-ernst-to-pay-18.9-million.html | Jury Orders Ernst to Pay $18.9 Million | False | By Alison Leigh Cowan | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/sports-people-pro-football-ware-reports-to-camp.html | SPORTS PEOPLE: PRO FOOTBALL; Ware Reports to Camp | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/confrontation-in-the-gulf-excerpts-from-iraqi-chief-s-remarks.html | Confrontation in the Gulf; Excerpts From Iraqi Chief's Remarks | False | Special to The New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/finance-new-issues-philadelphia-is-delaying-400-million-note-offering.html | FINANCE/NEW ISSUES; Philadelphia Is Delaying $400 Million Note Offering | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/now-that-country-clubs-are-admitting-blacks.html | Now That Country Clubs Are Admitting Blacks . . . | False | By Norma G. Blumenfeld | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/obituaries/henry-duncombe-76-former-gm-executive.html | Henry Duncombe, 76, Former G.M. Executive | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/business-people-2-merchant-bankers-leaving-merrill-lynch.html | BUSINESS PEOPLE; 2 Merchant Bankers Leaving Merrill Lynch | False | By Anise C. Wallace | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-fiat-planning-35000-layoffs.html | COMPANY NEWS; Fiat Planning 35,000 Layoffs | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/about-new-york-a-crescendo-in-the-concerto-of-competition.html | About New York; A Crescendo In the Concerto Of Competition | False | By James Barron | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/american-acquisitions-in-europe-up-sharply.html | American Acquisitions In Europe Up Sharply | False | By Jonathan Fuerbringer | 1990-09-07 | TX 2-890645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/the-media-business-advertising-in-moscow-more-fanfare-than-action.html | THE MEDIA BUSINESS: ADVERTISING; In Moscow, More Fanfare Than Action | False | By Kim Foltz | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/obituaries/frederick-schang-96-manager-of-musicians.html | Frederick Schang, 96, Manager of Musicians | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/red-sox-rally-in-9th-to-win-5th-straight.html | Red Sox Rally in 9th To Win 5th Straight | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/us/education-blacks-and-whites-share-control-in-selma.html | EDUCATION; Blacks and Whites Share Control in Selma | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/l-americans-can-t-afford-to-alienate-the-saudis-sophisticated-citizens-408390.html | Americans Can't Afford to Alienate the Saudis; Sophisticated Citizens | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/dow-edges-up-3.22-points-on-slow-volume.html | Dow Edges Up 3.22 Points on Slow Volume | False | By Robert J. Cole | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-investment-group-raises-usair-stake.html | COMPANY NEWS; Investment Group Raises USAir Stake | False | Special to The New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/a-spirited-capriati-survives-challenging-open-debut.html | A Spirited Capriati Survives Challenging Open Debut | False | By Robin Finn | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/sports-people-track-and-field-falcon-s-season-ends.html | SPORTS PEOPLE: TRACK AND FIELD; Falcon's Season Ends | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/l-americans-can-t-afford-to-alienate-the-saudis-crimes-of-the-tongue-408391.html | Americans Can't Afford to Alienate the Saudis; 'Crimes of the Tongue' | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/us/raging-utah-fire-slowed-by-crews.html | RAGING UTAH FIRE SLOWED BY CREWS | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/eating-well.html | Eating Well | False | By Densie Webb | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/police-criticized-for-idleness-in-bulgaria-fire.html | Police Criticized for Idleness in Bulgaria Fire | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/cable-in-manhattan-may-lose-channels-with-sex-programs.html | Cable in Manhattan May Lose Channels With Sex Programs | False | By Randall Rothenberg | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/former-head-of-guinness-is-given-5-year-jail-term.html | Former Head of Guinness Is Given 5-Year Jail Term | False | By Steven Prokesch, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-ibm-expands-sale-of-new-pc.html | COMPANY NEWS; I.B.M. Expands Sale of New PC | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/confrontation-in-the-gulf-excerpts-from-bush-s-speech-on-iraq-policy.html | Confrontation in the Gulf; Excerpts From Bush's Speech on Iraq Policy | False | Special to The New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/new-futures-rules-weighed.html | New Futures Rules Weighed | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/economic-scene-the-oil-reserve-big-is-beautiful.html | Economic Scene; The Oil Reserve: Big Is Beautiful | False | By Peter Passell | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/pretoria-raids-union-and-seizes-leaders.html | Pretoria Raids Union and Seizes Leaders | False | By Alan Cowell, Special to The New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/suppliers-employees-sent-to-the-mideast.html | Suppliers' Employees Sent to the Mideast | False | By John H. Cushman Jr., Special to The New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/l-americans-can-t-afford-to-alienate-the-saudis-187890.html | Americans Can't Afford to Alienate the Saudis | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/rinfret-attacks-cuomo-s-flights-as-free-junkets.html | Rinfret Attacks Cuomo's Flights As Free Junkets | False | By Sam Howe Verhovek, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/executive-changes-231490.html | EXECUTIVE CHANGES | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/confrontation-in-the-gulf-for-freed-us-families-a-tearful-homecoming.html | Confrontation in the Gulf; For Freed U.S. Families, a Tearful Homecoming | False | By Philip Shenon, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/style/chronicle-408690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/helping-prague-act-two.html | Helping Prague: Act Two | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/confrontation-in-the-gulf-strains-of-embargo-on-iraqis-reported.html | Confrontation in the Gulf; Strains of Embargo on Iraqis Reported | False | By Steven Greenhouse, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/long-island-flounders-in-closing-landfills.html | Long Island Flounders in Closing Landfills | False | By Sarah Lyall | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/c-corrections-381690.html | Corrections | False | | 1990-09-07 | TX 2-890645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/barfield-sparks-yanks-in-rout-of-the-orioles.html | Barfield Sparks Yanks In Rout of the Orioles | False | By Michael Martinez | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/c-corrections-382790.html | Corrections | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/saudi-force-s-chief-vows-iraq-s-leader-will-be-destroyed.html | Saudi Force's Chief Vows Iraq's Leader 'Will Be Destroyed' | False | By Michael R. Gordon, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-defense-considered-by-kansas-utility.html | COMPANY NEWS; Defense Considered By Kansas Utility | False | Special to The New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/suspect-taken-off-respirator.html | Suspect Taken off Respirator | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/ceausescu-s-snipers-still-at-large-ex-officials-say.html | Ceausescu's Snipers Still at Large, Ex-Officials Say | False | By David Binder, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/cd-and-bank-funds-mixed.html | C.D. and Bank Funds Mixed | False | By Robert Hurtado | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/obituaries/arthur-rich-52-dies-researcher-in-physics.html | Arthur Rich, 52, Dies; Researcher in Physics | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/style/chronicle-382490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/de-gustibus-first-time-cooks-don-t-fret-failure-is-just-a-part-of-fudge.html | DE GUSTIBUS; First-Time Cooks, Don't Fret: Failure Is Just a Part of Fudge | False | By Florence Fabricant | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/at-last-an-end-to-supreme-court-activism.html | At Last, an End to Supreme Court Activism | False | By Robert H. Bork | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/us/virginia-beach-journal-city-and-black-students-plan-holiday-together.html | Virginia Beach Journal; City and Black Students Plan Holiday Together | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-kodak-is-sued-over-test-dye.html | COMPANY NEWS; Kodak Is Sued Over Test Dye | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/us/berkeley-feels-mideast-storm-as-a-ripple-of-fear.html | Berkeley Feels Mideast Storm as a Ripple of Fear | False | By Jane Gross, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/arts/berio-opera-canceled.html | Berio Opera Canceled | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/confrontation-in-the-gulf-japan-putting-limits-on-aid-to-nations-hurt-by-embargo.html | Confrontation in the Gulf; Japan Putting Limits on Aid To Nations Hurt by Embargo | False | By James Sterngold, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/editorial-notebook-the-estimate-board-s-ritual-populism.html | Editorial Notebook; The Estimate Board's 'Ritual Populism' | False | By Roger Starr | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/cooks-on-the-map-in-a-maine-kitchen-the-style-is-italian.html | COOKS ON THE MAP; In a Maine Kitchen, The Style Is Italian | False | By Nancy Harmon Jenkins | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/results-plus-398190.html | RESULTS PLUS | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/metropolitan-diary-381490.html | Metropolitan Diary | False | By Ron Alexander | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/notre-dame-in-europe-tv-deal.html | Notre Dame in Europe TV Deal | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/bailout-aide-s-130-billion-burden.html | Bailout Aide's $130 Billion Burden | False | By Leslie Wayne, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/l-americans-can-t-afford-to-alienate-the-saudis-emirs-no-better-408290.html | Americans Can't Afford to Alienate the Saudis; Emirs No Better | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/sabres-top-pick-to-miss-12-weeks.html | Sabres' Top Pick To Miss 12 Weeks | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/style/chronicle-408790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/obituaries/william-leslie-jr-71-insurance-executive.html | William Leslie Jr., 71, Insurance Executive | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/movies/review-television-new-breed-of-blacks-on-politics-and-power.html | Review/Television; New Breed Of Blacks On Politics And Power | False | By Walter Goodman | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/confrontation-gulf-neutralizing-iraq-s-threat-for-bush-toppling-hussein-isn-t.html | Confrontation in the Gulf: Neutralizing Iraq's Threat; For Bush, Toppling Hussein Isn't Required | False | By Andrew Rosenthal, Special To the New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/briefs-335490.html | BRIEFS | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/food-notes-381990.html | Food Notes | False | By Florence Fabricant | 1990-09-07 | TX 2-890645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/obituaries/rev-paul-j-murphy-pornography-opponent-82.html | Rev. Paul J. Murphy, Pornography Opponent, 82 | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/finance-new-issues-california-prices-700-million-issue.html | FINANCE/NEW ISSUES; California Prices $700 Million Issue | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/wine-talk-381290.html | Wine Talk | False | By Frank J. Prial | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/douglas-manager-in-low-profile.html | Douglas Manager in Low Profile | False | By Phil Berger | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/arts/review-art-san-francisco-revolution-in-style-recalled-in-a-traveling-exhibition.html | Review/Art; San Francisco Revolution in Style Recalled in a Traveling Exhibition | False | By Roberta Smith, Special To The New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/us/education-teacher-education-realities-of-present-and-dreams-of-future.html | EDUCATION; Teacher Education: Realities of Present And Dreams of Future | False | By Susan Chira, Special To The New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/business/resolution-trust-backed.html | Resolution Trust Backed | False | AP | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/world/slovaks-are-hurt-by-arms-sales-ban.html | SLOVAKS ARE HURT BY ARMS-SALES BAN | False | By Steven Greenhouse, Special To The New York Times | 1990-09-07 | TX 2-890645 | | |
| 1990-08-29 | 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/c-corrections-377390.html | Corrections | False | | 1990-09-07 | TX 2-890645 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/sports-people-baseball-trebedhorn-keeps-job.html | SPORTS PEOPLE: BASEBALL; Trebelhorn Keeps Job | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/mural-of-christ-must-be-removed.html | Mural of Christ Must Be Removed | False | By Sam Howe Verhovek | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/venezuela-s-new-oil-prominence.html | Venezuela's New Oil Prominence | False | By James Brooke, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/opinion/l-the-hero-of-saratoga-benedict-arnold-435090.html | The Hero of Saratoga? Benedict Arnold | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-gulf-opec-increase-oil-output-offset-losses-iraq-no-us-hostages.html | CONFRONTATION IN THE GULF: OPEC TO INCREASE OIL OUTPUT TO OFFSET LOSSES FROM IRAQ; NO U.S. HOSTAGES RELEASED; No Americans Permitted to Go After Iraqi Vow | False | By R. W. Apple Jr., Special To The New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/baseball-a-timely-hit-by-boston-lets-mets-edge-padres.html | BASEBALL; A Timely Hit by Boston Lets Mets Edge Padres | False | By Joe Sexton | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/litton-profits-decline-by-2.html | Litton Profits Decline by 2% | False | AP | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/talking-deals-paralyzed-contel-in-gte-s-grasp.html | Talking Deals; 'Paralyzed' Contel In GTE's Grasp | False | By Keith Bradsher | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/c-corrections-606890.html | Corrections | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/metro-datelines-judge-dismisses-suit-against-helmsley.html | Metro Datelines; Judge Dismisses Suit Against Helmsley | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/25-dogs-seized-in-brooklyn-in-cruelty-case.html | 25 Dogs Seized in Brooklyn in Cruelty Case | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-gulf-tv-critic-s-notebook-why-tube-can-be-hussein-s-worst-enemy.html | CONFRONTATION IN THE GULF: TV CRITIC'S NOTEBOOK; Why the Tube Can Be Hussein's Worst Enemy | False | By Walter Goodman | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/quotation-of-the-day-606690.html | Quotation of the Day | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/transit-agency-seeking-to-buy-grand-central.html | Transit Agency Seeking To Buy Grand Central | False | By David W. Dunlap | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/a-long-hot-day-at-the-hilton-as-fire-cuts-power.html | A Long, Hot Day at the Hilton as Fire Cuts Power | False | By Evelyn Nieves | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/dow-rises-17.58-points-on-low-volume.html | Dow Rises 17.58 Points on Low Volume | False | By Robert J. Cole | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/slow-back-to-school-sales-hurting-us-retailers.html | Slow Back-to-School Sales Hurting U.S. Retailers | False | By Isadore Barmash | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/obituaries/harris-levin-lawyer-83.html | Harris Levin; Lawyer, 83 | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/homeless-man-asleep-on-a-grate-dies-as-it-falls-30-feet-into-a-pit.html | Homeless Man Asleep on a Grate Dies as It Falls 30 Feet Into a Pit | False | By John T. McQuiston | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/us/oil-drilling-tests-in-alaska-refuge-are-urged.html | Oil Drilling Tests in Alaska Refuge Are Urged | False | AP | 1990-09-07 | TX 2-892347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/us/dallas-police-chief-charged-with-perjury-in-investigation.html | Dallas Police Chief Charged With Perjury in Investigation | False | By Lisa Belkin, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/opinion/the-five-vs-the-four-in-cambodia.html | The Five vs. the Four in Cambodia | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/3000-are-called-to-jury-duty.html | 3,000 Are Called to Jury Duty | False | AP | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/c-corrections-488890.html | Corrections | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/cuomo-says-state-will-buy-268-alternative-fuel-vehicles.html | Cuomo Says State Will Buy 268 Alternative-Fuel Vehicles | False | By Elizabeth Kolbert, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/books/books-of-the-times-breathing-under-water-in-poland.html | Books of The Times; Breathing Under Water in Poland | False | By Richard Bernstein | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/sports-of-the-times-capriati-s-dashing.html | SPORTS OF THE TIMES; Capriati's Dashing | False | By Ira Berkow | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/correction-group-asks-ouster-of-union-chief.html | Correction Group Asks Ouster of Union Chief | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/tennis-no-planes-no-edberg-but-about-the-blimp.html | TENNIS; No Planes, No Edberg, But About the Blimp . . . | False | By Robin Finn | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/currents-workers-hail.html | CURRENTS; Workers, Hail! | False | By Carol Vogel | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/obituaries/gilbert-lesser-55-poster-designer-for-plays-and-promotion-director.html | Gilbert Lesser, 55, Poster Designer For Plays and Promotion Director | False | By Joan Cook | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/art-wedded-to-architecture-a-view-through-stained-glass.html | Art Wedded to Architecture: A View Through Stained Glass | False | By Suzanne Cassidy | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/opinion/l-fdic-should-name-bank-board-trustees-434690.html | F.D.I.C. Should Name Bank Board Trustees | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/aquino-says-she-will-negotiate-cease-fires.html | Aquino Says She Will Negotiate Cease-Fires | False | AP | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/company-news-matsushita-tandy-venture-reported.html | COMPANY NEWS; Matsushita-Tandy Venture Reported | False | AP | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/arts/cbs-names-head-for-tv-stations.html | CBS Names Head for TV Stations | False | By Bill Carter | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-in-the-gulf-it-s-old-it-s-ugly-and-it-kills-tanks-it-s-warthog.html | CONFRONTATION IN THE GULF; It's Old, It's Ugly, and It Kills Tanks: It's Warthog | False | By Michael R. Gordon, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/media-business-advertising-addenda-campbell-kids-utter-first-words-since-1958.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Campbell Kids to Utter First Words Since 1958 | False | By Kim Foltz | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/us/washington-at-work-political-lifeguard-at-the-justice-dept.html | Washington at Work; Political Lifeguard at the Justice Dept. | False | By David Johnston, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/panel-affirms-claims-of-beatings-at-rikers-island.html | Panel Affirms Claims of Beatings at Rikers Island | False | By Kevin Sack, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/football-jets-picture-not-clear.html | FOOTBALL; Jets' Picture Not Clear | False | By Gerald Eskenazi, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/results-plus-639390.html | RESULTS PLUS | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/keeping-your-rocker-on-a-steady-course.html | Keeping Your Rocker on a Steady Course | False | By Michael Varese | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/obituaries/leroy-makepeace-diplomat-75.html | LeRoy Makepeace; Diplomat, 75 | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/currents-not-all-country-houses-are-in-britain-you-know.html | CURRENTS; Not All Country Houses Are in Britain, You Know | False | By Carol Vogel | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/opinion/on-my-mind-the-hate-conference.html | ON MY MIND; The Hate Conference | False | By A. M. Rosenthal | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/arts/review-opera-american-premiere-of-janacek-s-house-of-the-dead.html | Review/Opera; American Premiere of Janacek's 'House of the Dead' | False | By John Rockwell | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/obituaries/julian-b-abbott-decorator-64.html | Julian B. Abbott; Decorator, 64 | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/design-notebook-the-soot-is-gone-but-what-is-lost.html | DESIGN NOTEBOOK; The Soot Is Gone, But What Is Lost? | False | By Patricia Leigh Brown | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/autopsy-tests-find-1-in-7-infected.html | Autopsy Tests For AIDS Find 1 in 7 Infected | False | By Bruce Lambert | 1990-09-07 | TX 2-892347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/arts/judge-threatens-to-void-payola-case.html | Judge Threatens to Void Payola Case | False | By Larry Rohter | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/sports-people-pro-football-dickerson-suspended-and-fined-by-colts.html | SPORTS PEOPLE; PRO FOOTBALL; Dickerson Suspended And Fined by Colts | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/yacht-racing-blazing-a-27000-mile-trail-at-sea.html | YACHT RACING; Blazing a 27,000-Mile Trail at Sea | False | By Barbara Lloyd, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/us/ketchum-journal-real-life-intrudes-on-reverie-of-the-past.html | Ketchum Journal; Real Life Intrudes On Reverie Of the Past | False | By Timothy Egan, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/business-digest-587790.html | BUSINESS DIGEST | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/japan-lifts-discount-rate-to-6.html | Japan Lifts Discount Rate to 6% | False | By James Sterngold, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/company-news-jet-fighter-by-lockheed.html | COMPANY NEWS; Jet Fighter By Lockheed | False | AP | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/news-summary-588290.html | NEWS SUMMARY | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/opinion/loose-ends-in-gulf-policy.html | Loose Ends in Gulf Policy | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/obituaries/talbert-abrams-dies-aerial-pioneer-was-95.html | Talbert Abrams Dies; Aerial Pioneer Was 95 | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/us/foreign-genes-are-inserted-in-humans-a-study-reports.html | Foreign Genes Are Inserted In Humans, a Study Reports | False | By Natalie Angier | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/metro-datelines-boy-shot-in-stomach-playing-with-pistol.html | Metro Datelines; Boy Shot in Stomach Playing With Pistol | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/q-a-621490.html | Q&A | False | By Bernard Gladstone | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/finance-briefs-486690.html | FINANCE BRIEFS | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/consumer-rates-funds-show-mixed-yields.html | CONSUMER RATES; Funds Show Mixed Yields | False | By Robert Hurtado | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/obituaries/robert-phillips-dead-photographer-was-64.html | Robert Phillips Dead; Photographer Was 64 | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/us/cleanup-begins-at-tornado-site-where-25-died.html | Cleanup Begins At Tornado Site Where 25 Died | False | By William E. Schmidt, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/obituaries/john-j-o-hara-71-retired-federal-agent.html | John J. O'Hara, 71, Retired Federal Agent | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/us/clues-followed-on-florida-killer.html | CLUES FOLLOWED ON FLORIDA KILLER | False | By Peter Applebome, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/us/health-personal-health.html | HEALTH; Personal Health | False | Jane E. Brody | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/opinion/for-democrats-california-dreamin.html | For Democrats, California Dreamin' | False | By Bruce Morton | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/where-to-find-it-shoji-screens-at-home-in-the-west.html | WHERE TO FIND IT; Shoji Screens at Home in the West | False | By Terry Trucco | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/arts/colorado-pianist-20-is-competition-winner.html | Colorado Pianist, 20, Is Competition Winner | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-gulf-guerrilla-bands-kuwait-killed-hundreds-us-official-asserts.html | CONFRONTATION IN THE GULF; Guerrilla Bands in Kuwait Killed Hundreds, a U.S. Official Asserts | False | By Keith Bradsher | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/adultery-arrests-rise-to-4-in-connecticut.html | Adultery Arrests Rise To 4 in Connecticut | False | AP | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/arts/cbs-specials-may-take-on-nightline.html | CBS Specials May Take On 'Nightline' | False | By Bill Carter | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-in-the-gulf-jesse-jackson-arrives-in-iraq.html | CONFRONTATION IN THE GULF; Jesse Jackson Arrives in Iraq | False | AP | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/style/chronicle-662690.html | Chronicle | False | | 1990-09-07 | TX 2-892347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-in-the-gulf-protests-in-syria-reported-halted.html | CONFRONTATION IN THE GULF; PROTESTS IN SYRIA REPORTED HALTED | False | By Clifford Krauss, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/sales-of-new-homes-fell-2.3-in-july.html | Sales of New Homes Fell 2.3% in July | False | AP | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/company-news-trump-crisis-approaching-2d-phase.html | COMPANY NEWS; Trump Crisis Approaching 2d Phase | False | By Richard D. Hylton | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/emergency-rule-is-declared-in-armenia.html | Emergency Rule Is Declared in Armenia | False | By Bill Keller, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/currents-chairs-just-for-little-folks.html | CURRENTS; Chairs Just for Little Folks | False | By Carol Vogel | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/merged-bank-sets-officers.html | Merged Bank Sets Officers | False | AP | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/opinion/l-it-takes-more-than-medication-to-heal-minds-645590.html | It Takes More Than Medication to Heal Minds | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/obituaries/robert-h-brooks-theatrical-agent-34.html | Robert H. Brooks; Theatrical Agent, 34 | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/metro-datelines-bail-is-set-for-man-in-slaying-of-girl-9.html | Metro Datelines; Bail Is Set for Man In Slaying of Girl, 9 | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/obituaries/raymond-st-jacques-an-actor-of-tv-and-films-is-dead-at-60.html | Raymond St. Jacques, an Actor Of TV and Films, Is Dead at 60 | False | By Peter B. Flint | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/metro-matters-2-unlikely-allies-strike-deal-on-office-tower.html | Metro Matters; 2 Unlikely Allies Strike Deal On Office Tower | False | By Alan Finder | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/consumer-confidence-in-worrisome-drop.html | Consumer Confidence In Worrisome Drop | False | By Louis Uchitelle | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-in-the-gulf-pentagon-orders-big-cuts-to-free-money-for-the-crisis.html | CONFRONTATION IN THE GULF; Pentagon Orders Big Cuts To Free Money for the Crisis | False | By Eric Schmitt, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/opinion/l-it-takes-more-than-medication-to-heal-minds-electroshock-s-damage-434390.html | It Takes More Than Medication to Heal Minds; Electroshock's Damage | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/us-judge-approves-order-on-the-use-of-force-in-jails.html | U.S. Judge Approves Order On the Use of Force in Jails | False | By Craig Wolff | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/obituaries/grace-eddy-peabody-artist-66.html | Grace Eddy Peabody; Artist, 66 | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/a-challenge-in-cambodia.html | A Challenge In Cambodia | False | By Steven Erlanger, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/he-lives-in-a-lighthouse-and-builds-ships.html | He Lives in a Lighthouse and Builds Ships | False | By A. J. Artman | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/official-will-be-named-to-police-s-l-assets.html | Official Will Be Named To Police S.& L. Assets | False | By Stephen Labaton, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/finance-new-issues-bank-of-new-york-ratings-are-lowered.html | FINANCE/NEW ISSUES; Bank of New York Ratings Are Lowered | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/oil-drops-nearly-2-a-barrel.html | Oil Drops Nearly $2 A Barrel | False | By Keith Bradsher | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/inside-553890.html | INSIDE | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/sports-people-baseball-a-s-acquire-mcgee.html | SPORTS PEOPLE: BASEBALL; A's Acquire McGee | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/opinion/egypt-now-a-strategic-asset.html | Egypt: Now a Strategic Asset | False | By William B. Quandt | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/baseball-red-sox-stay-six-ahead-with-sixth-victory-in-row.html | BASEBALL; Red Sox Stay Six Ahead With Sixth Victory in Row | False | AP | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/trees-need-work-beware-low-bids.html | Trees Need Work? Beware Low Bids | False | By Janet Nelson | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/executive-changes-578290.html | EXECUTIVE CHANGES | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-gulf-reporter-finally-flees-kuwait-after-weeks-eluding-iraqis.html | CONFRONTATION IN THE GULF; Reporter Finally Flees Kuwait After Weeks of Eluding Iraqis | False | By Alex S. Jones, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/opinion/l-retrain-new-york-transit-officers-to-use-the-guns-they-have-645790.html | Retrain New York Transit Officers to Use the Guns They Have | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/c-corrections-606990.html | Corrections | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/sports-people-baseball-phillies-sign-dykstra.html | SPORTS PEOPLE: BASEBALL; Phillies Sign Dykstra | False | | 1990-09-07 | TX 2-892347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/sununu-tutors-the-kremlin-s-staff.html | Sununu Tutors the Kremlin's Staff | False | By Francis X. Clines, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/football-kickoff-classic-may-hold-answers.html | FOOTBALL; Kickoff Classic May Hold Answers | False | By Malcolm Moran, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/bridge-469190.html | Bridge | False | By Alan Truscott | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/us/california-closer-to-its-first-execution-since-1967.html | California Closer to Its First Execution Since 1967 | False | By Jane Gross, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/company-news-japanese-to-buy-laura-ashley-stake.html | COMPANY NEWS; Japanese to Buy Laura Ashley Stake | False | AP | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-in-the-gulf-israelis-worried-by-us-restraint.html | CONFRONTATION IN THE GULF; ISRAELIS WORRIED BY U.S. RESTRAINT | False | By Joel Brinkley, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/football-allegre-could-lose-job-to-a-rookie.html | FOOTBALL; Allegre Could Lose Job to a Rookie | False | By Frank Litsky, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/us/us-forming-a-central-data-bank-to-identify-incompetent-doctors.html | U.S. Forming a Central Data Bank to Identify Incompetent Doctors | False | By Philip J. Hilts, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/obituaries/earl-veron-68-judge-on-us-district-court.html | Earl Veron, 68, Judge On U.S. District Court | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/obituaries/john-j-snodgrass-70-began-radiology-unit.html | John J. Snodgrass, 70; Began Radiology Unit | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/sports-people-baseball-mariners-sign-griffey.html | SPORTS PEOPLE: BASEBALL; Mariners Sign Griffey | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/tennis-mattar-no-66-knocks-gomez-out-of-open.html | TENNIS; Mattar, No. 66, Knocks Gomez Out of Open | False | By Robin Finn | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/company-news-5000-positions-to-be-cut-at-volvo.html | COMPANY NEWS; 5,000 Positions To Be Cut at Volvo | False | AP | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/farm-exports-steady.html | Farm Exports Steady | False | AP | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/currents-put-periwinkle-everywhere-please.html | CURRENTS; Put Periwinkle Everywhere, Please! | False | By Carol Vogel | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/un-s-watershed-special-report-confrontation-gulf-putting-teeth-embargo.html | THE U.N.'S WATERSHED: A SPECIAL REPORT: CONFRONTATION IN THE GULF; Putting Teeth in an Embargo: How U.S. Convinced the U.N. | False | By Elaine Sciolino With Eric Pace, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/development-proposal-roils-oyster-bay.html | Development Proposal Roils Oyster Bay | False | By Sarah Lyall, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/the-media-business-advertising-addenda-5-million-fnn-effort-to-begin-next-month.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; $5 Million FNN Effort To Begin Next Month | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/deals.html | Deals | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/business-people-espn-chief-leaving-to-head-new-venture.html | BUSINESS PEOPLE; ESPN Chief Leaving To Head New Venture | False | By Geraldine Fabrikant | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/sports-people-pro-football-nfl-may-slow-down.html | SPORTS PEOPLE: PRO FOOTBALL; N.F.L. May Slow Down | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/the-media-business-advertising-shearson-unit-seeks-agency.html | THE MEDIA BUSINESS: ADVERTISING; Shearson Unit Seeks Agency | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/baseball-elster-sidelined-for-rest-of-season.html | BASEBALL; Elster Sidelined For Rest Of Season | False | By Joe Sexton | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/donnelley-s-meredith-bid.html | Donnelley's Meredith Bid | False | AP | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/arts/review-art-us-artist-has-whole-french-city-as-his-gallery.html | Review/Art; U.S. Artist Has Whole French City as His Gallery | False | By Michael Brenson | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/try-to-tell-a-widow-that-life-goes-on.html | Try to Tell a Widow That Life Goes On | False | By Carol Lawson | 1990-09-07 | TX 2-892347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/albanian-protest-broken-up-in-yugoslavia.html | Albanian Protest Broken Up in Yugoslavia | False | AP | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/us/judge-orders-tuna-import-ban-over-dolphin-kill.html | Judge Orders Tuna Import Ban Over Dolphin Kill | False | AP | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/theater/critic-s-notebook-comedy-heartbreak-and-offbeat-casting-on-london-stages.html | Critic's Notebook; Comedy, Heartbreak And Offbeat Casting On London Stages | False | By Frank Rich | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/us/health-alternative-screening-on-fetal-neural-defects.html | HEALTH; Alternative Screening On Fetal Neural Defects | False | By Gina Kolata | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/c-corrections-606790.html | Corrections | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/insider-charges-are-settled.html | Insider Charges Are Settled | False | Special to The New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/opinion/l-in-pakistan-martial-law-waits-to-return-452190.html | In Pakistan, Martial Law Waits to Return | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/company-news-chairman-quits-at-ameritrust.html | COMPANY NEWS; Chairman Quits At Ameritrust | False | AP | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/opinion/phil-seelig-s-wounded-pride.html | Phil Seelig's Wounded Pride | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/opinion/in-the-nation-the-long-road-back.html | IN THE NATION; The Long Road Back | False | By Tom Wicker | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/a-grand-house-sticks-out-its-tongue.html | A Grand House Sticks Out Its Tongue | False | By Suzanne Slesin | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/obituaries/f-sanford-cutler-episcopal-priest-68.html | F. Sanford Cutler; Episcopal Priest, 68 | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/refco-settles-federal-charge.html | Refco Settles Federal Charge | False | Special to The New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/style/chronicle-612490.html | Chronicle | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/barriers-are-down-in-mohawk-dispute-in-quebec.html | Barriers Are Down in Mohawk Dispute in Quebec | False | AP | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/oil-freeze-plan-in-italy.html | Oil-Freeze Plan in Italy | False | AP | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/moscow-journal-more-than-a-movie-it-s-a-whisper-of-civil-war.html | Moscow Journal; More Than a Movie, It's a Whisper of Civil War | False | By Bill Keller, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/sports-people-baseball-dispute-over-fights.html | SPORTS PEOPLE: BASEBALL; Dispute Over Fights | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/briefs-578090.html | BRIEFS | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/credit-markets-treasury-bonds-post-solid-gains.html | CREDIT MARKETS; Treasury Bonds Post Solid Gains | False | By Kenneth N. Gilpin | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/finance-new-issues-federal-farm-credit-financing.html | FINANCE/NEW ISSUES; Federal Farm Credit Financing | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/britain-to-allow-appeal-for-6-convicted-of-1974-pub-murders.html | Britain to Allow Appeal for 6 Convicted of 1974 Pub Murders | False | By Sheila Rule, Special to the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/the-media-business-advertising-addenda-campbell-mithun-esty-splits-account-team.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Campbell-Mithun-Esty Splits Account Team | False | By Kim Foltz | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/key-rates-609990.html | KEY RATES | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/us/census-data-show-sharp-rural-losses.html | Census Data Show Sharp Rural Losses | False | By Felicity Barringer, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/calendar-folk-art-and-wearable-art.html | Calendar: Folk Art and Wearable Art | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/market-place-a-short-sad-tale-of-in-store-inc.html | Market Place; A Short, Sad Tale Of In-Store Inc. | False | By Floyd Norris | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/theater/sandy-mutt-who-made-it-on-broadway-dies-at-16.html | Sandy, Mutt Who Made It On Broadway, Dies at 16 | False | By Mervyn Rothstein | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/the-media-business-advertising-addenda-people-630790.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/the-media-business-advertising-addenda-accounts-632890.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/us/marilyn-quayle-is-rescued-from-river-in-grand-canyon.html | Marilyn Quayle Is Rescued From River in Grand Canyon | False | AP | 1990-09-07 | TX 2-892347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/opec-to-increase-oil-output-to-offset-losses-from-iraq-no-us-hostages-released.html | OPEC TO INCREASE OIL OUTPUT TO OFFSET LOSSES FROM IRAQ; NO U.S. HOSTAGES RELEASED | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/opinion/l-retrain-new-york-transit-officers-use-guns-they-have-risk-far-too-great-434890.html | Retrain New York Transit Officers to Use the Guns They Have; Risk Is Far Too Great | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/company-news-a-chip-patent-is-granted-that-may-rewrite-history.html | COMPANY NEWS; A Chip Patent Is Granted That May Rewrite History | False | By Andrew Pollack, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/horse-racing-2-surprises-diane-suzanne-wins-and-charon-doesn-t.html | HORSE RACING; 2 Surprises: Diane Suzanne Wins, and Charon Doesn't | False | By Steven Crist | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-gulf-japan-promises-grants-food-but-lack-arms-aid-nettles-us.html | CONFRONTATION IN THE GULF; Japan Promises Grants and Food, But Lack of Arms Aid Nettles U.S. | False | By Steven R. Weisman, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/finance-new-issues-puerto-rico-prices-tax-free-bonds.html | FINANCE/NEW ISSUES; Puerto Rico Prices Tax-Free Bonds | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/region/in-new-york-low-count-draws-chorus-of-criticism.html | In New York, Low Count Draws Chorus of Criticism | False | By Mireya Navarro | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/enshrined-a-common-man-of-the-century.html | Enshrined: a Common Man of the Century | False | By Wendy E. Solomon | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/us/first-hubble-findings-bring-delight.html | First Hubble Findings Bring Delight | False | By John Noble Wilford | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/us/arab-americans-faulting-bush-on-hostility.html | Arab-Americans Faulting Bush on Hostility | False | By Steven A. Holmes, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/baseball-notebook-new-starters-give-red-sox-a-lift.html | BASEBALL; NOTEBOOK; New Starters Give Red Sox a Lift | False | By Murray Chass | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/opinion/l-in-pakistan-martial-law-waits-to-return-elections-are-pledged-645690.html | In Pakistan, Martial Law Waits to Return; Elections Are Pledged | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/baseball-yankees-capture-fourth-straight.html | BASEBALL; Yankees Capture Fourth Straight | False | By Michael Martinez, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/currents-revenge-of-the-dog-biscuits.html | CURRENTS; Revenge Of the Dog Biscuits | False | By Carol Vogel | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-in-the-gulf-peace-dividend-casualty-in-the-gulf.html | CONFRONTATION IN THE GULF; Peace Dividend: Casualty in the Gulf? | False | By Richard L. Berke, Special To the New York Times | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/the-media-business-advertising-miles-to-end-health-claims-on-vitamins.html | THE MEDIA BUSINESS; Advertising Miles to End Health Claims On Vitamins | False | By Kim Foltz | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/arts/karen-finley-quits-as-host-of-awards-show.html | Karen Finley Quits as Host Of Awards Show | False | By Jennifer Dunning | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/business/business-people-revamping-approved-resorts-names-officer.html | BUSINESS PEOPLE; Revamping Approved, Resorts Names Officer | False | By Eben Shapiro | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/region/metro-datelines-suspension-is-lifted-for-a-trauma-ward.html | Metro Datelines; Suspension Is Lifted For a Trauma Ward | False | | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/arts/review-music-more-from-the-mozart-catalogue.html | Review/Music; More From The Mozart Catalogue | False | By Bernard Holland | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-09-07 | TX 2-892347 | | |
| 1990-08-30 | 1990-08-30 | https://www.nytimes.com/1990/08/30/us/health-allergies-in-infants-are-linked-to-mothers-diets.html | HEALTH; Allergies in Infants Are Linked to Mothers' Diets | False | By Jane E. Brody | 1990-09-07 | TX 2-892347 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/judge-says-payola-prosecutors-broke-rules.html | Judge Says Payola Prosecutors Broke Rules | False | By Larry Rohter | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/topics-of-the-times-t-shirt-readings.html | Topics of The Times; T-Shirt Readings | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/confrontation-gulf-excerpts-president-s-conference-gulf-crisis.html | Confrontation in the Gulf; Excerpts From President's News Conference on Gulf Crisis | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/the-media-business-advertising-georgy-girl-then-and-now-in-weight-watchers-spots.html | THE MEDIA BUSINESS; ADVERTISING; 'Georgy Girl' Then and Now In Weight Watchers Spots | False | By Kim Foltz | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/company-news-simmons-near-limit-on-stake-in-lockheed.html | COMPANY NEWS; Simmons Near Limit On Stake in Lockheed | False | By Gregory A. Robb, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/police-cut-back-zodiac-search-as-trail-cools.html | Police Cut Back Zodiac Search As Trail Cools | False | By Jack Curry | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/airline-group-assails-long-customs-delays.html | Airline Group Assails Long Customs Delays | False | AP | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/a-critic-s-eye-choosing-favorites-in-museum-collections.html | A Critic's Eye: Choosing Favorites In Museum Collections | False | By John Russell | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/style/miss-muhlstock-executive-weds.html | Miss Muhlstock, Executive, Weds | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/restaurants-868190.html | Restaurants | False | By Bryan Miller | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/the-media-business-advertising-addenda-people-750890.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/factory-orders-up-1.6-in-july.html | Factory Orders Up 1.6% in July | False | AP | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/obituaries/luigi-beccali-83-olympic-champion.html | Luigi Beccali, 83, Olympic Champion | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/florio-chooses-close-adviser-as-new-chief-of-staff.html | Florio Chooses Close Adviser as New Chief of Staff | False | By Wayne King, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/drug-is-found-to-delay-progression-of-aids.html | Drug Is Found to Delay Progression of AIDS | False | By Philip J. Hilts, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/obituaries/herbert-johnson-81-headed-gas-company.html | Herbert Johnson, 81; Headed Gas Company | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/the-rich-a-s-get-even-richer.html | The Rich A's Get Even Richer | False | AP | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/mohawk-canada-accord-collapses.html | Mohawk-Canada Accord Collapses | False | By Chris Hedges, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/company-news-healthiest-s-l-s-show-sharp-decline-in-latest-us-data.html | COMPANY NEWS; Healthiest S.& L.'s Show Sharp Decline In Latest U.S. Data | False | By Stephen Labaton, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/sports-people-pro-basketball-shackleford-waived-he-ll-play-in-italy.html | SPORTS PEOPLE: PRO BASKETBALL; Shackleford Waived; He'll Play in Italy | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/police-kill-suspect-in-a-west-side-subway.html | Police Kill Suspect in a West Side Subway | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/paper-exceeds-goal.html | Paper Exceeds Goal | False | AP | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/college-football-the-quarterback-of-the-future-is-in-syracuse-s-present.html | COLLEGE FOOTBALL; The Quarterback of the Future Is in Syracuse's Present | False | By Malcolm Moran, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/company-news-hewlett-to-drop-design-operation-dtl.html | COMPANY NEWS; Hewlett to Drop Design Operation DTL | False | Special to The New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/beijing-journal-the-tears-of-the-helmsman-and-other-scuttlebutt.html | Beijing Journal; The Tears of the Helmsman and Other Scuttlebutt | False | By Nicholas D. Kristof, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/worldspecial/iraqs-best-face-tariq-aziz.html | Iraq's Best Face: Tariq Aziz | False | By Elaine Sciolino | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/the-talk-of-flushing-meadows-a-genteel-us-open-here-fuhgdaboudit.html | The Talk of Flushing Meadows; A Genteel U.S. Open? Here? Fuhgdaboudit! | False | By Sarah Lyall | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/style/chronicle-897290.html | Chronicle | False | By Richard D. Lyons | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/review-cabaret-barbara-lea-in-the-lee-wiley-mode.html | Review/Cabaret; Barbara Lea, in the Lee Wiley Mode | False | By Stephen Holden | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/armenia-disarms-a-vigilante-group.html | ARMENIA DISARMS A VIGILANTE GROUP | False | By Francis X. Clines, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/results-plus-940690.html | Results Plus | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/japanese-markets-rally-after-central-bank-raises-rate.html | Japanese Markets Rally After Central Bank Raises Rate | False | By James Sterngold, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/l-shouting-threatens-to-drown-racial-dialogue-we-were-humiliated-894890.html | Shouting Threatens to Drown Racial Dialogue; 'We Were Humiliated' | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/patz-suspect-arraigned-in-pennsylvania-case.html | Patz Suspect Arraigned In Pennsylvania Case | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/style/chronicle-851890.html | Chronicle | False | By Richard D. Lyons | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/l-don-t-send-a-great-american-art-collection-into-austrian-exile-682290.html | Don't Send a Great American Art Collection Into Austrian Exile | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/a-gubernatorial-candidate-who-relies-on-just-the-facts.html | A Gubernatorial Candidate Who Relies on Just the Facts | False | By Kirk Johnson | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/lag-found-in-chemical-weapons-disposal.html | Lag Found in Chemical Weapons Disposal | False | AP | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/company-news-sutton-still-seeks-deal-with-desoto.html | COMPANY NEWS; Sutton Still Seeks Deal With DeSoto | False | Special to The New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/obituaries/edmund-h-north-79-a-writer-he-shared-an-oscar-for-patton.html | Edmund H. North, 79, a Writer; He Shared an Oscar for 'Patton' | False | By Peter B. Flint | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/wholesale-gasoline-price-soars.html | Wholesale Gasoline Price Soars | False | By Keith Bradsher | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/suburbs-lead-in-new-jersey-census.html | Suburbs Lead in New Jersey Census | False | By Anthony Depalma, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/the-media-business-advertising-addenda-mullen-wins-one-but-loses-another.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Mullen Wins One, But Loses Another | False | By Kim Foltz | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/in-the-nightlife-of-houston-street-some-new-kids-on-the-block.html | In the Nightlife Of Houston Street, Some New Kids On the Block | False | By Karen Schoemer | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/loss-of-paychecks-from-kuwait-makes-families-hostages-of-crisis.html | Loss of Paychecks From Kuwait Makes Families Hostages of Crisis | False | By Lisa Belkin, Special to The New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/sports-people-baseball-umpire-case-reviewed.html | SPORTS PEOPLE: BASEBALL; Umpire Case Reviewed | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/interest-in-barfield-but-price-isn-t-right.html | Interest in Barfield, but Price Isn't Right | False | By Michael Martinez | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/plaza-report-is-denied.html | Plaza Report Is Denied | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/law-lawyers-on-call-for-duty-in-the-gulf.html | LAW; Lawyers On Call For Duty In The Gulf | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/a-stray-bullet-kills-a-bronx-prosecutor.html | A Stray Bullet Kills a Bronx Prosecutor | False | By James C. McKinley Jr. | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/review-art-was-it-a-love-for-tv-or-the-tv-repairman.html | Review/Art; Was It a Love for TV? Or the TV Repairman? | False | By Andy Grundberg | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/tennis-father-watches-capriati-ascend.html | TENNIS; Father Watches Capriati Ascend | False | By Michael Janofsky | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/our-towns-lobster-bargain-is-no-bargain-for-lobstermen.html | Our Towns; Lobster Bargain Is No Bargain For Lobstermen | False | By Nick Ravo | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/who-stands-to-lose-political-figuring-starts.html | Who Stands to Lose? Political Figuring Starts | False | By Kevin Sack, Special to The New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/confrontation-in-the-gulf-more-on-the-gulf.html | Confrontation in the Gulf; More on the Gulf | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/tearful-ex-irish-hostage-tells-of-ordeal.html | Tearful Ex-Irish Hostage Tells of Ordeal | False | AP | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/confrontation-in-the-gulf-man-in-the-news-iraq-s-best-face-tariq-aziz.html | Confrontation in the Gulf: Man in the News; Iraq's Best Face: Tariq Aziz | False | By Elaine Sciolino, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/infant-mortality-rates-in-us-fall-to-a-record-low-in-1989.html | Infant Mortality Rates in U.S. Fall to a Record Low in 1989 | False | By Lawrence K. Altman | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/lack-of-tornado-warning-prompts-assessment-of-weather-service.html | Lack of Tornado Warning Prompts Assessment of Weather Service | False | By William Robbins, Special to The New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/football-thomas-scores-a-touchdown-but-jets-lose-to-buccaneers.html | FOOTBALL; Thomas Scores a Touchdown But Jets Lose to Buccaneers | False | By Al Harvin, Special To The New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/some-possibilities-for-playing-on-labor-day-weekend.html | Some Possibilities for Playing on Labor Day Weekend | False | By Eleanor Blau | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/c-corrections-755390.html | Corrections | False | | 1990-09-07 | TX 2-890644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/these-boycotts-are-racist-and-wrong.html | These Boycotts Are Racist, and Wrong | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/explosions-at-lebanese-barracks-kill-10-soldiers.html | Explosions at Lebanese Barracks Kill 10 Soldiers | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/behind-rikers-riots-a-message-of-weakness.html | Behind Rikers Riots, a Message of Weakness | False | By Bonnie Nathan | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/romanian-leader-is-seeking-fall-visit-with-bush.html | Romanian Leader Is Seeking Fall Visit With Bush | False | By David Binder, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/washington-talk-fiscal-indecision-makes-retirement-look-better.html | Washington Talk; Fiscal Indecision Makes Retirement Look Better | False | JOHN H. CUSHMAN Jr., Special to The New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/us-energy-policy-to-stress-output-and-conservation.html | U.S. ENERGY POLICY TO STRESS OUTPUT AND CONSERVATION | False | By Keith Schneider, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/obituaries/paul-p-casamassimo-dentist-77.html | Paul P. Casamassimo, Dentist, 77 | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/2-advances-are-cited-in-tracing-mystery-disorder.html | 2 Advances Are Cited in Tracing Mystery Disorder | False | By Lawrence K. Altman | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/obituaries/robert-phillips-dead-photographer-was-64.html | Robert Phillips Dead; Photographer Was 64 | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/style/allison-k-sands-weds-j-e-tamis.html | Allison K. Sands Weds J. E. Tamis | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/obituaries/irwin-a-lewis-68-a-pioneer-in-polling-at-the-voting-booth.html | Irwin A. Lewis, 68, A Pioneer in Polling At the Voting Booth | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/style/chronicle-897190.html | Chronicle | False | By Richard D. Lyons | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/c-corrections-849490.html | Corrections | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/confrontation-in-the-gulf-in-tallying-its-gulf-costs-us-counts-impatience.html | Confrontation in the Gulf; In Tallying Its Gulf Costs, U.S. Counts Impatience | False | By Clifford Krauss, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/shuttle-columbia-is-delayed-again.html | SHUTTLE COLUMBIA IS DELAYED AGAIN | False | By William J. Broad, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/fernandez-powers-mets-over-giants.html | Fernandez Powers Mets Over Giants | False | By Joe Sexton | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/scientists-question-methods-used-in-animal-cancer-tests.html | Scientists Question Methods Used in Animal Cancer Tests | False | By Gina Kolata | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/economic-scene-thai-stock-boom-grinds-to-a-halt.html | Economic Scene; Thai Stock Boom Grinds to a Halt | False | By Steven Erlanger | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/l-shouting-threatens-to-drown-racial-dialogue-fear-doesn-t-go-away-895390.html | Shouting Threatens to Drown Racial Dialogue; Fear Doesn't Go Away | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/obituaries/lillian-pickard-press-agent-66.html | Lillian Pickard, Press Agent, 66 | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/confrontation-gulf-soviets-issue-their-first-criticism-american-presence-gulf.html | Confrontation in the Gulf; Soviets Issue Their First Criticism Of American Presence in the Gulf | False | By Bill Keller, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/year-end-oil-shortage-predicted.html | Year-End Oil Shortage Predicted | False | By Steven Greenhouse, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/reduction-in-gains-tax-is-questioned.html | Reduction In Gains Tax Is Questioned | False | AP | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/bulk-of-94-million-in-special-interest-gifts-goes-to-incumbents.html | Bulk of $94 Million in Special Interest Gifts Goes to Incumbents | False | By Richard L. Berke, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/deloitte-said-to-thin-ranks.html | Deloitte Said to Thin Ranks | False | | 1990-09-07 | TX 2-890644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/jazzmobile-season-ends-tonight.html | Jazzmobile Season Ends Tonight | False | By C. Gerald Fraser | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/l-one-wrong-dance-step-and-it-s-curtains-682090.html | One Wrong Dance Step, and It's Curtains | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/l-iraq-and-jordan-895090.html | Iraq and Jordan | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/lapoint-throws-away-streak.html | LaPoint Throws Away Streak | False | By Michael Martinez; Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/the-media-business-advertising-addenda-sega-commercials-take-on-nintendo.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Sega Commercials Take On Nintendo | False | By Kim Foltz | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/gifts-from-s-l-now-seen-as-curse.html | GIFTS FROM S & L. NOW SEEN AS CURSE | False | By Martin Tolchin, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/topics-of-the-times-a-shield-against-thieves.html | Topics of The Times; A Shield Against Thieves | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/mets-scramble-to-assemble-contender.html | Mets Scramble to Assemble Contender | False | By Joe Sexton | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/style/lisa-lieb-weds-david-malamed.html | Lisa Lieb Weds David Malamed | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/as-part-of-a-liquidation-morgan-sells-junk-bonds.html | As Part of a Liquidation, Morgan Sells 'Junk Bonds' | False | By Anise C. Wallace | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/sports-people-pro-football-timing-adjusted.html | SPORTS PEOPLE: PRO FOOTBALL; Timing Adjusted | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/horse-racing-notebook-2-out-of-town-features-at-belmont.html | HORSE RACING: Notebook; 2 Out-of-Town Features at Belmont | False | By Steven Crist | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/style/susan-b-rauch-executive-weds.html | Susan B. Rauch, Executive, Weds | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/stocks-fall-as-trading-dries-up.html | Stocks Fall As Trading Dries Up | False | By Robert J. Cole | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/credit-markets-short-term-treasuries-advance.html | CREDIT MARKETS; Short-Term Treasuries Advance | False | By Kenneth N. Gilpin | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/business-digest-839690.html | BUSINESS DIGEST | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/german-vows-limit-on-the-new-force.html | GERMAN VOWS LIMIT ON THE NEW FORCE | False | Special to The New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/rather-was-awakened-for-midnight-interview.html | Rather Was Awakened For Midnight Interview | False | By Bill Carter | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/ex-state-senator-beatty-slain-in-storefront-office-in-brooklyn.html | Ex-State Senator Beatty Slain in Storefront Office in Brooklyn | False | By James Barron | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/newmont-to-offer-stock-hanson-seeks-to-cut-stake.html | Newmont to Offer Stock; Hanson Seeks to Cut Stake | False | By Jonathan P. Hicks | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/bessie-awards-to-proceed-despite-loss-of-a-co-host.html | Bessie Awards to Proceed Despite Loss of a Co-Host | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/company-news-toyota-to-increase-non-auto-output.html | COMPANY NEWS; Toyota to Increase Non-Auto Output | False | AP | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/all-stravinsky-concert.html | All-Stravinsky Concert | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/it-s-carnival-time-as-new-york-turns-caribbean-to-dance-the-weekend-away.html | It's Carnival Time As New York Turns Caribbean to Dance The Weekend Away | False | By Jon Pareles | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/obituaries/alice-pentlarge-loeb-radio-producer-95.html | Alice Pentlarge Loeb Radio Producer, 95 | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/complaints-about-census-mount-as-many-areas-see-low-counts.html | Complaints About Census Mount As Many Areas See Low Counts | False | By Felicity Barringer, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/chile-is-planning-ceremony-to-bury-allende.html | Chile Is Planning Ceremony to Bury Allende | False | By Shirley Christian, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/l-shouting-threatens-to-drown-racial-dialogue-682190.html | Shouting Threatens to Drown Racial Dialogue | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/new-twist-in-taylor-talks.html | New Twist In Taylor Talks | False | By Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/a-brash-deal-maker-and-its-uncertain-bets.html | A Brash Deal Maker And Its Uncertain Bets | False | By Alison Leigh Cowan | 1990-09-07 | TX 2-890644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Richard F. Shepard | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/fairs-and-festivals.html | Fairs and Festivals | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/essay-moscow-s-mutt-jeff.html | ESSAY; Moscow's Mutt & Jeff | False | By William Safire | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/briefs-849690.html | BRIEFS | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/sri-lankans-airlift-40-troops-from-rebel-besieged-camp.html | Sri Lankans Airlift 40 Troops From Rebel-Besieged Camp | False | AP | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/auctions.html | Auctions | False | By Roberta Smith | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/with-figures-and-lawsuits-new-york-attacks-census.html | With Figures and Lawsuits, New York Attacks Census | False | By Richard Levine | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/movies/2-films-share-prize-at-the-festival-latino.html | 2 Films Share Prize At the Festival Latino | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/bargemusic-brooklyn-s-floating-concert-site.html | Bargemusic: Brooklyn's Floating Concert Site | False | By Allan Kozinn | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/l-shouting-threatens-to-drown-racial-dialogue-spike-lee-s-jews-894690.html | Shouting Threatens to Drown Racial Dialogue; Spike Lee's Jews | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/sounds-around-town-858290.html | SOUNDS AROUND TOWN | False | By Karen Schoemer | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/us-inquiry-of-dumping.html | U.S. Inquiry of Dumping | False | AP | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/new-york-fights-back-with-computer-s-help.html | New York Fights Back With Computer's Help | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/sports-people-pro-football-dan-rooney-honored.html | SPORTS PEOPLE: PRO FOOTBALL; Dan Rooney Honored | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/obituaries/larry-jackson-pitcher-59.html | Larry Jackson, Pitcher, 59 | False | AP | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/hynes-criticized-in-report-on-boycott.html | Hynes Criticized in Report on Boycott | False | By Don Terry | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/sports-people-pro-football-rimington-waived.html | SPORTS PEOPLE: PRO FOOTBALL; Rimington Waived | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/the-media-business-advertising-addenda-accounts-667390.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/brazil-stops-debt-interest.html | Brazil Stops Debt Interest | False | AP | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/c-corrections-849290.html | Corrections | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/key-rates-875390.html | KEY RATES | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/giants-expect-bavaro-to-be-set-for-eagles.html | Giants Expect Bavaro To Be Set for Eagles | False | By Frank Litsky | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/clemens-captures-20th-as-sox-score-7-in-9th.html | Clemens Captures 20th As Sox Score 7 in 9th | False | AP | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/business-people-comprehensive-care-appoints-a-president.html | BUSINESS PEOPLE; Comprehensive Care Appoints a President | False | By Eben Shapiro | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/company-news-alleghany-raises-stake-in-cyclops.html | COMPANY NEWS; Alleghany Raises Stake in Cyclops | False | Special to The New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/business-people-gannett-names-head-of-merged-divisions.html | BUSINESS PEOPLE; Gannett Names Head Of Merged Divisions | False | By Geraldine Fabrikant | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/confrontation-in-the-gulf-iraqis-playing-waiting-game-us-officers-in-region-say.html | Confrontation in the Gulf; Iraqis Playing Waiting Game, U.S. Officers in Region Say | False | By Michael R. Gordon, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/l-nato-can-get-back-on-the-right-track-682390.html | NATO Can Get Back on the Right Track | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/tennis-becker-dispatches-noah-with-straight-set-victory.html | TENNIS; Becker Dispatches Noah With Straight-Set Victory | False | By Robin Finn | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/confrontation-in-the-gulf-13-of-21-in-arab-league-meet-on-avoiding-a-war.html | Confrontation in the Gulf; 13 of 21 in Arab League Meet on Avoiding a War | False | By John Kifner, Special To The New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/c-corrections-849390.html | Corrections | False | | 1990-09-07 | TX 2-890644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/obituaries/dr-john-k-frost-68-researcher-in-lung-cancer.html | Dr. John K. Frost, 68, Researcher in Lung Cancer | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/quotation-of-the-day-849090.html | Quotation of the Day | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/the-soviet-union-has-ceased-to-exist.html | The Soviet Union Has Ceased To Exist . . . | False | By Martin Malia | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/c-corrections-849190.html | Corrections | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/obituaries/emmet-v-murray-lawyer-64.html | Emmet V. Murray, Lawyer, 64 | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/wayne-newton-s-libel-award-against-nbc-is-overturned.html | Wayne Newton's Libel Award Against NBC Is Overturned | False | By Katherine Bishop, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/executive-changes-769890.html | EXECUTIVE CHANGES | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/neighborhood-development-highrise-condominiums-for-bayside.html | Neighborhood Development; High-Rise Condominiums for Bayside | False | By Diana Shaman | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/tokyo-s-share-of-world-leadership.html | Tokyo's Share of World Leadership | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/briefs-715690.html | BRIEFS | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/market-place-fund-investors-remain-steadfast.html | Market Place; Fund Investors Remain Steadfast | False | By Floyd Norris | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/obituaries/norman-dehaan-63-architect-and-designer.html | Norman DeHaan, 63, Architect and Designer | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/confrontation-gulf-iraq-moves-some-captives-hotel-possible-step-toward-departure.html | Confrontation in the Gulf; Iraq Moves Some Captives to Hotel In Possible Step Toward Departure | False | By Joseph B. Treaster, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/company-news-service-unit-for-microsoft.html | COMPANY NEWS; Service Unit For Microsoft | False | Special to The New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/obituaries/dewitt-stetten-is-dead-at-81-top-biochemist.html | DeWitt Stetten Is Dead at 81; Top Biochemist | False | By Glenn Fowler | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/south-african-violence-the-limits-of-leadership.html | South African Violence: The Limits of Leadership | False | By Alan Cowell, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/the-fast-lane-to-fringe-group-status.html | The Fast Lane to Fringe-Group Status | False | By Thomas Bethell | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/afghan-leader-insists-on-retaining-power-in-a-pact.html | Afghan Leader Insists on Retaining Power in a Pact | False | By Barbara Crossette, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/california-measure-for-earlier-primary-is-raising-questions.html | California Measure For Earlier Primary Is Raising Questions | False | Special to The New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/inside-843690.html | INSIDE | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/murder-or-an-act-of-war-soldier-on-trial.html | Murder or an Act of War: Soldier on Trial | False | By Dirk Johnson, Special to the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/deals.html | Deals | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/movies/tv-weekend-20-20-plumbs-depression-s-depths.html | TV Weekend; '20/20' Plumbs Depression's Depths | False | By Walter Goodman | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/law-2-can-sue-over-something-horrible-they-saw.html | LAW; 2 Can Sue Over Something Horrible They Saw | False | By Katherine Bishop, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/latin-debt-grew-in-89.html | Latin Debt Grew in '89 | False | AP | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/obituaries/gerald-l-norman-78-administrative-judge.html | Gerald L. Norman, 78, Administrative Judge | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/books/books-of-the-times-the-many-similarities-at-the-ends-of-centuries.html | Books of The Times; The Many Similarities At the Ends of Centuries | False | By Michiko Kakutani | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/obituaries/rev-allan-j-burry-methodist-official-56.html | Rev. Allan J. Burry, Methodist Official, 56 | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/bp-s-outlook-on-oil-prices.html | B.P.'s Outlook on Oil Prices | False | Special to The New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/news-summary-839790.html | News Summary | False | | 1990-09-07 | TX 2-890644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/mcdonald-s-opens-a-diner.html | McDonald's Opens a Diner | False | AP | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/company-news-perrier-to-revise-its-label.html | COMPANY NEWS; Perrier to Revise Its Label | False | Special to The New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/sports-of-the-times-why-open-can-t-leave-new-york.html | SPORTS OF THE TIMES; Why Open Can't Leave New York | False | By George Vecsey | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/japan-s-price-tag-on-gulf-aid-bears-us-imprint.html | Japan's Price Tag on Gulf Aid Bears U.S. Imprint | False | By Steven R. Weisman, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/sounds-around-town-908290.html | Sounds Around Town | False | By Jon Pareles | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/sports-people-pro-football-williams-is-bitter.html | SPORTS PEOPLE: PRO FOOTBALL; Williams Is Bitter | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/confrontation-gulf-bush-urges-allies-bear-their-fair-share-costs-military-effort.html | Confrontation in the Gulf; BUSH URGES ALLIES TO BEAR THEIR FAIR SHARE OF COSTS OF MILITARY EFFORT IN GULF | False | By R. W. Apple Jr., Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/excerpts-from-interview-with-hussein-on-crisis-in-gulf.html | Excerpts From Interview With Hussein on Crisis in Gulf | False | Special to The New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Pro Bono | False | By Kim Foltz | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/world/confrontation-in-the-gulf-thatcher-warns-europe-over-gulf.html | Confrontation in the Gulf; THATCHER WARNS EUROPE OVER GULF | False | By Craig R. Whitney, Special To the New York Times | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/the-great-late-show.html | The Great Late Show | False | | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/us/law-bar-short-life-long-legacy-unsung-underpaid-defender-new-york-s-have-nots.html | LAW: At the Bar; The short life and long legacy of an unsung, underpaid defender of New York's have-nots. | False | By David Margolick | 1990-09-07 | TX 2-890644 | | |
| 1990-08-31 | 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/critic-s-choice-857990.html | Critic's Choice | False | By Jennifer Dunning | 1990-09-07 | TX 2-890644 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/prices-of-long-term-bonds-continue-to-fall.html | Prices of Long-Term Bonds Continue to Fall | False | By H. J. Maidenberg | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-gulf-us-said-quietly-encourage-kuwaiti-resistance-movement.html | CONFRONTATION IN THE GULF; U.S. Is Said to Quietly Encourage A Kuwaiti Resistance Movement | False | By Michael Wines, Special To the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-in-the-gulf-us-says-gulf-moves-cost-will-far-exceed-25-billion.html | CONFRONTATION IN THE GULF; U.S. Says Gulf Moves' Cost Will Far Exceed $25 Billion | False | By Andrew Rosenthal, Special To The New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/movies/paris-film-house-loses-its-58th-street-home.html | Paris Film House Loses Its 58th Street Home | False | By Andrew L. Yarrow | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/sports-of-the-times-premed-prelaw-pretennis.html | SPORTS OF THE TIMES; Premed, Prelaw, Pretennis | False | By William C. Rhoden | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/sports-people-hockey-bruins-sign-bourque.html | SPORTS PEOPLE: HOCKEY; Bruins Sign Bourque | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/new-jersey-s-wealthy-school-districts-gird-for-battle-on-aid.html | New Jersey's Wealthy School Districts Gird for Battle on Aid | False | By Robert Hanley, Special To the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/c-corrections-021190.html | Corrections | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/sports-people-football-bears-back-cleared.html | SPORTS PEOPLE: Football; Bears' Back Cleared | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/baseball-rivera-slam-sinks-yankees.html | BASEBALL; Rivera Slam Sinks Yankees | False | By Michael Martinez | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/style/consumer-s-world-coping-with-the-choices-in-headphones.html | CONSUMER'S WORLD: Coping With the Choices in Headphones | False | By Ivan Berger | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/obituaries/harry-starr-71-dies-a-trucking-executive.html | Harry Starr, 71, Dies; A Trucking Executive | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/observer-the-tubes-of-war.html | OBSERVER; The Tubes Of War | False | Russell Baker | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/c-corrections-181790.html | Corrections | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/obituaries/edmund-g-love-an-author-78-wrote-subways-are-for-sleeping.html | Edmund G. Love, an Author, 78; Wrote 'Subways Are for Sleeping' | False | By Joan Cook | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/twa-in-frequent-flier-ruling.html | T.W.A. in 'Frequent Flier' Ruling | False | AP | 1990-09-07 | TX 2-890649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-in-the-gulf-stretching-food-in-iraq-rationing-and-feed-grain-bread.html | CONFRONTATION IN THE GULF; Stretching Food in Iraq: Rationing and Feed-Grain Bread | False | By Keith Bradsher | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/us/soldier-acquitted-in-panama-slaying.html | SOLDIER ACQUITTED IN PANAMA SLAYING | False | AP | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/us/comatose-woman-s-lawyer-seeks-to-reopen-death-issue.html | Comatose Woman's Lawyer Seeks to Reopen Death Issue | False | AP | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/c-corrections-182290.html | Corrections | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/gasoline-up-as-supplies-stay-tight.html | Gasoline Up As Supplies Stay Tight | False | By Keith Bradsher | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/arts/chamber-group-s-schedule.html | Chamber Group's Schedule | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/sandinista-salon-ortega-woos-publishers.html | Sandinista Salon: Ortega Woos Publishers | False | By Roger Cohen | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/baseball-johnson-s-hit-beats-giants-as-mets-get-3-in-9th.html | BASEBALL; Johnson's Hit Beats Giants as Mets Get 3 in 9th | False | By Joe Sexton | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/football-no-decision-on-jets-quarterback.html | FOOTBALL; No Decision on Jets Quarterback | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/company-news-job-buyout-at-chrysler.html | COMPANY NEWS; Job Buyout At Chrysler | False | AP | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/us/space-shuttle-faces-up-to-week-s-delay-over-electrical-snag.html | Space Shuttle Faces Up to Week's Delay Over Electrical Snag | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/obituaries/rev-wellman-warner-a-retired-educator-93.html | Rev. Wellman Warner, A Retired Educator, 93 | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/style/richard-ekstract-is-wed-to-eileen-b-jaffe-on-li.html | Richard Ekstract Is Wed To Eileen B. Jaffe on L.I. | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/key-rates-174990.html | KEY RATES | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/obituaries/state-senator-james-donovan-66-leader-on-education-policy-dies.html | State Senator James Donovan, 66, Leader on Education Policy, Dies | False | By Kevin Sack, Special To The New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/us/study-of-three-mile-island-accident-finds-negligible-increase-in-cancer.html | Study of Three Mile Island Accident Finds Negligible Increase In Cancer | False | By Lawrence K. Altman | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/retired-officer-sought-in-death-of-ex-senator.html | Retired Officer Sought in Death Of Ex-Senator | False | By Jack Curry | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/company-news-u-s-west-cable-in-joint-venture.html | COMPANY NEWS; U S West Cable In Joint Venture | False | AP | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/world/gorbachev-says-6-months-is-needed-to-prepare-for-market-economy.html | Gorbachev Says 6 Months Is Needed to Prepare for Market Economy | False | By Bill Keller, Special To The New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/obituaries/richard-greenebaum-ex-business-editor-78.html | Richard Greenebaum, Ex-Business Editor, 78 | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/balancing-act-is-expected-of-florio-s-new-chief-of-staff.html | Balancing Act Is Expected of Florio's New Chief of Staff | False | By Wayne King, Special To The New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/style/consumer-s-world-guidepost-endangered-bulbs.html | CONSUMER'S WORLD: Guidepost; Endangered Bulbs | False | By Joan Lee Faust | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/norway-oil-reserves.html | Norway Oil Reserves | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/l-hawaii-has-to-find-energy-where-it-can-911090.html | Hawaii Has to Find Energy Where It Can | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/company-news-federated-stores.html | COMPANY NEWS; Federated Stores | False | AP | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/theater/the-queen-who-sets-up-the-curses.html | The Queen Who Sets Up the Curses | False | By Eleanor Blau | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/patents-improving-chip-making-by-x-ray-lithography.html | Patents; Improving Chip Making By X-Ray Lithography | False | By Edmund L. Andrews | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/disney-sues-an-executive.html | Disney Sues an Executive | False | AP | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/hockey-fuhr-used-cocaine-paper-says.html | HOCKEY; Fuhr Used Cocaine, Paper Says | False | AP | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/world/germanys-codify-details-of-union.html | GERMANYS CODIFY DETAILS OF UNION | False | By Serge Schmemann, Special To The New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/inside-082190.html | INSIDE | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/us/cardiac-trouble-tied-to-pollution.html | Cardiac Trouble Tied To Pollution | False | By Elisabeth Rosenthal | 1990-09-07 | TX 2-890649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/a-clink-heard-round-the-valley.html | A Clink Heard Round the Valley | False | By Lawrence M. Fisher, Special To the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/movies/review-film-cat-lover-with-a-problem-asthma.html | Review/Film; Cat Lover With a Problem: Asthma | False | By Caryn James | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/books/books-of-the-times-christopher-columbus-in-magical-realism.html | Books of The Times; Christopher Columbus In Magical Realism | False | By Herbert Mitgang | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/us/medicare-fee-plan-sent-to-congress.html | MEDICARE FEE PLAN SENT TO CONGRESS | False | By Elisabeth Rosenthal | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/letter-on-garbage-let-the-free-market-tackle-solid-waste.html | Letter: On Garbage; Let the Free Market Tackle Solid Waste | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/confrontation-gulf-dead-hostage-iraq-identified-banker-new-york-state.html | CONFRONTATION IN THE GULF; Dead Hostage in Iraq Identified as Banker From New York State | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/foreign-affairs-bigger-or-stronger-europe.html | FOREIGN AFFAIRS; Bigger or Stronger Europe? | False | Flora Lewis | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/arizona-pact-by-pacificorp.html | Arizona Pact By Pacificorp | False | Special to The New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/news-summary-110790.html | News Summary | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/bikes-just-lack-curb-appeal.html | Bikes Just Lack 'Curb Appeal' | False | By Charles Komanoff | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/100-years-of-the-starling.html | 100 Years of the Starling | False | By Ted Gup | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/tennis-seles-upset-on-center-court-in-1-6-6-1-7-6-loss-to-italian.html | TENNIS; Seles Upset on Center Court in 1-6, 6-1, 7-6 Loss to Italian | False | By Michael Janofsky | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/us/missouri-executes-man-convicted-of-killing-5.html | Missouri Executes Man Convicted of Killing 5 | False | AP | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/sports-people-baseball-reds-acquire-doran.html | SPORTS PEOPLE: BASEBALL; Reds Acquire Doran | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-gulf-life-emptied-kuwait-city-diplomats-long-for-comforts.html | CONFRONTATION IN THE GULF; Life in Emptied Kuwait City: Diplomats Long for Comforts | False | By Joseph B. Treaster, Special To the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/world/managua-journal-low-tech-limbs-for-a-poor-land-s-war-maimed.html | Managua Journal; Low-Tech Limbs for a Poor Land's War-Maimed | False | By Mark A. Uhlig, Special To the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/obituaries/william-c-schraft-jr-pathologist-69.html | William C. Schraft Jr., Pathologist, 69 | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/world/cambodia-gives-partial-backing-to-un-plan-for-ending-the-war.html | Cambodia Gives Partial Backing To U.N. Plan for Ending the War | False | By Frank J. Prial, Special To the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/bush-s-son-files-request.html | Bush's Son Files Request | False | AP | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/style/consumer-s-world-special-phone-services-facing-curb.html | CONSUMER'S WORLD; Special Phone Services Facing Curb | False | By Barry Meier | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/world/quebec-renews-effort-to-end-indian-protest.html | Quebec Renews Effort To End Indian Protest | False | Special to The New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/economic-cooperation-for-east-europe.html | Economic Cooperation for East Europe | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/company-briefs-031690.html | COMPANY BRIEFS | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/l-recycling-juice-boxes-225890.html | Recycling Juice Boxes | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/nynex-discloses-settlement.html | Nynex Discloses Settlement | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/football-giants-and-marshall-settle-but-talks-on-taylor-stall.html | FOOTBALL; Giants and Marshall Settle But Talks on Taylor Stall | False | By Frank Litsky, Special To the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/us/mideast-crisis-puts-new-spotlight-on-an-idle-oil-plant-in-california.html | Mideast Crisis Puts New Spotlight On an Idle Oil Plant in California | False | By Robert Reinhold, Special To the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/us/us-says-hospital-statistics-show-use-of-cocaine-may-have-peaked.html | U.S. Says Hospital Statistics Show Use of Cocaine May Have Peaked | False | By Philip Shenon, Special To the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/us/for-elderly-just-hanging-on-an-oasis-of-jobs-is-shrinking.html | For Elderly Just Hanging On, An Oasis of Jobs Is Shrinking | False | By Peter T. Kilborn, Special To the New York Times | 1990-09-07 | TX 2-890649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/boxing-tyson-cut-badly-in-training-and-bout-is-put-off.html | BOXING; Tyson Cut Badly in Training, and Bout Is Put Off | False | By Phil Berger | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/obituaries/dr-lot-page-67-dies-led-program-on-aging.html | Dr. Lot Page, 67, Dies; Led Program on Aging | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/l-call-columbus-the-first-american-immigrant-911490.html | Call Columbus the First American Immigrant | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/ems-consents-to-end-jail-escorts.html | E.M.S. Consents To End Jail Escorts | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/dow-up-21.04-on-slowest-day-of-the-year.html | Dow Up 21.04 on Slowest Day of the Year | False | By Robert J. Cole | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/be-kind-to-editors-no-way.html | Be Kind To Editors? No Way | False | By David Holahan | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/l-call-columbus-the-first-american-immigrant-proud-and-thankful-224790.html | Call Columbus the First American Immigrant; Proud and Thankful | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/patents-a-system-to-keep-car-from-rolling.html | Patents; A System To Keep Car From Rolling | False | By Edmund L. Andrews | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/ups-awarded-japanese-route.html | U.P.S. Awarded Japanese Route | False | AP | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-in-the-gulf-us-ready-to-send-israelis-new-arms-as-signal-to-iraq.html | CONFRONTATION IN THE GULF; U.S. READY TO SEND ISRAELIS NEW ARMS AS SIGNAL TO IRAQ | False | By Eric Schmitt, Special To the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/style/chronicle-178090.html | CHRONICLE | False | By Karen de Witt | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/obituaries/samuel-h-mayes-73-was-principal-cellist.html | Samuel H. Mayes, 73; Was Principal Cellist | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/company-news-genentech-tie-to-roche-near.html | COMPANY NEWS; Genentech Tie To Roche Near | False | Special to The New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/c-corrections-181990.html | Corrections | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/l-call-columbus-the-first-american-immigrant-don-t-blame-discoverer-224390.html | Call Columbus the First American Immigrant; Don't Blame Discoverer | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/style/consumer-s-world-despite-complaints-solicitation-by-phone-or-mail-is-growing.html | CONSUMER'S WORLD; Despite Complaints, Solicitation by Phone or Mail Is Growing | False | By Leonard Sloane | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/company-news-ford-shutdowns.html | COMPANY NEWS; Ford Shutdowns | False | Special to The New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/inmate-penalties-called-draconian.html | Inmate Penalties Called 'Draconian' | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/utility-s-rates-tied-to-saving-of-electricity.html | Utility's Rates Tied to Saving Of Electricity | False | Special to The New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/tyson-bout-postponed.html | Tyson Bout Postponed | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/football-marinovich-leads-usc-in-classic.html | FOOTBALL; Marinovich Leads U.S.C. in Classic | False | By Malcolm Moran, Special To the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/baseball-astros-two-out-rally-stuns-pirates.html | BASEBALL; Astros' Two-Out Rally Stuns Pirates | False | AP | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/c-corrections-182090.html | Corrections | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/sports-people-baseball-mcgee-in-nl-race.html | SPORTS PEOPLE: BASEBALL; McGee in N.L. Race | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-in-the-gulf-no-war-unless-iraq-strikes-us-gulf-commander-says.html | CONFRONTATION IN THE GULF; No War Unless Iraq Strikes, U.S. Gulf Commander Says | False | By Michael R. Gordon, Special To the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/patents-saving-fingernails-on-flip-top-cars.html | Patents; Saving Fingernails On Flip-Top Cans | False | By Edmund L. Andrews | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/transactions-188390.html | Transactions | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/about-new-york-a-shrine-is-born-in-the-incubator-of-the-wretched.html | About New York; A Shrine Is Born In the Incubator Of the 'Wretched' | False | By Martin Gottlieb | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-gulf-israelis-say-jordanian-planes-fly-reconnaissance-for-iraq.html | CONFRONTATION IN THE GULF; Israelis Say Jordanian Planes Fly Reconnaissance for Iraq | False | By Joel Brinkley, Special To the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/us/key-witness-against-barry-gets-term-of-probation.html | Key Witness Against Barry Gets Term of Probation | False | AP | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/style/chronicle-178490.html | CHRONICLE | False | By Karen de Witt | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/business-digest-saturday-september-1-1990.html | BUSINESS DIGEST: SATURDAY, SEPTEMBER 1, 1990 | False | | 1990-09-07 | TX 2-890649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-gulf-iraq-sets-new-limits-freeing-captives-relocates-some.html | CONFRONTATION IN THE GULF; Iraq Sets New Limits On Freeing Captives And Relocates Some | False | Special to The New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/obituaries/pearl-sacerdote-artist-68.html | Pearl Sacerdote Artist, 68 | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/us/cult-leader-convicted-of-5-killings-in-ohio.html | Cult Leader Convicted of 5 Killings in Ohio | False | AP | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/obituaries/lawrence-j-kenney-military-vicar-was-60.html | Lawrence J. Kenney; Military Vicar Was 60 | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/results-plus-189990.html | RESULTS PLUS | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/bridge-986790.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/tisch-family-invests-in-3-banks.html | Tisch Family Invests in 3 Banks | False | By Gregory A. Robb, Special to the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/inside-rikers-island-a-bloody-struggle-for-control.html | Inside Rikers Island: A Bloody Struggle for Control | False | By Tim Golden | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/obituaries/dr-john-p-hagen-82-director-of-first-major-us-space-effort.html | Dr. John P. Hagen, 82, Director Of First Major U.S. Space Effort | False | By Alfonso A. Narvaez | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/connecticut-governor-orders-spending-cut.html | Connecticut Governor Orders Spending Cut | False | AP | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/world/rebels-in-liberia-are-said-to-have-killed-200-civilians.html | Rebels in Liberia Are Said To Have Killed 200 Civilians | False | AP | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/arts/a-jazz-musician-turns-homeward.html | A Jazz Musician Turns Homeward | False | By Jon Pareles | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/hope-and-fear-in-south-africa.html | Hope and Fear in South Africa | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/world/de-klerk-asks-ruling-party-to-open-rolls-to-all-races.html | De Klerk Asks Ruling Party To Open Rolls to All Races | False | By Alan Cowell, Special to the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/your-money-ways-to-protect-disabled-heirs.html | Your Money; Ways to Protect Disabled Heirs | False | By Jan M. Rosen | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-in-the-gulf-in-moscow-gulf-crisis-ranks-second.html | CONFRONTATION IN THE GULF; In Moscow, Gulf Crisis Ranks Second | False | By Bill Keller, Special to the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-in-the-gulf-in-the-saudi-desert-heat-sand-and-restlessness.html | CONFRONTATION IN THE GULF; In the Saudi Desert: Heat, Sand and Restlessness | False | By Michael R. Gordon, Special To the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/us/us-guidelines-address-meatpacking-injuries.html | U.S. Guidelines Address Meatpacking Injuries | False | Special to The New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/style/ms-schub-weds-michael-decarlo.html | Ms. Schub Weds Michael DeCarlo | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/style/consumer-s-world-getting-your-money-faster.html | CONSUMER'S WORLD; Getting Your Money Faster | False | by Leonard Sloane | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/japanese-finance-ministry-in-actions-against-4-firms.html | Japanese Finance Ministry In Actions Against 4 Firms | False | By James Sterngold, Special To the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/l-judges-too-often-perpetuate-child-abuse-911190.html | Judges Too Often Perpetuate Child Abuse | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/sports-people-hockey-canadiens-sign-savard-to-three-year-contract.html | SPORTS PEOPLE: HOCKEY; Canadiens Sign Savard To Three-Year Contract | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/2-held-in-slaying-of-a-bronx-prosecutor.html | 2 Held in Slaying of a Bronx Prosecutor | False | By James C. McKinley Jr. | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/style/chronicle-172690.html | CHRONICLE | False | By Karen de Witt | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/aid-for-trapped-mideast-workers.html | Aid for Trapped Mideast Workers | False | By Barnaby J. Feder | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/tennis-agassi-is-hit-with-a-3000-fine.html | TENNIS; Agassi Is Hit With a $3,000 Fine | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/no-need-seen-to-tap-oil-reserve.html | No Need Seen to Tap Oil Reserve | False | By Steven Greenhouse, Special to The New York Times | 1990-09-07 | TX 2-890649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-in-the-gulf-un-secretary-general-meets-with-iraqi-official.html | CONFRONTATION IN THE GULF; U.N. Secretary General Meets With Iraqi Official | False | By John F. Burns, Special To the New York Times | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/economists-fault-population-figure-for-new-york-city.html | ECONOMISTS FAULT POPULATION FIGURE FOR NEW YORK CITY | False | By Richard Levine | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/business/patents-a-tea-bag-for-brewing-coffee-in-microwave.html | Patents; A 'Tea Bag' for Brewing Coffee in Microwave | False | By Edmund L. Andrews | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/l-cablevision-s-tv-subscribers-on-li-are-furious-that-s-who-911290.html | Cablevision's TV Subscribers on L.I. Are Furious, That's Who | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/no-headline-174190.html | No Headline | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/us/beliefs-997990.html | Beliefs | False | By Peter Steinfels | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/tennis-a-sharp-mcenroe-overcomes-chesnokov.html | TENNIS; A Sharp McEnroe Overcomes Chesnokov | False | By Michael Janofsky | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/quotation-of-the-day-180990.html | Quotation of the Day | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-01 | 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/c-corrections-182390.html | Corrections | False | | 1990-09-07 | TX 2-890649 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/selling-the-houses-but-leasing-the-land.html | Selling the Houses, but Leasing the Land | False | By Joseph P. Griffith | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/schools-preparing-for-changes-in-financing.html | Schools Preparing For Changes In Financing | False | By Priscilla van Tassel | 1990-09-24 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/fashion-some-portents-of-trends-in-autumn-fashions.html | FASHION; Some Portents of Trends in Autumn Fashions | False | By Anne-Marie Schiro | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/gulf-crisis-clouds-election-outlook-in-us-campaigns.html | GULF CRISIS CLOUDS ELECTION OUTLOOK IN U.S. CAMPAIGNS | False | By Michael Oreskes, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/editorial-notebook-the-lost-spoils-of-hitler-s-war.html | Editorial Notebook; The Lost Spoils of Hitler's War | False | By Karl E. Meyer | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/art-view-three-good-arguments-for-less-self-indulgence.html | ART VIEW; Three Good Arguments for Less Self-Indulgence | False | By Roberta Smith | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS: RECENT RELEASES | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/life-style-sunday-outing-off-urban-beaten-paths-miniature-golf-beckons.html | LIFE STYLE: Sunday Outing; Off Urban Beaten Paths, Miniature Golf Beckons | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/redone-ellis-island-burnished-but-not-brash.html | Redone Ellis Island: Burnished but Not Brash | False | By Alessandra Stanley | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/l-just-stop-the-arguing-between-parents-371890.html | Just Stop the Arguing Between Parents | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/teachers-need-praise-too.html | Teachers Need Praise, Too | False | By Chris Doob | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Helen Rogan | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/typing-classes-decline.html | Typing Classes Decline | False | By Susan Stern | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/melissa-cleveland-weds-roy-salameh.html | Melissa Cleveland Weds Roy Salameh | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/l-why-moscow-must-walk-the-tightrope-in-iraq-the-long-way-there-374190.html | Why Moscow Must Walk the Tightrope in Iraq; The Long Way There | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/pastimes-camera.html | PASTIMES: Camera | False | By Andy Grundberg | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/will-you-listen-for-a-minute.html | Will You Listen for a Minute? | False | By Stephen Dobyns | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/art-view-the-body-as-provocateur-and-victim.html | ART VIEW; The Body As Provocateur And Victim | False | By Michael Kimmelman | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/c-corrections-343290.html | Corrections | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/danielle-lamm-wed-to-kevin-granath-in-illinois.html | Danielle Lamm Wed to Kevin Granath in Illinois | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/reverend-wildmons-war-on-the-arts.html | REVEREND WILDMON'S WAR ON THE ARTS | False | Bruce Selcraig, a journalist and former United States Senate investigator, lives in Austin, Tex. | 1990-09-19 | TX 2-901999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/yachting-2-world-regattas-set-for-us-waters.html | Yachting; 2 World Regattas Set for U.S. Waters | False | By Barbara Lloyd | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/liberian-exiles-struggle-to-survive.html | Liberian Exiles Struggle to Survive | False | By Marvine Howe | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/about-long-island-ball-retrievers.html | ABOUT LONG ISLAND: BALL RETRIEVERS | False | By Diane Ketcham | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/nfl-90-jets-quarterback-decision-goes-to-wire.html | N.F.L. '90; Jets' Quarterback Decision Goes to Wire | False | By Al Harvin, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/jane-silbermann-to-marry-next-year.html | Jane Silbermann to Marry Next Year | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/l-tap-germany-s-expertise-with-synfuels-241790.html | Tap Germany's Expertise With Synfuels | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/notebook-mcgee-may-be-gone-but-is-still-running-strong-in-the-race.html | NOTEBOOK; McGee May Be Gone but Is Still Running Strong in the Race | False | By Murray Chass | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/ideas-trends-theology-awaits-the-vatican-s-word-on-evils-lesser-and-greater.html | IDEAS & TRENDS; Theology Awaits The Vatican's Word on Evils Lesser and Greater | False | By Peter Steinfels | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/wall-street-the-special-volatility-of-august-1990.html | WALL STREET; The Special Volatility of August 1990 | False | By Diana B. Henriques | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/nancy-wallis-to-marry.html | Nancy Wallis to Marry | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/chinese-exiles-fight-for-change-and-attention.html | Chinese Exiles Fight for Change and Attention | False | By Sheryl Wudunn | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/art-links-to-ecological-themes.html | ART; Links to Ecological Themes | False | By Phyllis Braff | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/salvador-jesuits-claim-army-firing.html | SALVADOR JESUITS CLAIM ARMY FIRING | False | Special to The New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/business-diary-august-26-31.html | BUSINESS DIARY: August 26-31 | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/q-and-a-351590.html | Q and A | False | By Carl Sommers | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/film-preston-sturges-the-film-maker-seen-whole.html | FILM; Preston Sturges: The Film Maker Seen Whole | False | By Diane Jacobs | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/q-and-a-874790.html | Q and A | False | By Shawn G. Kennedy | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/broad-teacher-dissatisfaction-is-pointed-up-in-national-poll.html | Broad Teacher Dissatisfaction Is Pointed Up in National Poll | False | By William Celis 3d | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/connecticut-qa-dr-susan-g-weinberger-mentors-help-students-stay-in.html | CONNECTICUT Q&A;: DR. SUSAN G. WEINBERGER; Mentors Help Students Stay in School | False | By Nicole Wise | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/berlin-this-spy-gets-the-credit.html | Berlin: This Spy Gets the Credit | False | By Morton Kondracke | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/dining/dining-out-an-unexciting-continental-newcomer.html | DINING OUT; An Unexciting Continental Newcomer | False | By Joanne Starkey | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/nfl-90-see-how-they-run-and-shoot.html | N.F.L. '90; See How They Run and Shoot | False | By Thomas George | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/ms-nelkin-hotel-official-to-wed-c-j-israel-lawyer.html | Ms. Nelkin, Hotel Official, To Wed C. J. Israel, Lawyer | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/best-sellers-september-2-1990.html | BEST SELLERS: September 2, 1990 | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/strange-even-for-hollywood.html | Strange, Even for Hollywood | False | By Tom Nolan | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/madelaine-lynch-plans-to-marry.html | Madelaine Lynch Plans to Marry | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/sports-people-contract-dispute.html | SPORTS PEOPLE; Contract Dispute | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-one-small-town-the-weight-of-the-world.html | In One Small Town, the Weight of the World | False | By Jane Smiley | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/michaela-murphy-marries-jay-hoag.html | Michaela Murphy Marries Jay Hoag | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-short-fiction.html | IN SHORT: FICTION | False | By Elizabeth Fishel | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/cola-parker-is-a-bride.html | Cola Parker Is a Bride | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/l-question-of-the-week-why-are-baseball-brawls-so-common-376590.html | Question Of the Week; Why Are Baseball Brawls So Common? | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/seaver-awaits-call.html | Seaver Awaits Call | False | By Michael Martinez | 1990-09-19 | TX 2-901999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/life-style-sunday-brunch-from-bustling-deli-to-elegant-cafe.html | LIFE STYLE: Sunday Brunch; From Bustling Deli to Elegant Cafe | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/evening-hours-a-new-bergdorf-s-and-a-yacht-party.html | EVENING HOURS; A New Bergdorf's And a Yacht Party | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/film-series-returns-to-college.html | Film Series Returns To College | False | By Lynne Ames | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/l-driving-through-detroit-649090.html | DRIVING THROUGH DETROIT | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/r-a-martinelli-weds-miss-gorski.html | R. A. Martinelli Weds Miss Gorski | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/little-silver-journal-restoration-campaign-little-depot-that-would.html | LITTLE SILVER JOURNAL; Restoration Campaign: Little Depot That Would | False | By James J. Green | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/l-praise-for-ending-kindergarten-screening-011590.html | Praise for Ending Kindergarten Screening | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/beauty-the-next-step.html | Beauty; The Next Step | False | By Penelope Green | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/long-island-opinion-a-beach-junkies-journey-from-youth-to-adulthood.html | LONG ISLAND OPINION; A Beach Junkie's Journey From Youth to Adulthood | False | By Barry Dougherty | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/with-hugs-and-sighs-fresh-air-summer-ends.html | With Hugs and Sighs, Fresh Air Summer Ends | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/music-view-for-a-season-and-beyond-some-hopes.html | MUSIC VIEW; For a Season And Beyond, Some Hopes | False | By John Rockwell | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/theater/l-feminist-on-a-woman-s-errand-651390.html | Feminist on a Woman's Errand | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/heather-celia-henson-weds-timothy-ungs.html | Heather Celia Henson Weds Timothy Ungs | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/us-mistakenly-sold-a-prosecutor-s-secret-data.html | U.S. Mistakenly Sold a Prosecutor's Secret Data | False | AP | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/pope-in-tanzania-to-start-africa-visit-asks-more-effort-on-aids.html | Pope, in Tanzania to Start Africa Visit, Asks More Effort on AIDS | False | By Jane Perlez, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/obituaries/edwin-reischauer-diplomat-and-scholar-dies-at-79.html | Edwin Reischauer, Diplomat and Scholar, Dies at 79 | False | By Emerson Chapin | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/california-lawmakers-defeat-plan-for-early-presidential-primary.html | California Lawmakers Defeat Plan for Early Presidential Primary | False | AP | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/news-summary-339390.html | NEWS SUMMARY | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/westchester-qa-charlotte-m-gavaghan-44-years-as-the-town-clerk-of.html | WESTCHESTER Q&A;; CHARLOTTE M. GAVAGHAN; >44 Years as the Town Clerk of Somers | False | By Donna Greene | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/condos-pushing-for-municipal-services.html | Condos Pushing for Municipal Services | False | By Nick Ravo | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/garbos-refuge.html | Garbo's Refuge | False | By Gray Horan | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/dorian-r-deglin-to-marry-in-fall.html | Dorian R. Deglin to Marry in Fall | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/dog-show-westchester-show-to-wrap-up-series.html | DOG SHOW; Westchester Show To Wrap Up Series | False | By Walter R. Fletcher | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/what-s-doing-in-the-wine-country.html | WHAT'S DOING IN THE; Wine Country | False | By Katherine Bishop | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/about-cars-mercedes-gets-smoother-by-the-mile.html | ABOUT CARS; Mercedes Gets Smoother by the Mile | False | By Marshall Schuon | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/new-jersey-opinion-cutting-down-on-trash.html | NEW JERSEY OPINION; Cutting Down On Trash | False | By Judy Keenan | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/mentally-ill-residents-of-group-home-coach-actors-for-play.html | Mentally Ill Residents of Group Home Coach Actors for Play | False | By Christy Casamassima | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/riding-the-napa-valley-wine-train.html | Riding the Napa Valley Wine Train | False | By Frank J. Prial | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/on-the-air-in-a-museum-in-chicago.html | On the Air In a Museum In Chicago | False | By William E. Schmidt | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/aspiring-jazz-musicians-may-soon-have-an-alternative-to-smoky-cabarets.html | Aspiring Jazz Musicians May Soon Have an Alternative to Smoky Cabarets | False | By Patricia Stewart | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/paperback-best-sellers-september-2-1990.html | PAPERBACK BEST SELLERS: September 2, 1990 | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/the-man-who-held-the-cubists-together.html | The Man Who Held the Cubists Together | False | By Hilton Kramer | 1990-09-19 | TX 2-901999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/northeast-notebook-manchester-nh-20story-tower-for-downtown.html | Northeast Notebook; Manchester, N.H.; 20-Story Tower For Downtown | False | By Nancy Pieretti | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/theater/l-richard-iii-shakespeare-cartoons-651490.html | RICHARD III; Shakespeare Cartoons | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/headliners-what-s-l-s-what-contributions.html | HEADLINERS; What S. & L.'s? What Contributions? | False | By Carlyle C. Douglas | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/l-dodge-city-believed-in-strict-gun-control-237490.html | Dodge City Believed in Strict Gun Control | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/a-perfect-trail-in-nova-scotia.html | A Perfect Trail in Nova Scotia | False | By Jonathan Baumbach | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/un-iraq-talks-break-off.html | U.N.-Iraq Talks Break Off | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/practical-traveler-for-students-the-grand-tour-at-budget-prices.html | PRACTICAL TRAVELER For Students, the Grand Tour at Budget Prices | False | By Betsy Wade | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/the-executive-life-where-s-the-barbarian-where-s-the-gate.html | The Executive Life; Where's the Barbarian? Where's the Gate? | False | By Nancy Marx Better; Nancy Marx Better Is A New York-Based Writer Who Frequently Covers Business. | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/the-world-more-oil-from-more-places-could-loosen-gulf-s-grip.html | THE WORLD; More Oil from more PLaces Could Loosen Gulf's Grip | False | By Peter Passell | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/theater/l-miss-saigon-we-still-need-affirmative-action-651890.html | 'MISS SAIGON'; We Still Need Affirmative Action | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/art-anything-but-simple-geometric-abstraction-at-yale.html | ART; Anything but Simple: Geometric Abstraction at Yale | False | By Vivien Raynor | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/gina-h-sockolow-is-to-be-married.html | Gina H. Sockolow Is to Be Married | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/life-with-an-au-pair-working-out-cultural-differences.html | Life With an Au Pair: Working Out Cultural Differences | False | By Kate Stone Lombardi | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/campus-life-san-francisco-state-canceling-classes-prompts-lines-alter-schedules.html | CAMPUS LIFE: San Francisco State; Canceling Classes Prompts Lines To Alter Schedules | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/gym-reed-press-weds-thomas-michael-kocz.html | Gym Reed Press Weds Thomas Michael Kocz | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/the-legacy-no-one-wants.html | The Legacy No One Wants | False | By Peter Klass | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/change-in-enforcement-is-said-to-cut-violence-between-police-and-public.html | Change in Enforcement Is Said to Cut Violence Between Police and Public | False | By Andrew H. Malcolm, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/baseball-american-league-thigpen-s-46th-saves-ties-record.html | BASEBALL: AMERICAN LEAGUE; Thigpen's 46th Save Ties Record | False | AP | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/l-acronym-power-649690.html | ACRONYM POWER | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/residential-resales-874190.html | Residential Resales | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/confrontation-in-the-gulf-kuwait-exiles-rallying-to-back-royal-rulers.html | CONFRONTATION IN THE GULF; Kuwait Exiles Rallying To Back Royal Rulers | False | By Steven Prokesch, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/sarah-mcphee-student-is-wed.html | Sarah McPhee, Student, Is Wed | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/l-question-of-the-week-why-are-baseball-brawls-so-common-376890.html | Question Of the Week; Why Are Baseball Brawls So Common? | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/headliners-settling-up.html | HEADLINERS; Settling Up | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/campus-life-missouri-fraternity-party-turns-violent-ban-is-adopted.html | CAMPUS LIFE: Missouri; Fraternity Party Turns Violent; Ban Is Adopted | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/lyric-among-the-demagogues.html | Lyric Among the Demagogues | False | By David Bethea | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/a-fall-wedding-for-jill-marans.html | A Fall Wedding For Jill Marans | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/l-cruise-packages-353490.html | Cruise Packages | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/ancient-burial-cave-is-found-in-aleutian-islands.html | Ancient Burial Cave Is Found in Aleutian Islands | False | AP | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/television-blake-krystle-and-alexis-settle-in-on-polish-tv.html | TELEVISION; Blake, Krystle and Alexis Settle In on Polish TV | False | By Anna Husarska | 1990-09-19 | TX 2-901999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/forum-accepting-the-risk-in-forecasting.html | FORUM; Accepting the Risk in Forecasting | False | By Peter Schwartz | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/we-the-rich.html | We, the Rich | False | By Harvey H. Segal | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/fashion-on-the-street-only-days-dwindle-not-hems.html | Fashion: On the Street; Only Days Dwindle, Not Hems | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/l-driving-through-detroit-589990.html | DRIVING THROUGH DETROIT | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/us-vietnam-search-for-remains-winds-up.html | U.S.-Vietnam Search For Remains Winds Up | False | AP | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/who-decides-who-works-at-jobs-imperiling-fetuses.html | Who Decides Who Works At Jobs Imperiling Fetuses? | False | By Peter T. Kilborn, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/recordings-bilingual-music-is-breaking-down-cultural-barriers.html | RECORDINGS; Bilingual Music Is Breaking Down Cultural Barriers | False | By Peter Watrous | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/ideas-trends-how-new-england-loved-real-estate-and-lost.html | IDEAS & TRENDS; How New England Loved Real Estate and Lost | False | By Kirk Johnson | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/presto-science-joins-the-birthday-party.html | Presto! Science Joins the Birthday Party | False | By Merri Rosenberg | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/canada-s-atlantic-side.html | Canada's Atlantic Side | False | By Lawrence O'Toole | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-short-nonfiction-607690.html | IN SHORT: NONFICTION | False | By Gina Maranto | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/l-hawaii-354390.html | Hawaii | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/new-rules-on-oil-tanks-intensify-fuel-battle.html | New Rules On Oil Tanks Intensify Fuel Battle | False | By Jay Romano | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/democrats-dismiss-official-over-savings-and-loan-tie.html | Democrats Dismiss Official Over Savings and Loan Tie | False | By Martin Tolchin, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/l-below-the-surface-on-fathers-rights-371790.html | Below the Surface On Fathers' Rights | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/the-executive-computer-unsure-what-program-to-buy-sample-some.html | The Executive Computer; Unsure What Program to Buy? Sample Some | False | By Peter H. Lewis | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/the-world-the-rules-of-the-game-inertia-and-force.html | THE WORLD; The Rules of the Game: Inertia and Force | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/just-a-nickel-and-dime-fare-increase-hardly.html | Just a Nickel-and-Dime Fare Increase? Hardly | False | By Calvin Sims | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/antiques-sheet-music-nestles-in-a-haven-in-maine.html | ANTIQUES; Sheet Music Nestles in a Haven in Maine | False | By Paula Deitz | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/nfl-90-49ers-heading-for-third-straight-supper-bowl-title-but-broncos-hope-find.html | N.F.L. '90; 49ers Heading for a Third Straight Supper Bowl Title ... but Broncos Hope to Find Way to Win Their First | False | By Gerald Eskenazi | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/theater-review-hair-helps-recall-love-and-anarchy-of-the-60-s.html | THEATER REVIEW; 'Hair' Helps Recall Love And Anarchy of the 60's | False | By Leah D. Frank | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-short-nonfiction-neon-electrocardiograms.html | IN SHORT: NONFICTION; Neon Electrocardiograms | False | By Robin Lippincott | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/headliners-dateline-kuwait.html | HEADLINERS; Dateline Kuwait | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/dining-out-two-places-with-ambitious-menus.html | DINING OUT; Two Places With Ambitious Menus | False | By Valerie Sinclair | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/long-island-journal-886090.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/blacks-return-to-homeland-pretoria-took.html | Blacks Return To Homeland Pretoria Took | False | By Alan Cowell, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/home-clinic-coping-with-dull-cutting-tools.html | HOME CLINIC; Coping With Dull Cutting Tools | False | By John Warde | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/inside-299890.html | INSIDE | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/l-is-courtesy-an-endangered-species-228290.html | Is Courtesy an Endangered Species? | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/us-guidelines-address-meatpacking-injuries.html | U.S. Guidelines Address Meatpacking Injuries | False | Special to The New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/joan-d-o-grady-is-engaged.html | Joan D. O'Grady Is Engaged | False | | 1990-09-19 | TX 2-901999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/music-ensemble-keeps-its-intimacy.html | MUSIC; Ensemble Keeps Its 'Intimacy' | False | By Rena Fruchter | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/bus-schedules-and-school-bells-end-motherhood-s-first-leg.html | Bus Schedules and School Bells End Motherhood's First Leg | False | By Madeline Barillo | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/the-world-in-hussein-the-palestinians-have-an-ally-and-a-curse.html | THE WORLD; In Hussein, the Palestinians Have an Ally and a Curse | False | By Joel Brinkley | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/c-corrections-382390.html | Corrections | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/l-aids-is-not-the-only-political-disease-241990.html | AIDS Is Not the Only Political Disease | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/postings-stuyvesant-square-from-clinic-to-condos.html | Postings: Stuyvesant Square; From Clinic To Condos | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/life-style-at-college-stores-colors-are-cooler-but-sales-5.5-billion-remain-hot.html | LIFE STYLE; At College Stores, Colors Are Cooler, But Sales ($5.5 Billion) Remain Hot | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/l-the-age-of-40-seems-very-young-228490.html | The Age of 40 Seems Very Young | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/l-mass-of-misinformation-about-parent-training-229190.html | Mass of Misinformation About Parent Training | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/lowcost-bonds-face-extinction.html | Low-Cost Bonds Face Extinction | False | By Michael Kornfeld | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/ms-mcdonnell-weds-j-f-mcauliff-jr.html | Ms. McDonnell Weds J. F. McAuliff Jr. | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/soviet-agreement-reported-on-plan-for-free-markets.html | SOVIET AGREEMENT REPORTED ON PLAN FOR FREE MARKETS | False | By Bill Keller, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/recession-are-the-questions-how-deep-and-how-long.html | Recession: Are the Questions How Deep and How Long? | False | By Joel Kurtzman | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/confrontation-gulf-700-women-children-freed-thousands-westerners-remain.html | CONFRONTATION IN THE GULF; 700 Women and Children Freed; Thousands of Westerners Remain | False | By Joseph B. Treaster, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/l-why-moscow-must-walk-the-tightrope-in-iraq-soldiers-exist-to-fight-374490.html | Why Moscow Must Walk the Tightrope in Iraq; Soldiers Exist to Fight | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/who-did-it-and-what-does-it-all-mean.html | Who Did It? And What Does It All Mean? | False | By Mary Kay Blakely | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/northeast-notebook-middlebury-vt-inns-facing-tougher-times.html | Northeast Notebook: Middlebury, Vt.; Inns Facing Tougher Times | False | By Kent Shaw | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/fax-attacks-deserve-a-tax.html | Fax Attacks Deserve a Tax | False | By A. G. Newmyer 3d | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/forum-the-failure-of-traditional-law-schools.html | FORUM; The Failure of Traditional Law Schools | False | By Philip N. Meyer | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/typhoon-kills-48-in-china.html | Typhoon Kills 48 in China | False | AP | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/l-shoal-creek-is-no-surprise-377690.html | Shoal Creek Is No Surprise | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/style-makers-belinda-hughes-coat-designer.html | STYLE MAKERS; Belinda Hughes: Coat Designer | False | By Anita M. Samuels | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/budget-cuts-are-hitting-home-as-schools-open.html | Budget Cuts Are Hitting Home As Schools Open | False | By Charlotte Libov | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/l-motor-homes-353190.html | Motor Homes | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/sound-does-top-dollar-buy-top-audio.html | SOUND; Does Top Dollar Buy Top Audio? | False | By Hans Fantel | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/c-corrections-227790.html | Corrections | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/setting-the-scenes-for-exhibitions-at-bruce-museum.html | Setting the Scenes For Exhibitions At Bruce Museum | False | By Bess Liebenson | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/the-priest-the-rabbi-and-the-best-of-intentions.html | The Priest, the Rabbi and the Best of Intentions | False | By Philip Zaleski | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/baseball-yanks-and-hawkins-rocked-at-fenway.html | BASEBALL; Yanks and Hawkins Rocked at Fenway | False | By Michael Martinez | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/world-markets-ominous-news-from-japan.html | World Markets; Ominous News From Japan | False | By Jonathan Fuerbringer | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/gardening-seed-grown-annuals-for-the-future.html | GARDENING; Seed-Grown Annuals for the Future | False | By Joan Lee Faust | 1990-09-19 | TX 2-901999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/currency-three-havens-that-weren-t.html | Currency; Three Havens That Weren't | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/l-black-votes-count-062490.html | 'Black Votes Count' | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/l-crist-falls-on-steeplechase-378090.html | Crist Falls On Steeplechase | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/design-fit-for-a-princess-of-course-she-knew-the-pea-was-there.html | Design; Fit for a Princess, (Of Course She Knew the Pea Was There!) | False | By Carol Vogel | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/new-jersey-opinion-filling-in-those-bare-spots-on-the-family-tree.html | NEW JERSEY OPINION; Filling In Those Bare Spots on the Family Tree | False | By Samuel Robert Alcorn | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/sports-people-tom-herr-adjusts-to-playing-for-them.html | SPORTS PEOPLE; Tom Herr Adjusts to Playing for 'Them' | False | By George Vecsey | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/pastimes-bridge.html | PASTIMES; Bridge | False | By Alan Truscott | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/a-village-among-the-vineyards.html | A Village Among the Vineyards | False | By Frances Mayes | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/l-corrections-244590.html | Corrections | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/nfl-90-49ers-heading-for-a-third-straight-super-bowl-title.html | N.F.L. '90; 49ers Heading for a Third Straight Super Bowl Title . . . | False | By Frank Litsky | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/campus-life-u-of-texas-at-dallas-something-brand-new-on-campus-freshmen.html | CAMPUS LIFE: U. of Texas at Dallas; Something Brand New On Campus: Freshmen | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/view-yale-new-haven-hospital-world-miracles-copes-with-new-realities.html | THE VIEW FROM: YALE-NEW HAVEN HOSPITAL; A 'World of Miracles' Copes With New Realities | False | By Andi Rierden | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/theater-shirley-valentine-at-westport-playhouse.html | THEATER; 'Shirley Valentine' At Westport Playhouse | False | By Alvin Klein | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/l-the-peacock-factor-606090.html | The Peacock Factor | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jones | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/if-you-re-thinking-of-living-in-east-end-avenue.html | If You're Thinking of Living in: East End Avenue | False | By Lee Solon | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/60-minutes-more-or-less-add-up-to-a-fine-time.html | 60 Minutes, More or Less, Add Up to a Fine Time | False | By Roberta Hershenson | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/wedding-plans-for-meg-grogan.html | Wedding Plans For Meg Grogan | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/muslims-in-sri-lanka-flee-violence-of-civil-war.html | Muslims in Sri Lanka Flee Violence of Civil War | False | By Barbara Crossette, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/us-and-britain-mixed-up-together-for-50-years.html | U.S. and Britain, 'Mixed Up Together' for 50 Years | False | By Sir Philip Goodhart | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/debra-glickenhaus-wed-in-great-neck.html | Debra Glickenhaus Wed in Great Neck | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/college-football-allen-s-return-to-coaching-is-painful.html | COLLEGE FOOTBALL; Allen's Return to Coaching Is Painful | False | Special to The New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/the-world-in-east-europe-the-police-have-gone-the-way-of-the-police-state.html | THE WORLD; In East Europe, The Police Have Gone the Way Of the Police State | False | By David Binder | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/fashion-belt-buckles-a-k-a-jewelry.html | FASHION; Belt Buckles, a k a Jewelry | False | By Deborah Hofmann | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/l-tax-those-big-gas-guzzlers-by-engine-size-237290.html | Tax Those Big Gas Guzzlers by Engine Size | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/art-local-sculpture-shown-on-hospitals-grounds.html | ART; Local Sculpture Shown On Hospital's Grounds | False | By Helen A. Harrison | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/sports-people-father-son-night.html | SPORTS PEOPLE; Father-Son Night | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/wall-street-redemption-on-the-jersey-turnpike.html | Wall Street; Redemption on the Jersey Turnpike? | False | By Diana B. Henriques | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/tennis-in-wake-of-fine-agassi-coasts.html | TENNIS; In Wake of Fine, Agassi Coasts | False | By Michael Janofsky | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/miss-fredd-plans-to-marry-in-fall.html | Miss Fredd Plans To Marry in Fall | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/works-in-progress-going-with-the-flow.html | Works in Progress; Going With the Flow | False | By Bruce Weber | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/l-spain-353390.html | Spain | False | | 1990-09-19 | TX 2-901999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/above-southern-france-a-ballet-against-fire.html | Above Southern France, a Ballet Against Fire | False | By Tom Mashberg, Special To The New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/theater-friends-romans-countrymen-lend-me-uh.html | THEATER; 'Friends, Romans, Countrymen, Lend Me . . . Uh . . . ' | False | By Alexandra Branyon | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/2-states-investigating-a-gop-fund-raising-campaign.html | 2 States Investigating A G.O.P. Fund-Raising Campaign | False | AP | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/l-lavagetto-error-377590.html | Lavagetto Error | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/jews-at-u-of-wisconsin-are-victims-of-bias-acts.html | Jews at U. of Wisconsin Are Victims of Bias Acts | False | Special to The New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/in-the-nation-a-collective-effort.html | IN THE NATION; A Collective Effort | False | By Tom Wicker | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/l-birthdays-article-provided-an-antidote-228990.html | 'Birthdays' Article Provided an Antidote | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/postings-greenwich-hotel-facelift-a-plan-to-re-rig-the-showboat.html | Postings: Greenwich Hotel Facelift; A Plan to Re-Rig the Showboat | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/chinatown-leaders-are-indicted-in-gambling-ring.html | Chinatown Leaders Are Indicted in Gambling Ring | False | By Jack Curry | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/turning-humble-materials-into-salable-arts-and-crafts.html | Turning Humble Materials Into Salable Arts and Crafts | False | By Kathleen Teltsch | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/art-an-outpouring-of-creativity-in-neubergers-first-impressions.html | ART; An Outpouring of Creativity in Neuberger's 'First Impressions' | False | By William Zimmer | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/tennis-upsets-abound-at-open.html | TENNIS; Upsets Abound at Open | False | By Robin Finn | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/nfl-90-new-stamp-on-a-new-season.html | N.F.L. '90; New Stamp on a New Season | False | By Thomas George | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/lauren-e-bober-weds-paul-young.html | Lauren E. Bober Weds Paul Young | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/jillian-b-kurtz-to-wed-in-fall.html | Jillian B. Kurtz To Wed in Fall | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/judy-kreston-and-david-fields-lahm-are-married.html | Judy Kreston and David Fields Lahm Are Married | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/transactions-368790.html | Transactions | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/surf-s-up-again-on-screen-on-canvas-on-the-radio.html | Surf's Up Again: On Screen On Canvas, on the Radio | False | By Deanne Stillman | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/sports-people-new-sunday-duty.html | SPORTS PEOPLE; New Sunday Duty | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/l-england-353690.html | England | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/technology-superconductors-enter-the-marketplace-modestly.html | Technology; Superconductors Enter the Marketplace, Modestly | False | By Andrew Pollack | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/confrontation-gulf-gauging-next-move-hussein-uneasy-wait-tense-standoff.html | CONFRONTATION IN THE GULF; Gauging Next Move by Hussein: Uneasy Wait in a Tense Standoff | False | By R. W. Apple Jr., Special To The New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/scared-but-safe.html | Scared but Safe | False | By Andy Solomon | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/mothers-are-taught-skills-for-better-jobs.html | Mothers Are Taught Skills for Better Jobs | False | By Lyn Mautner | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/music-now-a-word-from-the-cliburn.html | MUSIC; Now a Word From the Cliburn | False | By Joseph Horowitz | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/quotation-of-the-day-343190.html | Quotation of the Day | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/the-pull-of-emptiness.html | The Pull of Emptiness | False | By John Alcock | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/l-a-summer-s-day-a-mower-s-roar-355691.html | A Summer's Day, A Mower's Roar | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/celiane-levy-is-wed.html | Celiane Levy Is Wed | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/after-years-of-declines-school-rolls-stabilize.html | After Years Of Declines, School Rolls Stabilize | False | By Linda Saslow | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/l-art-and-vulgar-objects-605890.html | Art and Vulgar Objects | False | | 1990-09-19 | TX 2-901999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/nfl-90-marshall-tightens-defense.html | N.F.L. '90; Marshall Tightens Defense | False | By Frank Litsky, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-short-nonfiction-607590.html | IN SHORT: NONFICTION | False | By Peter Keepnews | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/florie-seery-plans-to-wed-in-october.html | Florie Seery Plans to Wed in October | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/nfl-90-pre-game-shows-have-some-new-players.html | N.F.L. '90; Pre-Game Shows Have Some New Players | False | By Joe Lapointe | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/college-football-art-of-communication-helps-marinovich.html | COLLEGE FOOTBALL; Art of Communication Helps Marinovich | False | By Malcom Moran | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/islandbased-guild-trio-in-beethoven-festival.html | Island-Based Guild Trio In Beethoven Festival | False | By Barbara Delatiner | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/the-view-from-the-teachers-room-backtoschool-shoppers-from-the.html | THE VIEW FROM: THE TEACHERS' ROOM; Back-to-School Shoppers, From the Other Side of the Desk | False | By Lynne Ames | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/l-to-cut-school-costs-try-regionalization-350890.html | To Cut School Costs, Try Regionalization | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/india-air-pass-waiting-for-enlightenment.html | India Air Pass: Waiting For Enlightenment | False | By Janette Turner Hospital | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/campus-life-roosevelt-economics-course-beckons-scholars-from-eastern-bloc.html | CAMPUS LIFE: Roosevelt; Economics Course Beckons Scholars From Eastern Bloc | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/theater/l-richard-iii-a-procrustean-bed-for-our-times-650890.html | RICHARD III; A Procrustean Bed For Our Times | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/campus-life-iowa-judge-finds-university-liable-in-harassment.html | CAMPUS LIFE: Iowa; Judge Finds University Liable In Harassment | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrnes | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/answering-the-mail-888390.html | Answering The Mail | False | By Bernard Gladstone | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/l-driving-through-detroit-649390.html | DRIVING THROUGH DETROIT | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/forum-foreign-investment-and-the-big-picture.html | FORUM; Foreign Investment and the Big Picture | False | By Deanne Julius | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/fashion-if-the-suit-fitswear-it.html | Fashion; If the Suit Fits......Wear It | False | By Ruth La Ferla | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/connecticut-opinion-the-ritual-new-clothes-new-binders.html | CONNECTICUT OPINION; The Ritual: New Clothes, New Binders | False | By Ann Johnson | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/life-style-when-your-home-videos-are-rated-b-for-boring.html | LIFE STYLE; When Your Home Videos Are Rated B (for Boring) | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/l-aids-is-not-the-only-political-disease-242190.html | AIDS Is Not the Only Political Disease | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/police-taking-aim-at-slot-machines.html | POLICE TAKING AIM AT SLOT MACHINES | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/julia-peretsman-weds-peter-levy.html | Julia Peretsman Weds Peter Levy | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/food-all-beer-and-vittles.html | Food; All Beer and Vittles | False | By Meredith Brody | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/l-dominican-toll-353890.html | Dominican 'Toll' | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/3d-trial-to-start-on-howard-beach.html | 3D TRIAL TO START ON HOWARD BEACH | False | By Joseph P. Fried | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/c-corrections-917390.html | Corrections | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/postings-helping-the-homeless-brokers-benefit.html | Postings: Helping the Homeless; Brokers' Benefit | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/theater/l-richard-iii-feminist-satire-356390.html | RICHARD III; Feminist Satire? | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/talking-office-suites-for-co-ops-selling-is-easier.html | Talking: Office Suites; For Co-ops, Selling Is Easier | False | By Andree Brooks | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/athletes-build-strong-bodies-3-ways.html | Athletes Build Strong Bodies 3 Ways | False | By Arthur R. Henick | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/syrians-and-lebanon-allies-deploy-against-aoun.html | Syrians and Lebanon Allies Deploy Against Aoun | False | AP | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/pastimes-coins.html | PASTIMES: Coins | False | By Jed Stevenson | 1990-09-19 | TX 2-901999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-short-fiction-nursing-home-memories.html | IN SHORT: FICTION; Nursing Home Memories | False | By Elizabeth Hanson | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/sarah-e-hardesty-a-vice-president-of-education-council-weds-in-capital.html | Sarah E. Hardesty, a Vice President Of Education Council, Weds in Capital | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/obituaries/sweetwater-clifton-65-is-dead-was-star-on-50-s-knicks-teams.html | Sweetwater Clifton, 65, Is Dead; Was Star on 50's Knicks Teams | False | By Clifton Brown | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/confrontation-in-the-gulf-pope-criticizes-iraq-warns-against-war.html | CONFRONTATION IN THE GULF; Pope Criticizes Iraq; Warns Against War | False | AP | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/focus-retail-auctions-condo-residents-get-new-neighbors.html | Focus: Retail Auctions; Condo Residents Get New Neighbors | False | By Susan Diesenhouse | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/l-why-moscow-must-walk-the-tightrope-in-iraq-jordan-s-emergence-374390.html | Why Moscow Must Walk the Tightrope in Iraq; Jordan's Emergence | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/wife-of-mother-of-daughter-of.html | Wife of, Mother of, Daughter of | False | By Alexandra Johnson | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/long-island-opinion-the-day-the-dorm-stole-my-older-brother.html | LONG ISLAND OPINION; The Day The Dorm Stole My Older Brother | False | By Erin B. McCarthy | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/answering-the-mail-181290.html | Answering The Mail | False | By Bernard Gladstone | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/c-corrections-897790.html | Corrections | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/medical-research-is-in-ruins.html | Medical Research Is in Ruins | False | By Leon E. Rosenberg | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/confrontation-in-the-gulf-gorbachev-steps-into-the-gulf-lineup.html | CONFRONTATION IN THE GULF; Gorbachev Steps Into the Gulf Lineup | False | By Francis X. Clines, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/mary-s-humes-to-wed-in-fall.html | Mary S. Humes To Wed in Fall | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/l-denigrating-taiwanese-377790.html | Denigrating Taiwanese | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/c-corrections-343490.html | Corrections | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/creating-a-giant-computer-highway.html | Creating a Giant Computer Highway | False | By John Markoff | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/confrontation-gulf-bush-will-meet-gorbachev-sunday-gulf-agenda-iraqis-let-some.html | CONFRONTATION IN THE GULF; BUSH WILL MEET GORBACHEV ON SUNDAY, GULF ON AGENDA; IRAQIS LET SOME HOSTAGES GO | False | By Andrew Rosenthal, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/commercial-property-grand-central-s-air-rights-mta-assembles-madison-avenue.html | Commercial Property: Grand Central's Air Rights; M.T.A. Assembles a Madison Avenue Receiving Site | False | By David W. Dunlap | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/j-r-sharman-3d-weds-miss-cahill.html | J. R. Sharman 3d Weds Miss Cahill | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/theater-a-canvas-who-has-lost-her-paintbrush.html | THEATER; A Canvas Who Has Lost Her Paintbrush | False | By Barbara Lovenheim | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/college-football-pitt-s-new-coach-off-to-good-start.html | COLLEGE FOOTBALL; Pitt's New Coach Off to Good Start | False | AP | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/autumn-wedding-for-cathy-mazer.html | Autumn Wedding For Cathy Mazer | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/dr-tobin-weds-dr-david-ritterband.html | Dr. Tobin Weds Dr. David Ritterband | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/vivi-stevenson-wed-to-kirk-pickering.html | Vivi Stevenson Wed to Kirk Pickering | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/l-theft-abroad-352990.html | Theft Abroad | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/w-j-beckett-wed-to-stacy-stephens.html | W. J. Beckett Wed To Stacy Stephens | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/confrontation-in-the-gulf-saudi-minister-says-us-force-is-only-defensive.html | CONFRONTATION IN THE GULF; Saudi Minister Says U.S. Force Is Only Defensive | False | By Michael R. Gordon, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/l-indonesia-353790.html | Indonesia | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/archives/style-makers-susan-unger-silkscreen-artist.html | STYLE MAKERS; Susan Unger: Silk-Screen Artist | True | By Aline Mosby | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/l-question-of-the-week-why-are-baseball-brawls-so-common-376690.html | Question Of the Week; Why Are Baseball Brawls So Common? | False | | 1990-09-19 | TX 2-901999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/a-plea-to-help-villages-with-special-problems.html | A Plea to Help Villages With 'Special' Problems | False | By Tessa Melvin | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/alarms-are-sounding-about-rabid-raccoons.html | Alarms Are Sounding About Rabid Raccoons | False | By Tessa Melvin | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/answering-the-mail-181390.html | Answering The Mail | False | By Bernard Gladstone | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/seen-any-warblers-lately.html | Seen Any Warblers Lately | False | By Ken Emerson | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/in-rush-to-save-what-s-left-historic-districts-spread.html | In Rush to Save What's Left, Historic Districts Spread | False | By Robert A. Hamilton | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/home-entertainment-recordings-soundings-can-house-music-follow-disco-s-dance.html | HOME ENTERTAINMENT/RECORDINGS SOUNDINGS; Can House Music Follow In Disco's Dance Steps? | False | By Jon Pareles | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/riskless-hormone.html | Riskless Hormone | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/the-world-venezuela-isn-t-exactly-wild-for-another-boom.html | THE WORLD; Venezuela Isn't Exactly Wild for Another Boom | False | By James Brooke | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/gone-fishing-to-catch-a-dream.html | Gone Fishing to Catch a Dream | False | By Richard Reiss | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/ann-c-neilan-marries.html | Ann C. Neilan Marries | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/del-monte-recalls-843-cases-of-french-style-green-beans.html | Del Monte Recalls 843 Cases Of French-Style Green Beans | False | AP | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/b-nai-b-rith-to-have-women-as-full-members.html | B'nai B'rith to Have Women as Full Members | False | By Ari L. Goldman | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/headliners-aide-abets.html | HEADLINERS; Aide Abets | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/pop-view-money-talks-top-40-listens.html | POP VIEW; Money Talks, Top 40 Listens | False | By Jon Pareles | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/new-jersey-q-a-dr-peter-hall-keeping-race-horses-in-the-running.html | NEW JERSEY Q & A: DR. PETER HALL; Keeping Race Horses in the Running | False | By Linda Lynwander | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/mutual-funds-those-often-garbled-statements.html | Mutual Funds; Those Often-Garbled Statements | False | By Carole Gould | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/movies/film-view-jews-blacks-and-trouble-in-hollywood.html | FILM VIEW; Jews, Blacks and Trouble in Hollywood | False | By Neal Gabler | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/pretoria-condemns-shootings-of-protesters.html | Pretoria Condemns Shootings of Protesters | False | By Alan Cowell, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/what-america-did-after-the-war-a-tale-told-by-the-census.html | What America Did After the War: A Tale Told by the Census | False | By Felicity Barringer | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/campus-life-clarkson-university-computer-helps-professors-match-names-and-faces.html | CAMPUS LIFE: Clarkson University; Computer Helps Professors Match Names and Faces | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/5-arts-awards-announced.html | 5 Arts Awards Announced | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-short-nonfiction-married-to-the-beats.html | IN SHORT: NONFICTION; Married to the Beats | False | By Susan Shapiro | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/gas-lines-form-in-poland-to-beat-rising-price.html | Gas Lines Form in Poland to Beat Rising Price | False | By Stephen Engelberg, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/their-workaday-art.html | Their Workaday Art | False | By Catharine R. Stimpson | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/in-the-region-new-jersey-recent-sales-894590.html | In the Region: New Jersey; Recent Sales | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/looking-ahead.html | Looking Ahead | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/nfl-90-ryan-wants-taylor-giants-didn-t-in-1989.html | N.F.L. '90; Ryan Wants Taylor; Giants Didn't in 1989 | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/what-happened-to-guerrilla-bands.html | What Happened to Guerrilla Bands? | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/students-learn-to-conserve-wildlife.html | Students Learn to Conserve Wildlife | False | By Carlotta Gulvas Swarden | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/confrontation-gulf-excerpts-president-s-conference-meeting-with-gorbachev.html | CONFRONTATION IN THE GULF; Excerpts From President's News Conference on Meeting With Gorbachev | False | | 1990-09-19 | TX 2-901999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/polls-show-chiles-leading-in-florida.html | POLLS SHOW CHILES LEADING IN FLORIDA | False | By James Lemoyne, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/colombian-guerrillas-forsake-the-gun-for-politics.html | Colombian Guerrillas Forsake the Gun for Politics | False | By James Brooke, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/northeast-notebook-presque-isle-me-30-million-mall-in-a-tiny-town.html | Northeast Notebook: Presque Isle, Me.; $30 Million Mall in a Tiny Town | False | By Lyn Riddle | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/l-why-moscow-must-walk-the-tightrope-in-iraq-inside-a-feudal-regime-374590.html | Why Moscow Must Walk the Tightrope in Iraq; Inside a Feudal Regime | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/baseball-herr-helps-quickly.html | BASEBALL; Herr Helps Quickly | False | By Joe Sexton | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/miss-peterson-wed-to-kj-quaranta.html | Miss Peterson Wed to K.J. Quaranta | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/westchester-guide-009690.html | WESTCHESTER GUIDE | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/halpin-adamant-on-1991-property-tax-pledge.html | Halpin Adamant on 1991 Property-Tax Pledge | False | By John Rather | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/valerie-artzt-wed-to-mark-p-coles.html | Valerie Artzt Wed To Mark P. Coles | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/c-corrections-873890.html | Corrections | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/movies/film-first-it-was-drugs-and-now-it-s-mother.html | FILM; First It Was Drugs, And Now It's Mother | False | By Susan Linfield | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/lydia-fitler-plans-to-wed-daniel-kimball-in-october.html | Lydia Fitler Plans to Wed Daniel Kimball in October | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/results-plus-366090.html | RESULTS PLUS | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/a-reconfigured-times-sq-station-has-a-blueprint.html | A Reconfigured Times Sq. Station Has a Blueprint | False | By Karen de Witt | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/susan-marie-hart-a-lawyer-married-to-richard-white-a-science-teacher.html | Susan Marie Hart, a Lawyer, Married To Richard White, a Science Teacher | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/views-of-sport-baseball-fights-from-behind-the-plate.html | VIEWS OF SPORT; Baseball Fights From Behind the Plate | False | By Bill Williams | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/behind-the-scenes-at-the-miss-america-pageant.html | Behind the Scenes at the Miss America Pageant | False | By Josh Kurtz | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/westchester-opinion-when-gum-balls-cost-a-penny.html | WESTCHESTER OPINION; When Gum Balls Cost a Penny | False | By Jeffrey A. Charboneau | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/the-waning-days-of-sand-and-surf.html | The Waning Days of Sand and Surf | False | By Mildred Sporn | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/even-for-j-crew-the-mail-order-boom-days-are-over.html | Even for J. Crew, the Mail-Order Boom Days Are Over | False | By N. R. Kleinfield | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/confrontation-in-the-gulf-summit-meetings-with-gorbachev.html | CONFRONTATION IN THE GULF; Summit Meetings With Gorbachev | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/on-language-foreign-guests-and-hostages.html | On Language; Foreign Guests And Hostages | False | By William Safire | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/cocaine-epidemic-may-have-peaked.html | COCAINE EPIDEMIC MAY HAVE PEAKED | False | By Philip Shenon, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/l-the-s-l-bailout-flouts-the-tenets-of-capitalism-118590.html | The S.& L. Bailout Flouts the Tenets of Capitalism | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/klan-observes-victory-over-law-to-ban-hoods.html | Klan Observes Victory Over Law to Ban Hoods | False | AP | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/style-makers-burt-hunton-dress-form-designer.html | STYLE MAKERS; Burt Hunton: Dress Form Designer | False | By Elaine Louie | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/primaries-in-new-york-city-include-challenges-to-incumbent-legislators.html | Primaries in New York City Include Challenges to Incumbent Legislators | False | By Frank Lynn | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/obituaries/kathleen-mclaughlin-ex-times-reporter-92.html | Kathleen McLaughlin, Ex-Times Reporter, 92 | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/life-style-sunday-menu-a-quick-sauce-for-the-pasta.html | LIFE STYLE: Sunday Menu; A Quick Sauce for The Pasta | False | By Marian Burros | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/l-ireland-354090.html | Ireland | False | | 1990-09-19 | TX 2-901999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/trump-fights-back.html | Trump Fights Back | False | By Michael Lewis | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/managing-business-takes-on-a-green-hue.html | Managing; Business Takes on a Green Hue | False | By Deborah L. Jacobs | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/in-the-region-westchester-and-connecticut-wary-search-to-replace.html | In the Region: Westchester and Connecticut; Wary Search to Replace a Supermarket | False | By Joseph P. Griffith | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/dance-can-java-s-court-dancers-cast-their-spell-abroad.html | DANCE; Can Java's Court Dancers Cast Their Spell Abroad? | False | By Gay Morris | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/joy-amid-the-pain.html | Joy Amid the Pain | False | By Laurie Graham | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/satisfied-with-their-weaknesses.html | Satisfied With Their Weaknesses | False | By Bruce Allen | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/miss-lindenbaum-to-marry-in-fall.html | Miss Lindenbaum To Marry in Fall | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/nfl-90-cbs-postpones-plan-to-scramble-nfl-games.html | N.F.L. '90; CBS Postpones Plan to Scramble N.F.L. Games | False | By Richard Sandomir | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/the-region-can-rikers-island-become-anything-but-worse.html | THE REGION; Can Rikers Island Become Anything But Worse? | False | By Dean Baquet | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/nina-yonkman-model-engaged.html | Nina Yonkman, Model, Engaged | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/ethnic-groups-in-jewish-arts-spotlight.html | Ethnic Groups in Jewish Arts Spotlight | False | By Barbara Delatiner | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/your-own-account-out-on-your-own-watch-your-step.html | Your Own Account; Out on Your Own? Watch Your Step | False | By Mary Rowland | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/theater-new-director-plans-to-diversify-at-harms-center.html | THEATER; New Director Plans to Diversify At Harms Center | False | By Alvin Klein | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/postings-preservation-plus-a-forum-on-issues-of-urgency.html | Postings: Preservation-Plus; A Forum On Issues Of Urgency | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/l-making-of-a-legend-inspires-memories-884090.html | 'Making of a Legend' Inspires Memories | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/tearfully-romanians-recall-a-wartime-partition.html | Tearfully, Romanians Recall a Wartime Partition | False | By David Binder, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/citizens-are-starting-to-shout-over-savings-and-loan-costs.html | Citizens Are Starting to Shout Over Savings and Loan Costs | False | By Timothy Egan, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/design-view-trouble-in-flatland-or-the-war-against-confusion.html | DESIGN VIEW; Trouble in 'Flatland,' or The War Against Confusion | False | By D. J. Bruckner | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/in-the-region-long-island-3-styles-of-housingumcountry-club.html | In the Region: Long Island; 3 Styles of Housing-um-Country Club | False | By Diana Shaman | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/l-to-the-rescue-352690.html | To the Rescue | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/movies/l-movie-ratings-a-needed-addition-650990.html | MOVIE RATINGS; A Needed Addition | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/a-familiar-opponent-challenges-barnett.html | A Familiar Opponent Challenges Barnett | False | By Amy Hill Hearth | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/l-why-management-needs-the-labor-movement-241690.html | Why Management Needs the Labor Movement | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/korean-divers-search-for-20.html | Korean Divers Search for 20 | False | AP | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/the-month-that-shook-the-world.html | The Month That Shook the World | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/music-a-200th-birthday-plus-a-peak-at-october.html | MUSIC; A 200th Birthday Plus a Peak At October | False | By Robert Sherman | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/music-new-rochelle-company-offers-festival-of-opera.html | MUSIC; New Rochelle Company Offers Festival of Opera | False | By Robert Sherman | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/pastimes-gardening-tulips-a-history-of-success.html | PASTIMES: Gardening; Tulips: A History of Success | False | By Joan Lee Faust | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/campus-life-vassar-freshmen-find-first-campus-visit-no-bed-of-roses.html | CAMPUS LIFE: Vassar; Freshmen Find First Campus Visit No Bed of Roses | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/l-driving-through-detroit-649590.html | DRIVING THROUGH DETROIT | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/c-corrections-343390.html | Corrections | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/new-free-market-crime.html | New Free-Market Crime | False | By Tim Stone | 1990-09-19 | TX 2-901999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/about-men-when-father-doesn-t-know-best.html | About Men; When Father Doesn't Know Best | False | By Andrew Merton | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/tech-notes-making-lightning-like-nature-s-own.html | Tech Notes; Making Lightning Like Nature's Own | False | By Lawrence M. Fisher | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/l-hall-of-fame-is-discriminatory-377990.html | Hall of Fame Is Discriminatory | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/dr-judith-hurley-wed-to-charles-g-de-leo.html | Dr. Judith Hurley Wed To Charles G. De Leo | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/dance-view-in-quest-of-that-singular-quality-known-as-style.html | DANCE VIEW; In Quest of That Singular Quality Known as Style | False | By Jack Anderson | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/outdoors-restrictions-on-waterfowl-hunting.html | OUTDOORS; Restrictions on Waterfowl Hunting | False | By Nelson Bryant | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/connecticut-opinion-when-a-child-makes-friends-you-wonder-about.html | CONNECTICUT OPINION; When a Child Makes Friends You Wonder About | False | By Carol Goldberg | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/theater/the-arena-theater-in-washington-gets-ready-for-a-change-of-cast.html | The Arena Theater in Washington Gets Ready for a Change of Cast | False | By Barbara Gamarekian, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/l-a-balanced-budget-would-finish-us-off-237190.html | A Balanced Budget Would Finish Us Off | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/streetscapes-readers-questions-of-consulates-stores-and-town-houses.html | Streetscapes; Readers' Questions; Of Consulates, Stores and Town Houses | False | By Christopher Gray | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/teaching-on-aids-to-be-increased.html | TEACHING ON AIDS TO BE INCREASED | False | By Felicia R. Lee | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/miss-rodeno-wed-to-lloyd-bloom.html | Miss Rodeno Wed To Lloyd Bloom | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/in-the-region-new-jersey-mixeduse-plan-for-big-site-in-lawrence.html | In the Region: New Jersey; Mixed-Use Plan for Big Site in Lawrence | False | By Rachelle Garbarine | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/christine-anne-joost-a-horse-trainer-weds-peter-andrews-bicks-a-lawyer.html | Christine Anne Joost, a Horse Trainer, Weds Peter Andrews Bicks, a Lawyer | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/admiral-praises-lesbians-but-urges-their-dismissal.html | Admiral Praises Lesbians But Urges Their Dismissal | False | By Jane Gross | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/15-wounded-at-2-nightclubs-when-gunmen-open-fire-in-disputes.html | 15 Wounded at 2 Nightclubs When Gunmen Open Fire in Disputes | False | By James C. McKinley Jr. | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/l-specialty-magazines-covering-new-jersey-891690.html | Specialty Magazines Covering New Jersey | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/alicia-m-rioseco-engaged-to-wed.html | Alicia M. Rioseco Engaged to Wed | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/l-question-of-the-week-why-are-baseball-brawls-so-common-376790.html | Question Of the Week; Why Are Baseball Brawls So Common? | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/theater-a-shirley-valentine-of-substance.html | THEATER; A 'Shirley Valentine' of Substance | False | By Alvin Klein | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/connecticut-guide-878390.html | CONNECTICUT GUIDE | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/miss-papendorp-wed-in-capital.html | Miss Papendorp Wed in Capital | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/market-watch-a-superpower-goes-begging-for-bucks.html | MARKET WATCH; A Superpower Goes Begging For Bucks | False | By Floyd Norris | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/medical-and-racial-debate-follow-a-drug-hailed-as-an-aids-cure.html | Medical and Racial Debate Follow a Drug Hailed as an AIDS Cure | False | By Bruce Lambert | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/theater/l-richard-iii-manly-versus-grotesque-651290.html | RICHARD III; Manly Versus Grotesque | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/l-tennis-prodigies-are-exploited-363491.html | Tennis Prodigies Are Exploited | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/colleges-aim-to-expand-with-diverse-curriculums.html | Colleges Aim To Expand With Diverse Curriculums | False | By Judy Chicurel | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/canadian-army-moves-in-to-end-a-smoldering-standoff-with-the-mohawks.html | Canadian Army Moves In to End a Smoldering Standoff With the Mohawks | False | By Chris Hedges, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/jane-e-frieder-to-wed-in-fall.html | Jane E. Frieder To Wed in Fall | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/us-ends-breeding-program-for-monkeys-after-14-died.html | U.S. Ends Breeding Program For Monkeys After 14 Died | False | AP | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/grace-fowler-to-wed-j-g-wrightson.html | Grace Fowler to Wed J. G. Wrightson | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/l-black-votes-count-605790.html | 'Black Votes Count' | False | | 1990-09-19 | TX 2-901999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/a-summer-s-day-a-mower-s-roar.html | A Summer's Day, A Mower's Roar | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/dining-out-a-lively-menu-touches-many-bases.html | DINING OUT; A Lively Menu Touches Many Bases | False | By Patricia Brooks | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-short-fiction-607390.html | IN SHORT: FICTION | False | By Sarah Ferguson | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/known-by-the-clothes-he-wears-or-steals.html | Known by the Clothes He Wears - or Steals | False | By Karen Karbo | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/fare-of-the-country-michigans-cherries-berries-and-pies.html | FARE OF THE COUNTRY; Michigan's Cherries, Berries and Pies | False | By Margaret Shakespeare | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/answering-the-mail-181190.html | Answering The Mail | False | By Bernard Gladstone | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/message-saddam-curiously-dictator-forces-middle-east-ponder-democracy.html | MESSAGE FROM SADDAM; Curiously, a Dictator Forces the Middle East to Ponder Democracy | False | By Thomas L. Friedman | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/confrontation-in-the-gulf-a-month-of-crisis-in-the-persian-gulf.html | CONFRONTATION IN THE GULF; A Month of Crisis in the Persian Gulf | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/recordings-voices-of-promise-find-modest-fulfillment.html | RECORDINGS; Voices of Promise Find Modest Fulfillment | False | By Will Crutchfield | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/sports-people-pact-for-bourque.html | SPORTS PEOPLE; Pact for Bourque | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/magazine-in-uruguay-wins-a-wide-audience.html | Magazine in Uruguay Wins a Wide Audience | False | By Shirley Christian, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/data-update.html | Data Update | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/i-have-never-been-able-to-tell-a-story.html | 'I Have Never Been Able to Tell a Story' | False | By Denis Donoghue | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/theater/l-richard-iii-first-wave-reading-650690.html | RICHARD III; First-Wave Reading | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/l-aids-is-not-the-only-political-disease-242390.html | AIDS Is Not the Only Political Disease | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/l-mexico-350190.html | Mexico | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/l-m-band-wed-to-janet-nezhad.html | L. M. Band Wed To Janet Nezhad | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/l-in-defense-of-left-handedness-605990.html | In Defense of Left-Handedness | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/data-bank-september-2-1990.html | Data Bank/September 2, 1990 | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/l-why-moscow-must-walk-the-tightrope-in-iraq-earlier-invasions-374290.html | Why Moscow Must Walk the Tightrope in Iraq; Earlier Invasions | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/doreen-ac-bottini-and-john-h-rivell-married.html | Doreen A.C. Bottini and John H. Rivell Married | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/new-jersey-opinion-gone-fishing-to-catch-a-dream.html | NEW JERSEY OPINION; Gone Fishing, To Catch A Dream | False | By Richard Reiss | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/horse-racing-phantom-breeze-wins-manhattan.html | HORSE RACING; Phantom Breeze Wins Manhattan | False | By Steven Crist | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/television-this-courtroom-is-a-long-way-from-l.a.-law.html | TELEVISION; This Courtroom Is a Long Way From 'L.A. Law' | False | By David Margolick | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/dining-out-italy-is-updated-with-theatricality-in-rye-brook.html | DINING OUT; Italy Is Updated With Theatricality in Rye Brook | False | By M. H. Reed | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/l-lincoln-square-873090.html | Lincoln Square | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/in-the-region-long-island-recent-sales-895190.html | In the Region: Long Island; Recent Sales | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/travel-advisory-350290.html | Travel Advisory | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/l-county-seeks-to-protect-the-environment-228190.html | County Seeks to Protect The Environment | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/l-question-of-the-week-why-are-baseball-brawls-so-common-354690.html | Question Of the Week; Why Are Baseball Brawls So Common? | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/pro-football-nfl-friday-games-ware-s-debut-is-rough.html | Pro Football; N.F.L./Friday Games; Ware's Debut Is Rough | False | AP | 1990-09-19 | TX 2-901999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/food-summer-vegetables-for-tarts-and-pizzas.html | FOOD; Summer Vegetables for Tarts and Pizzas | False | By Moira Hodgson | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/business/all-aboutreplacement-auto-parts-times-are-tough-in-an-industry-that.html | All About/Replacement Auto Parts; Times Are Tough In an Industry That Thrives on Breakdowns | False | By Paul C. Judge | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/l-acronym-power-649890.html | ACRONYM POWER | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/westchester-opinion-when-teachers-are-special-people.html | WESTCHESTER OPINION; When Teachers Are Special People | False | By Michael Shaw | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/pastimes-stamps.html | PASTIMES: Stamps | False | By Barth Healey | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/art-images-from-southern-points.html | ART; Images From Southern Points | False | By Vivien Raynor | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/world/confrontation-in-the-gulf-un-chief-s-talk-with-iraqi-breaks-off-inconclusively.html | CONFRONTATION IN THE GULF; U.N. Chief's Talk With Iraqi Breaks Off Inconclusively | False | By John F. Burns, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/tennis-in-a-first-for-israel-2-players-in-round-of-16.html | TENNIS; In a First for Israel, 2 Players in Round of 16 | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/the-arts-catch-up-with-a-society-in-disarray.html | The Arts Catch Up With a Society in Disarray | False | By Richard Bernstein | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/as-sales-slow-rental-demand-is-strong.html | As Sales Slow, Rental Demand Is Strong | False | By Penny Singer | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/question-of-the-week-next-week-do-the-mets-have-what-it-takes-to-win-it-all.html | QUESTION OF THE WEEK: Next Week; Do the Mets Have What It Takes to Win It All? | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/susan-kendrick-wed-to-bp-kaufman.html | Susan Kendrick Wed to B.P. Kaufman | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/baseball-national-league-reds-mahler-stops-the-cubs-8-1.html | BASEBALL: NATIONAL LEAGUE; Reds' Mahler Stops the cubs, 8-1 | False | AP | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/l-why-moscow-must-walk-the-tightrope-in-iraq-237590.html | Why Moscow Must Walk the Tightrope in Iraq | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/books/the-reluctant-terrorist.html | The Reluctant Terrorist | False | By Francine Prose | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/style/w-h-boettcher-weds-ms-robinson.html | W. H. Boettcher Weds Ms. Robinson | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/c-corrections-917690.html | Corrections | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/us/combing-the-past-for-clues-on-souter.html | Combing the Past for Clues on Souter | False | By Neil A. Lewis, Special To the New York Times | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/headliners-within-regulations.html | HEADLINERS; Within Regulations | False | | 1990-09-19 | TX 2-901999 | | |
| 1990-09-02 | 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/white-plains-reacts-to-plan-for-third-mall.html | White Plains Reacts To Plan for Third Mall | False | By John Jordan | 1990-09-19 | TX 2-901999 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/books/committing-a-vanishing-africa-to-pictures.html | Committing A Vanishing Africa To Pictures | False | By Jane Perlez | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/joanne-doebler-weds-peter-delendick.html | Joanne Doebler Weds Peter Delendick | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/huge-fraud-case-shaking-new-jersey-haven-for-aged.html | Huge Fraud Case Shaking New Jersey Haven for Aged | False | By Joseph F. Sullivan | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/sports-of-the-times-the-line-on-tewksbury.html | Sports of The Times; The Line on Tewksbury | False | By Ira Berkow | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/the-media-business-gulf-crisis-starts-a-costly-fight-for-good-press.html | THE MEDIA BUSINESS; Gulf Crisis Starts a Costly Fight for Good Press | False | By Jason Deparle, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/giants-entering-the-trade-market.html | Giants Entering The Trade Market | False | By Frank Litsky | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/arts/in-time-of-uncertainty-israel-museum-rejoices.html | In Time of Uncertainty, Israel Museum Rejoices | False | By Rick Black, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/hockey-a-chapter-is-closings-as-nhl-teams-training-camps-open.html | HOCKEY; A Chapter Is Closing as N.H.L. Teams' Training Camps Open | False | By Joe Lapointe | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/world/21-blacks-die-in-townships-after-week-of-relative-calm.html | 21 Blacks Die in Townships After Week of Relative Calm | False | AP | 1990-09-07 | TX 2-890646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/international-report-polish-arms-makers-adjust-to-peace.html | INTERNATIONAL REPORT; Polish Arms Makers Adjust to Peace | False | By Stephen Engelberg, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/markets-closed-for-holiday.html | Markets Closed For Holiday | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/us-job-growth-aided-by-surge-in-exports.html | U.S. Job Growth Aided By Surge in Exports | False | By Peggy Schmidt | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/us/navy-honors-hijack-victim.html | Navy Honors Hijack Victim | False | AP | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/women-still-have-no-standing-in-unions.html | Women Still Have No Standing in Unions . . . | False | By Kim Fellner | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/pirates-set-sights-ahead-and-behind.html | Pirates Set Sights Ahead and Behind | False | By Claire Smith | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/world/confrontation-in-the-gulf-the-oilfield-lying-below-the-iraq-kuwait-dispute.html | CONFRONTATION IN THE GULF; The Oilfield Lying Below the Iraq-Kuwait Dispute | False | By Thomas C. Hayes | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/movies/expanding-archives-library-of-congress-is-not-just-books.html | Expanding Archives: Library of Congress Is Not Just Books | True | By Richard F. Shepard, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/ms-epstein-wed-to-ms-gloger.html | Ms. Epstein Wed To M.S. Gloger | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/the-1990-no-hit-parade.html | The 1990 No-Hit Parade | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/international-report-japan-trade-surplus-down.html | INTERNATIONAL REPORT; Japan Trade Surplus Down | False | AP | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/gayle-shapiro-weds-larry-wieseneck.html | Gayle Shapiro Weds Larry Wieseneck | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/us/confrontation-in-the-gulf-ex-hostages-recall-weeks-of-fear.html | CONFRONTATION IN THE GULF; Ex-Hostages Recall Weeks of Fear | False | By Philip Shenon, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/marcy-sandler-wed-to-james-t-janover.html | Marcy Sandler Wed To James T. Janover | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/amy-clyde-wed-to-peter-kerr.html | Amy Clyde Wed To Peter Kerr | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/investment-firm-bankrupt.html | Investment Firm Bankrupt | False | AP | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/mcenroe-outlasts-sanchez-in-5-sets.html | McEnroe Outlasts Sanchez In 5 Sets | False | By Robin Finn | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/nfl-oilers-achieve-something-cowboys-can-t.html | N.F.L.; Oilers Achieve Something Cowboys Can't | False | AP | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/rebecca-felman-is-wed-in-ohio.html | Rebecca Felman Is Wed in Ohio | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/us/police-cancel-march-by-klan.html | Police Cancel March by Klan | False | AP | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/us/confrontation-gulf-for-less-lucky-families-hope-must-spring-while-longer.html | CONFRONTATION IN THE GULF; For Less Lucky Families, Hope Must Spring a While Longer | False | By Lisa Belkin | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/horse-racing-an-upset-in-million-but-not-in-maskette.html | Horse Racing; An Upset in Million, But Not in Maskette | False | By Steven Crist | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/baseball-roger-clemens-he-s-just-the-same-and-he-s-better.html | Baseball; Roger Clemens: He's Just the Same, And He's Better | False | By Michael Martinez | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/world/confrontation-in-the-gulf-iraqis-are-limiting-purchase-of-food.html | CONFRONTATION IN THE GULF; IRAQIS ARE LIMITING PURCHASE OF FOOD | False | By Joseph B. Treaster, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/weicker-donates-disputed-funds.html | Weicker Donates Disputed Funds | False | AP | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/strikebreakers-and-other-threats.html | Strikebreakers and Other Threats | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/baseball-4-home-runs-help-put-dodgers-ahead.html | BASEBALL; 4 Home Runs Help Put Dodgers Ahead | False | AP | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/executives.html | EXECUTIVES | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/on-your-own-new-workout-tips-for-marathoners.html | ON YOUR OWN; New Workout Tips For Marathoners | False | By Marc Bloom | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/ruth-friedman-professor-is-married.html | Ruth Friedman, Professor, Is Married | False | | 1990-09-07 | TX 2-890646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/us/washington-talk-for-congress-golfing-is-working-on-the-green-by-richard-l-berke.html | Washington Talk; For Congress, Golfing Is Working on the Green By RICHARD L. BERKE | False | Special to The New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/books/books-of-the-times-the-story-of-ted-turner-and-cnn.html | Books of The Times; The Story of Ted Turner and CNN | False | By Bill Carter | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/susan-struth-is-married.html | Susan Struth Is Married | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/essay-mutt-and-jeff-and-me.html | ESSAY; Mutt And Jeff And Me | False | By William Safire | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/the-media-business-publishing-as-many-books-reach-print-the-interest-fizzles.html | THE MEDIA BUSINESS: Publishing; As Many Books Reach Print, The Interest Fizzles | False | By Roger Cohen | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/inside-494590.html | INSIDE | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/pirates-hang-on-to-edge-astros.html | Pirates Hang On To Edge Astros | False | AP | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/ms-hawkins-weds-m-i-g-lewanda.html | Ms. Hawkins Weds M. I. G. Lewanda | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/new-jersey-spending-law-alarms-cities.html | New Jersey Spending Law Alarms Cities | False | By Robert Hanley, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/ms-dutton-weds-mark-cunneen.html | Ms. Dutton Weds Mark Cunneen | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/diana-goldberg-weds-ww-hood-3d.html | Diana Goldberg Weds W.W. Hood 3d | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/us/in-rising-debate-on-poverty-the-question-who-is-poor.html | In Rising Debate on Poverty, The Question: Who Is Poor? | False | By Jason Deparle, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/savings-units-boards-hurt-by-us-suits.html | Savings Units' Boards Hurt by U.S. Suits | False | By Nathaniel C. Nash, Special to the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/international-report-argentine-oil-leases.html | INTERNATIONAL REPORT; Argentine Oil Leases | False | AP | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/surging-mets-make-it-6-straight.html | Surging Mets Make It 6 Straight | False | By Joe Sexton | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/julie-farkas-wed-to-seth-goldman.html | Julie Farkas Wed To Seth Goldman | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/quotation-of-the-day-512390.html | Quotation of the Day | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/washington-s-mood-worries-detroit.html | Washington's Mood Worries Detroit | False | By Doron P. Levin, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/in-brooklyn-harkening-to-the-steel-drum-beat.html | In Brooklyn, Harkening To the Steel-Drum Beat | False | By Andrew L. Yarrow | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/anti-gay-attacks-increase-and-some-fight-back.html | Anti-Gay Attacks Increase And Some Fight Back | False | By Constance L. Hays | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/renee-smith-is-married.html | Renee Smith Is Married | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/karen-levy-wed-to-michael-gooen.html | Karen Levy Wed To Michael Gooen | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/us/providence-journal-return-of-a-felon-who-once-was-mayor.html | Providence Journal; Return Of a Felon Who Once Was Mayor | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/nancy-margolis-banker-is-wed.html | Nancy Margolis, Banker, Is Wed | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/imbalances-in-trade.html | Imbalances in Trade | False | AP | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/us/from-mecca-to-minnesota.html | From Mecca to Minnesota | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/metro-matters-labor-is-hoping-dinkins-support-pays-off-soon.html | Metro Matters; Labor Is Hoping Dinkins Support Pays Off Soon | False | By Sam Roberts | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/deborah-lock-and-zachary-stalberg-are-married.html | Deborah Lock and Zachary Stalberg Are Married | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/business-people-new-chief-sees-promise-in-crop-genetics-work.html | BUSINESS PEOPLE; New Chief Sees Promise In Crop Genetics' Work | False | By Michael Lev | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/hilary-weston-consultant-wed.html | Hilary Weston, Consultant, Wed | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/obituaries/myrtle-g-hirsch-72-active-in-philanthropy.html | Myrtle G. Hirsch, 72, Active in Philanthropy | False | | 1990-09-07 | TX 2-890646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/in-race-for-comptroller-rivals-with-same-foe.html | In Race for Comptroller, Rivals With Same Foe | False | By Sam Howe Verhovek, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/dear-broadway-this-isnt-really-goodbye.html | Dear Broadway, This Isn't Really Goodbye | False | By Wendy Wasserstein | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/sports-world-specials-tennis-making-a-racket-for-a-good-cause.html | SPORTS WORLD SPECIALS; TENNIS; Making a Racket For a Good Cause | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/suzanne-lynn-nachman-is-married.html | Suzanne Lynn Nachman Is Married | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/miss-illick-wed-to-p-a-valette.html | Miss Illick Wed To P. A. Valette | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/us/police-say-messages-link-florida-slayings.html | Police Say Messages Link Florida Slayings | False | AP | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/editorial-notebook-who-was-countess-annie-leary-readers-were-happy-supply-answer.html | Editorial Notebook; Who Was Countess Annie Leary? Readers Were Happy To Supply the Answer | False | By Mary Cantwell | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/l-scandalous-the-goings-on-in-the-wren-house-489290.html | Scandalous, the Goings-On in the Wren House! | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/world/the-troops-are-in-the-desert-and-in-more-ways-than-one.html | The Troops Are in the Desert, And in More Ways Than One | False | By Michael R. Gordon, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/a-new-role-for-a-good-guy-to-play-for.html | A New Role for 'a Good Guy to Play for' | False | By David Falkner | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/c-correction-430190.html | Correction | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/news-summary-506190.html | NEWS SUMMARY | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/adele-bove-wed-to-roger-lipson.html | Adele Bove Wed To Roger Lipson | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/on-your-own-right-in-your-own-backyard-horseshoes.html | ON YOUR OWN; Right in Your Own Backyard: Horseshoes | False | By Janet Nelson | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/international-report-hopes-fade-as-output-of-oil-lags-in-china.html | INTERNATIONAL REPORT; Hopes Fade as Output Of Oil Lags in China | False | By Sheryl Wudunn, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/l-in-impoverished-guyana-voting-is-sham-241190.html | In Impoverished Guyana, Voting Is Sham | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/obituaries/robert-holmes-a-court-53-dies-australian-built-business-empire.html | Robert Holmes a Court, 53, Dies; Australian Built Business Empire | False | By Sheryl Wudunn, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/l-more-and-more-pennies-become-pariah-of-coins-524590.html | More and More, Pennies Become Pariah of Coins | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/isabelle-pinzler-is-married.html | Isabelle Pinzler Is Married | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/lisa-karen-phildius-wed-to-andrew-dow-pierce.html | Lisa Karen Phildius Wed to Andrew Dow Pierce | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/world/khmer-rouge-move-their-refugees.html | Khmer Rouge Move Their Refugees | False | By Steven Erlanger, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/sports-world-specials-service-break.html | SPORTS WORLD SPECIALS; Service Break | False | By Jack Cavanaugh | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/us/washington-nuclear-plant-poses-risk-for-indians.html | Washington Nuclear Plant Poses Risk for Indians | False | By Keith Schneider, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/labor-day.html | Labor Day | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/the-media-business-a-resurgent-cbs-moves-to-regain-the-edge-in-news.html | THE MEDIA BUSINESS; A Resurgent CBS Moves To Regain the Edge in News | False | By Bill Carter | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/bridge-403890.html | Bridge | False | By Alan Truscott | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/l-endowment-prepares-to-shortchange-artists-241290.html | Endowment Prepares to Shortchange Artists | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/on-your-own-safety-on-the-waterways.html | ON YOUR OWN; Safety on the Waterways | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/l-immigration-bill-adds-few-skilled-workers-240990.html | Immigration Bill Adds Few Skilled Workers | False | | 1990-09-07 | TX 2-890646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/dr-newman-weds-dr-lawrence-afrin.html | Dr. Newman Weds Dr. Lawrence | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/holiday-blends-summer-into-fall-but-who-s-ready.html | Holiday Blends Summer Into Fall, but Who's Ready? | False | By Lisa W. Foderaro, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/self-promotion-on-the-taxpayer.html | Self-Promotion, on the Taxpayer | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/outdoors-fishing-for-some-answers.html | Outdoors: Fishing For Some Answers | False | By Richard D. Lyons | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/the-media-business-an-ad-maker-that-aspires-to-art-for-the-public-s-sake.html | THE MEDIA BUSINESS; An Ad Maker That Aspires To Art for the Public's Sake | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/sports-world-specials-auto-racing-echoes-of-an-era.html | SPORTS WORLD SPECIALS: AUTO RACING; Echoes of an Era | False | By Joe Siano | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/business-people-head-of-chrysler-unit-moves-to-ad-agency.html | BUSINESS PEOPLE; Head of Chrysler Unit Moves to Ad Agency | False | By Paul C. Judge | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/us/hard-hit-key-west-combats-aids-with-community-effort.html | Hard-Hit Key West Combats AIDS With Community Effort | False | By James Lemoyne, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/johnson-johnson-looks-abroad.html | Johnson & Johnson Looks Abroad | False | By Milt Freudenheim, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/us/as-the-need-for-harmony-grows-labor-talks-lose-stridency.html | As the Need for Harmony Grows, Labor Talks Lose Stridency | False | By Doron P. Levin, Special to the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/world/cambodian-cites-limits-on-un-plan.html | CAMBODIAN CITES LIMITS ON U.N. PLAN | False | By Steven Erlanger, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/uphill-test-is-predicted-for-the-dollar.html | Uphill Test Is Predicted For the Dollar | False | By Jonathan Fuerbringer | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/ms-hershaft-wed-to-a-j-hoffman.html | Ms. Hershaft Wed To A. J. Hoffman | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/l-motorcyclists-find-south-dakota-warm-240790.html | Motorcyclists Find South Dakota Warm | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/margo-paz-and-barry-delman-married.html | Margo Paz and Barry Delman Married | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/world/mideast-war-fear-does-not-deter-soviet-jews-from-going-to-israel.html | Mideast War Fear Does Not Deter Soviet Jews From Going to Israel | False | By Joel Brinkley, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/nell-zampa-weds-samuel-hooker.html | Nell Zampa Weds Samuel Hooker | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/world/confrontation-in-the-gulf-a-summit-respite.html | CONFRONTATION IN THE GULF; A Summit Respite | False | By Andrew Rosenthal, Special to the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/eyes-of-oilers-are-upon-taylor.html | Eyes of Oilers Are Upon Taylor | False | AP | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/world/confrontation-gulf-un-chief-says-his-talks-failed-looks-us-soviet-effort.html | CONFRONTATION IN THE GULF; U.N. CHIEF SAYS HIS TALKS FAILED AND LOOKS TO U.S.-SOVIET EFFORT | False | By John F. Burns, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/world/symbols-and-timing-and-a-giant-oil-pool.html | Symbols and Timing, And a Giant Oil Pool | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/chronicle-512290.html | Chronicle | False | By Karen de Witt | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/jane-e-lidsky-is-wed-to-jeffrey-gray.html | Jane E. Lidsky Is Wed to Jeffrey Gray | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/miss-kalmanson-wed-to-ba-epstein.html | Miss Kalmanson Wed to B.A. Epstein | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/world/kazan-journal-yeltsin-s-response-to-the-separatists-feel-free.html | Kazan Journal; Yeltsin's Response to the Separatists: Feel Free | False | By Bill Keller, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/jets-decide-to-drop-shuler.html | Jets Decide To Drop Shuler | False | By Al Harvin | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/world/gandhi-leading-in-indian-poll.html | Gandhi Leading in Indian Poll | False | AP | 1990-09-07 | TX 2-890646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/world/confrontation-gulf-japan-sending-vehicles-housing-for-military-effort-gulf.html | CONFRONTATION IN THE GULF; Japan Sending Vehicles and Housing for Military Effort in Gulf | False | By Steven R. Weisman, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/us/6000-us-muslims-meet-the-enemy-stereotypes.html | 6,000 U.S. Muslims Meet; The Enemy: Stereotypes | False | By Karen de Witt, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/west-in-action.html | West in Action | False | AP | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/a-keynesian-cure-for-the-soviet-economy.html | A 'Keynesian' Cure for the Soviet Economy | False | By Steve H. Hanke and Kurt Schuler | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/world/confrontation-gulf-throughout-middle-east-iraq-s-challenge-redraws-political.html | CONFRONTATION IN THE GULF; Throughout the Middle East, Iraq's Challenge Redraws the Political Lines | False | By John Kifner, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/micro-bankers-help-the-poor-make-money.html | 'Micro Bankers' Help The Poor Make Money | False | Special to The New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/movies/critic-s-notebook-striding-past-dragon-lady-and-no-1-son.html | Critic's Notebook; Striding Past Dragon Lady and No. 1 Son | False | By Mel Gussow | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/on-your-own-navigation-made-easier.html | ON YOUR OWN; Navigation Made Easier | False | By Barbara Lloyd | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/us/confrontation-gulf-700-hostages-fly-freedom-there-relief-but-little-rejoicing.html | CONFRONTATION IN THE GULF; As 700 Hostages Fly to Freedom, There Is Relief but Little Rejoicing | False | By Elaine Sciolino, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/sports-people-hockey-no-tunnel-of-love.html | SPORTS PEOPLE: HOCKEY; No Tunnel of Love | False | By Joe Lapointe | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/us/help-against-the-uninsured.html | Help Against the Uninsured | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/business-digest-501790.html | BUSINESS DIGEST | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/arts/at-bard-seeing-art-for-more-than-meets-the-eye.html | At Bard, Seeing Art for More Than Meets the Eye | False | By Andrew L. Yarrowspecial to The New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/l-immigration-bill-adds-few-skilled-workers-unskilled-also-needed-542090.html | Immigration Bill Adds Few Skilled Workers; Unskilled Also Needed | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/preserve-water-quality-and-options.html | Preserve Water Quality, and Options | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/steel-unit-of-usx-for-sale.html | Steel Unit Of USX For Sale | False | By Jonathan P. Hicks, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/a-focused-maleeva-upsets-navratilova.html | A Focused Maleeva Upsets Navratilova | False | By Robin Finn | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/question-box.html | Question Box | False | By Ray Corio | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/capriati-is-ready-to-test-graf-again.html | Capriati Is Ready To Test Graf Again | False | By Robin Finn | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/no-headline-417990.html | No Headline | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/baseball-this-time-stieb-gets-his-no-hitter.html | Baseball; This Time, Stieb Gets His No-Hitter | False | AP | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/red-sox-sweep-yankees.html | Red Sox Sweep Yankees | False | By Michael Martinez, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/obituaries/c-dale-badgeley-91-world-s-fair-designer.html | C. Dale Badgeley, 91, World's Fair Designer | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/tracy-sivitz-marries-barton-gellman.html | Tracy Sivitz Marries Barton Gellman | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/chronicle-486890.html | Chronicle | False | By Karen de Witt | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/tax-agreement-for-newhouses.html | Tax Agreement For Newhouses | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/no-headline-517790.html | No Headline | False | Lisa Ehrlich Weds Emanuel Pearlman | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/us/uninsured-drivers-create-other-kinds-of-wreckage.html | Uninsured Drivers Create Other Kinds of Wreckage | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/style/sherri-e-berger-weds-alan-rothstein.html | Sherri E. Berger Weds Alan Rothstein | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/world/canadian-troops-surround-20-heavily-armed-mohawks.html | Canadian Troops Surround 20 Heavily Armed Mohawks | False | By Chris Hedges, Special To the New York Times | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/census-workers-remember-resistance-and-lies.html | Census Workers Remember Resistance and Lies | False | By Mireya Navarro | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/white-may-be-out-in-umpire-dispute.html | White May Be Out In Umpire Dispute | False | By Claire Smith | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/business/business-and-the-law-add-legal-costs-to-s-l-bailout.html | Business and the Law; Add Legal Costs To S.&L. Bailout | False | By Stephen Labaton | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/us/telescope-repaired-shuttle-is-scheduled-to-fly-on-thursday.html | Telescope Repaired, Shuttle Is Scheduled To Fly on Thursday | False | AP | 1990-09-07 | TX 2-890646 | | |
| 1990-09-03 | 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/results-plus-530190.html | Results Plus | False | | 1990-09-07 | TX 2-890646 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/new-ibm-mainframes-due.html | New I.B.M. Mainframes Due | False | By John Markoff | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/a-louder-fiercer-connecticut-battle-for-governor-forms.html | A Louder, Fiercer Connecticut Battle for Governor Forms | False | By Kirk Johnson | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/opinion/the-real-cost-of-mideast-oil.html | The Real Cost of Mideast Oil | False | By Alan Tonelson and Andrew K. Hurd | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/chess-582290.html | Chess | False | By Robert Byrne | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/are-extra-overtime-police-patrols-preventing-crime.html | Are Extra Overtime Police Patrols Preventing Crime? | False | By Ralph Blumenthal | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/business-people-son-of-ex-chairman-to-take-over-at-tultex.html | Business People; Son of Ex-Chairman To Take Over at Tultex | False | By Barnaby J. Feder | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/us/congress-returning-to-its-tasks-with-no-sign-of-budget-accord.html | Congress Returning to Its Tasks With No Sign of Budget Accord | False | By Richard L. Berke, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/opinion/l-new-york-leads-way-on-solid-waste-727090.html | New York Leads Way On Solid Waste | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/movies/a-major-studio-plans-to-test-the-rating-system.html | A Major Studio Plans to Test the Rating System | False | By Stephen Farber, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/obituaries/stanley-fafinski-56-engineer-for-the-army.html | Stanley Fafinski, 56, Engineer for the Army | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-gulf-wide-air-deployment-us-reported-gulf-nations-iraq-bars-3.html | Confrontation in the Gulf; WIDE AIR DEPLOYMENT BY U.S. IS REPORTED IN GULF NATIONS; IRAQ BARS 3 HOSTAGE FLIGHTS | False | By Michael R. Gordon, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/science/global-warming-research-is-backed.html | Global Warming Research Is Backed | False | AP | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/science/q-a-719090.html | Q&A | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/instead-of-a-dam-a-delaware-river-ghost-town.html | Instead of a Dam, a Delaware River Ghost Town | False | By Anthony Depalma, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/world/reporter-s-notebook-how-a-vacation-helps-even-a-crisis-president.html | Reporter's Notebook; How a Vacation Helps Even a Crisis President | False | By Andrew Rosenthal, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/briefs-588890.html | BRIEFS | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/us/indians-hold-annual-gathering-of-nations.html | Indians Hold Annual Gathering of Nations | False | AP | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/the-media-business-advertising-addenda-accounts-728490.html | THE MEDIA BUSINESS: Advertising - ADDENDA; Accounts | False | By Kim Foltz | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/books/books-of-the-times-encounters-odd-and-normal-at-once.html | Books of The Times Encounters Odd and Normal at Once | False | By Michiko Kakutani | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/style/amy-messer-married-to-michael-jay-wildes.html | Amy Messer Married To Michael Jay Wildes | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/talking-business-with-weinberg-of-hartmarx-merging-of-roles-seen-in-retailing.html | Talking Business; with Weinberg of Hartmarx; Merging of Roles Seen in Retailing | False | By Isadore Barmash | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/opinion/l-plebiscite-is-for-mainland-puerto-ricans-too-552190.html | Plebiscite Is For Mainland Puerto Ricans Too | False | | 1990-09-07 | TX 2-890647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/science/bird-songs-offer-clues-to-habitats.html | Bird Songs Offer Clues To Habitats | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/tourist-slain-in-a-subway-in-manhattan.html | Tourist Slain In a Subway In Manhattan | False | By Jack Curry | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/world/cambodia-agrees-to-go-to-un-peace-talks.html | Cambodia Agrees to Go to U.N. Peace Talks | False | Special to The New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/opinion/l-aids-she-teaches-doesn-t-discriminate-551990.html | AIDS, She Teaches, Doesn't Discriminate | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/science/personal-computers-learning-about-earth.html | PERSONAL COMPUTERS; Learning About Earth | False | By Peter H. Lewis | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/opinion/arlene-harris-for-manhattan-surrogate.html | Arlene Harris for Manhattan Surrogate | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/style/jennifer-g-bayer-wed-to-daniel-k-gamulka.html | Jennifer G. Bayer Wed To Daniel K. Gamulka | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/umpires-and-a-lawsuit-on-vincent-s-daybook.html | Umpires and a Lawsuit On Vincent's Daybook | False | By Murray Chass | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-gulf-evacuation-hostages-stalled-iraqis-prohibit-foreign-flights.html | Confrontation in the Gulf; Evacuation of Hostages Is Stalled As Iraqis Prohibit Foreign Flights | False | By Joseph B. Treaster, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/science/after-4000-years-medical-science-considers-garlic.html | After 4,000 Years, Medical Science Considers Garlic | False | By Jane E. Brody | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/baseball-mets-stretch-streak-to-7-victories.html | Baseball; Mets Stretch Streak to 7 Victories | False | By Joseph Durso, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/alexander-s-refocuses-on-retailing.html | Alexander's Refocuses on Retailing | False | By Isadore Barmash | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-in-the-gulf-soviets-say-crisis-won-t-mar-us-tie.html | Confrontation in the Gulf; SOVIETS SAY CRISIS WON'T MAR U.S. TIE | False | By Francis X. Clines, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/science/science-watch-light-and-sleep.html | SCIENCE WATCH; Light and Sleep | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/obituaries/eugene-moskowitz-78-rehabilitation-expert.html | Eugene Moskowitz, 78, Rehabilitation Expert | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/results-plus-703990.html | Results Plus | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/news-summary-683690.html | NEWS SUMMARY | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-in-the-gulf-plo-facing-quandary-says-it-is-reweaving-arab-support.html | Confrontation in the Gulf; P.L.O., Facing Quandary, Says It Is Reweaving Arab Support | False | Special to The New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/opinion/why-protect-these-grandfathers.html | Why Protect These 'Grandfathers'? | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/science/the-doctor-s-world-gene-mutation-linked-to-outlook-in-lung-cancer-cases.html | THE DOCTOR'S WORLD; Gene Mutation Linked to Outlook in Lung Cancer Cases | False | By Natalie Angier | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/style/the-clothes-of-irie-stylish-but-not-stuffy.html | The Clothes of Irie: Stylish but Not Stuffy | False | By Woody Hochswender | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/gte-thorn-talks-end.html | GTE-Thorn Talks End | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/arts/review-television-a-system-with-criminals-but-not-much-justice.html | Review/Television; A System With Criminals But Not Much Justice | False | By Walter Goodman | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/style/buttons-that-catch-the-eye.html | Buttons That Catch The Eye | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/books/mystery-stories-are-novelist-s-route-to-moral-questions.html | Mystery Stories Are Novelist's Route To Moral Questions | False | By D. J. R. Bruckner | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/obituaries/a-reynolds-crane-pathologist-81.html | A. Reynolds Crane, Pathologist, 81 | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/baseball-winfield-gets-cheers-none-left-for-yankees.html | Baseball; Winfield Gets Cheers; None Left for Yankees | False | By Michael Martinez | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/books/paperback-supermarket-of-screenwriting.html | Paperback Supermarket of Screenwriting | False | By Larry Rohter, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/style/patterns-699290.html | Patterns | False | By Woody Hochswender | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/queries-first-aid-later-for-a-county-s-homeless.html | Queries First, Aid Later For a County's Homeless | False | By Lisa W. Foderaro, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/style/chronicle-696990.html | Chronicle | False | By Robert E. Tomasson | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/transactions-712490.html | Transactions | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-gulf-lawmakers-touring-persian-gulf-stressing-sanctions-over.html | Confrontation in the Gulf; Lawmakers Touring Persian Gulf Stressing Sanctions Over Combat | False | By Eric Schmitt, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/obituaries/nancy-sutton-67-dies-retired-ad-executive.html | Nancy Sutton, 67, Dies; Retired Ad Executive | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/science/countdown-begins-for-long-delayed-shuttle.html | Countdown Begins for Long-Delayed Shuttle | False | AP | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-in-the-gulf-gulf-price-tag-for-egypt-2-billion-loss-to-economy.html | Confrontation in the Gulf; Gulf Price Tag for Egypt: $2 Billion Loss to Economy | False | By John Kifner, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/science/the-doctor-s-world-unlocking-the-secrets-of-a-microbe.html | THE DOCTOR'S WORLD; Unlocking the Secrets of a Microbe | False | By Lawrence K. Altman, M.d. | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/s-l-crimes-drawing-jail-terms.html | S.& L. Crimes Drawing Jail Terms | False | AP | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/tennis-flashily-briskly-graf-crushes-capriati-arduously-becker-outgames-cahill.html | Tennis; Flashily and Briskly, Graf Crushes Capriati, And Arduously, Becker Outgames Cahill | False | By Robin Finn | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/us/washington-work-aids-advocates-are-angry-us-but-its-research-chief-wins-respect.html | Washington at Work; AIDS Advocates Are Angry at U.S. But Its Research Chief Wins Respect | False | By Philip J. Hilts, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/style/martha-hochberger-weds.html | Martha Hochberger Weds | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/dollar-rises-gold-is-up.html | Dollar Rises; Gold Is Up | False | AP | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/sports-people-college-football-tennessee-s-top-runner-out-with-knee-injury.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Tennessee's Top Runner Out With Knee Injury | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/richer-nations-are-asked-to-double-their-aid-to-poor.html | Richer Nations Are Asked To Double Their Aid To Poor | False | By Steven Greenhouse, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/obituaries/hugh-owens-80-dies-ex-member-of-sec.html | Hugh Owens, 80, Dies; Ex-Member of S.E.C. | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/tennis-graf-gives-capriati-a-quick-lesson-on-playing-at-the-top.html | Tennis; Graf Gives Capriati a Quick Lesson on Playing at the Top | False | By Ira Berkow | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/4-companies-order-13.45-billion-in-aircraft.html | 4 Companies Order $13.45 Billion in Aircraft | False | By Steven Prokesch | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/opinion/a-plague-on-tennis.html | A Plague on Tennis | False | Mark Mathabane | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/metro-datelines-si-cabby-is-shot-motive-is-a-mystery.html | Metro Datelines; S.I. Cabby Is Shot; Motive Is a Mystery | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/executive-changes-631890.html | EXECUTIVE CHANGES | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/world/beijing-journal-a-mystical-art-but-can-it-make-the-lame-walk.html | Beijing Journal; A Mystical Art, but Can It Make the Lame Walk? | False | By Nicholas D. Kristof, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/the-media-business-advertising-15-second-spots-help-or-hindrance.html | THE MEDIA BUSINESS: Advertising; 15-Second Spots: Help or Hindrance? | False | By Kim Foltz | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/style/chronicle-735690.html | Chronicle | False | By Robert E. Tomasson | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/us/growing-fiscal-problems-put-squeeze-on-social-programs-in-many-states.html | Growing Fiscal Problems Put Squeeze on Social Programs in Many States | False | By Peter Applebome, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/style/martha-j-bell-and-george-s-shapiro-are-married.html | Martha J. Bell and George S. Shapiro Are Married | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/metro-datelines-sharpton-among-23-arrested-in-protest.html | Metro Datelines; Sharpton Among 23 Arrested in Protest | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/world/strike-paralyzes-yugoslav-region.html | STRIKE PARALYZES YUGOSLAV REGION | False | By Chuck Sudetic, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/sports-of-the-times-sweetwater-the-nobility-of-simplicity.html | SPORTS OF THE TIMES; Sweetwater: The Nobility Of Simplicity | False | By William C. Rhoden | 1990-09-07 | TX 2-890647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/our-towns-a-week-of-green-in-the-gray-lives-of-aids-children.html | Our Towns; A Week of Green In the Gray Lives Of AIDS Children | False | By Michael Winerip | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/economic-calendar.html | Economic Calendar | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/business-people-management-shifted-at-premark-division.html | BUSINESS PEOPLE; Management Shifted At Premark Division | False | By Eben Shapiro | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-in-the-gulf-asian-refugees-from-kuwait-wait-in-jordan-desert-camps.html | Confrontation in the Gulf; Asian Refugees From Kuwait Wait in Jordan Desert Camps | False | By John F. Burns, Special To The New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/body-found-at-coney-island.html | Body Found at Coney Island | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/obituaries/paul-j-mccluskey-publisher-48.html | Paul J. McCluskey, Publisher, 48 | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/chrysler-s-incentives.html | Chrysler's Incentives | False | AP | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/chile-cool-to-argentina-s-plan-on-economic-ties.html | Chile Cool to Argentina's Plan on Economic Ties | False | By Shirley Christian, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/science/mobile-ice-mountains-may-have-touched-off-ancient-climate-shifts.html | Mobile Ice Mountains May Have Touched Off Ancient Climate Shifts | False | By William K. Stevens | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/world/korean-talks-starting-with-expectations-low.html | Korean Talks Starting With Expectations Low | False | By Steven R. Weisman, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/baseball-thigpen-sets-record-with-47th.html | Baseball; Thigpen Sets Record With 47th | False | AP | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/sports-people-hockey-coffey-rejects-pact.html | Sports People; Hockey; Coffey Rejects Pact | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-in-the-gulf-kuwaiti-tells-of-guerrilla-movement.html | Confrontation in the Gulf; Kuwaiti Tells of Guerrilla Movement | False | By Eric Schmitt, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-gulf-americans-released-seem-be-healthy-us-official-says.html | Confrontation in the Gulf; Americans Released Seem to Be Healthy, a U.S. Official Says | False | By Philip Shabecoff, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/opinion/l-on-housing-we-still-have-far-to-go-552090.html | On Housing, We Still Have Far to Go | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/metro-datelines-stray-bullet-wounds-brooklyn-boy-in-arm.html | Metro Datelines; Stray Bullet Wounds Brooklyn Boy in Arm | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/immigrants-look-outside-new-york-for-better-life.html | Immigrants Look Outside New York for Better Life | False | By Karen de Witt | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/world/kgb-veteran-wins-election-to-seat-in-soviet-parliament.html | K.G.B. Veteran Wins Election To Seat in Soviet Parliament | False | AP | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/us/virginia-beach-a-year-later-roadblocks-and-calm.html | Virginia Beach a Year Later: Roadblocks and Calm | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/opinion/action-cameras-in-federal-courts.html | Action, Cameras in Federal Courts | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: Advertising - ADDENDA; Miscellany | False | By Kim Foltz | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/dividend-meetings-573390.html | Dividend Meetings | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/opinion/to-stop-south-africas-dissolution.html | To Stop South Africa's Dissolution . . . | False | By Thomas H. Irwin | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/style/by-design-mousse-alert.html | By Design; Mousse Alert | False | By Woody Hochswender | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/opinion/l-viva-l-italia-still-loving-and-generous-552290.html | Viva l'Italia, Still Loving and Generous | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/style/penny-collender-weds-ross-kapilian.html | Penny Collender Weds Ross Kapilian | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/us-to-sell-bills-today.html | U.S. to Sell Bills Today | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/the-media-business-advertising-live-broadcast-for-nail-polish.html | THE MEDIA BUSINESS; Advertising; Live Broadcast For Nail Polish | False | By Kim Foltz | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/world/the-bread-shelves-in-moscow-shops-suddenly-go-bare.html | THE BREAD SHELVES IN MOSCOW SHOPS SUDDENLY GO BARE | False | By Bill Keller, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/opinion/observer-presto-they-vanish.html | OBSERVER; Presto! They Vanish | False | By Russell Baker | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/credit-markets-move-by-fed-to-cut-rates-is-expected.html | Credit Markets; Move by Fed To Cut Rates Is Expected | False | By Kenneth N. Gilpin | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/careers-dual-majors-are-gaining-popularity.html | Careers; Dual Majors Are Gaining Popularity | False | By Elizabeth M. Fowler | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/arts/sculptures-are-changing-the-look-of-barcelona.html | Sculptures Are Changing the Look of Barcelona | False | By Edward Schumacher, Special To The New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/terms-of-subaru-deal.html | Terms of Subaru Deal | False | AP | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/arts/a-script-reader-s-digest.html | A Script-Reader's Digest | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/horse-racing-housebuster-and-summer-squall-win-easily-but-unbridled-loses.html | Horse Racing; Housebuster and Summer Squall Win Easily, but Unbridled Loses | False | By Steven Crist | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/quotation-of-the-day-706390.html | Quotation of the Day | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/world/armed-mohawks-dig-in-and-vow-to-resist-troops.html | Armed Mohawks Dig In and Vow to Resist Troops | False | By Chris Hedges, Special To The New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/opinion/another-wake-up-call-save-energy.html | Another Wake-Up Call: Save Energy | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/football-coslet-chooses-o-brien-to-start-as-jet-quarterback.html | Football; Coslet Chooses O'Brien To Start as Jet Quarterback | False | By Al Harvin, Special To The New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/style/sl-mccain-wed-to-miss-dockray.html | S.L. McCain Wed to Miss Dockray | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/bridge-587890.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/on-horse-racing-a-holiday-for-baseball-backyards-and-betting.html | On Horse Racing: A Holiday For Baseball, Backyards and Betting | False | By Steven Crist | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/parading-into-fall-to-the-tempo-of-the-day.html | Parading Into Fall to the Tempo of the Day | False | By Craig Wolff | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/opinion/l-by-any-measure-pol-pot-engaged-in-genocide-552390.html | By Any Measure, Pol Pot Engaged in Genocide | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/borrowing-is-resumed-by-mexico.html | Borrowing Is Resumed By Mexico | False | By Louis Uchitelle | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/us/chided-for-pushing-research-colleges-reaffirm-education.html | Chided for Pushing Research, Colleges Reaffirm Education | False | By Don Wycliff | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/obituaries/grace-breslauer-aviator-since-1930-s.html | Grace Breslauer, Aviator Since 1930's | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/politics/how-a-vacation-helps-even-a-crisis-president.html | How a Vacation Helps Even a Crisis President | False | By Andrew Rosenthal | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/markets-closed-for-holiday.html | Markets Closed For Holiday | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/science/big-science-is-it-worth-the-price-small-scale-science-feels-pinch-big-projects.html | Big Science; Is It Worth the Price?; Small-Scale Science Feels the Pinch From Big Projects | False | By William J. Broad | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-in-the-gulf-some-airlines-start-to-shy-away-from-the-gulf.html | Confrontation in the Gulf; Some Airlines Start to Shy Away From the Gulf | False | By Eric Weiner | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/the-media-business-advertising-addenda-people-596990.html | THE MEDIA BUSINESS: Advertising - ADDENDA; People | False | By Kim Foltz | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/market-place-prime-rate-funds-difficult-to-price.html | Market Place; Prime Rate Funds Difficult to Price | False | By Anise C. Wallace | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/science/science-watch-powerful-light-beam.html | SCIENCE WATCH; Powerful Light Beam | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/us/woman-recants-rape-charge.html | Woman Recants Rape Charge | False | AP | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/business/business-digest-680090.html | Business Digest | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/inside-690090.html | INSIDE | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/obituaries/a-james-casner-83-harvard-law-professor.html | A. James Casner, 83, Harvard Law Professor | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/metro-datelines-tombstones-toppled-at-jewish-cemeteries.html | Metro Datelines; Tombstones Toppled At Jewish Cemeteries | False | | 1990-09-07 | TX 2-890647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/world/mexico-s-ruling-party-acts-to-curb-the-power-brokers.html | Mexico's Ruling Party Acts to Curb the Power Brokers | False | By Mark A. Uhlig, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/football-giants-release-morris.html | Football; Giants Release Morris | False | By Frank Litsky, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/us/iran-contra-trial-of-former-cia-official-to-begin.html | Iran-Contra Trial of Former C.I.A. Official to Begin | False | By David Johnston, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/sports-people-college-football-florida-st-to-acc.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Florida St. to A.C.C.? | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/us/kansas-city-journal-coyotes-don-t-know-it-but-airport-isn-t-prairie.html | Kansas City Journal; Coyotes Don't Know It, But Airport Isn't Prairie | False | By William Robbins, Special To the New York Times | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/science/peripherals-a-quiz-choose-the-right-answer.html | PERIPHERALS; A Quiz: Choose The Right Answer | False | By L. R. Shannon | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/c-correction-619390.html | Correction | False | | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/arts/review-dance-alan-good-explores-space-and-time.html | Review/Dance; Alan Good Explores Space And Time | False | By Jennifer Dunning | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/us/many-police-forces-rearm-to-counter-criminals-guns.html | Many Police Forces Rearm To Counter Criminals' Guns | False | By Andrew H. Malcolm | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/style/chronicle-735490.html | Chronicle | False | By Robert E. Tomasson | 1990-09-07 | TX 2-890647 | | |
| 1990-09-04 | 1990-09-04 | https://www.nytimes.com/1990/09/04/science/battle-scene-on-egyptian-temple-may-be-earliest-view-of-israelites.html | Battle Scene on Egyptian Temple May Be Earliest View of Israelites | False | By John Noble Wilford | 1990-09-07 | TX 2-890647 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/yetnikoff-stepping-down-as-chief-of-cbs-records.html | Yetnikoff Stepping Down As Chief of CBS Records | False | By Geraldine Fabrikant | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/arts/review-art-a-new-spirit-at-the-new-york-historical-society.html | Review/Art; A New Spirit at the New-York Historical Society | False | By Michael Kimmelman | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/500-days-that-can-shake-the-world.html | 500 Days That Can Shake the World | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/topics-of-the-times-the-joy-of-garlic.html | TOPICS OF THE TIMES; The Joy of Garlic | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/tennis-sabatini-and-fernandez-gain-semifinals.html | TENNIS; Sabatini and Fernandez Gain Semifinals | False | By Robin Finn | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/style/chronicle-962090.html | Chronicle | False | By Robert E. Tomasson | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/prosecutor-opposes-bail-for-murderer-for-ira.html | Prosecutor Opposes Bail For Murderer for I.R.A. | False | By Thomas Morgan | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/virus-found-that-may-be-linked-to-a-debilitating-fatigue-ailment.html | Virus Found That May Be Linked To a Debilitating Fatigue Ailment | False | By Lawrence K. Altman | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/foreign-affairs-mideast-humpty-dumpty.html | FOREIGN AFFAIRS; Mideast Humpty Dumpty | False | By Flora Lewis | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/after-parcells-follows-a-lead-giants-acquire-duerson.html | After Parcells Follows a Lead, Giants Acquire Duerson | False | By William N. Wallace, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/business-digest-925890.html | Business Digest | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/business-people-fuji-shifts-management-at-subaru-of-america.html | BUSINESS PEOPLE; Fuji Shifts Management At Subaru of America | False | BY Doron P. Levin | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/ogrondnick-and-his-agent-are-at-odds-with-rangers.html | Ogrondnick and His Agent Are at Odds With Rangers | False | By Joe Sexton | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-gulf-hostage-evacuation-flights-resume-from-iraqi-capital.html | Confrontation in the Gulf; Hostage Evacuation Flights Resume From Iraqi Capital | False | By Joseph B. Treaster, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/2-hurt-in-firebombing-at-clinic-in-brooklyn.html | 2 Hurt in Firebombing At Clinic in Brooklyn | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/l-conservation-not-nuclear-will-stop-oil-binge-770090.html | Conservation, Not Nuclear, Will Stop Oil Binge | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/tennis-wheaton-seems-unfazed-as-mcenroe-looms.html | TENNIS; Wheaton Seems Unfazed as McEnroe Looms | False | By Michael Janofsky | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/obituary-lawrence-cremin-64-educator-and-a-prize-winning-historian.html | Obituary; Lawrence Cremin, 64, Educator And a Prize-Winning Historian | False | By Glenn Fowler | 1990-09-10 | TX 2-890704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/heating-blood-criticized-as-treatment-of-aids.html | Heating Blood Criticized As Treatment of AIDS | False | By Philip J. Hilts, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/hey-america-lighten-up-a-little.html | Hey, America, Lighten Up a Little | False | The following was adapted from an unsigned editorial that appeared in the July 28 issue of The Economist. | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/slaying-sets-off-anxiety-by-tourists.html | Slaying Sets Off Anxiety by Tourists | False | By Dean Baquet | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/bank-funds-cd-s-mixed-for-week.html | Bank Funds, C.D.'s Mixed For Week | False | By Robert Hurtado | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/football-in-east-ivy-s-a-puzzle-amid-2-likely-cases.html | FOOTBALL; In East, Ivy's a Puzzle Amid 2 Likely Cases | False | By William N. Wallace | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/aids-infection-at-issue-in-trial-on-racial-case.html | AIDS Infection At Issue in Trial On Racial Case | False | By Joseph P. Fried | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/news-summary-916590.html | NEWS SUMMARY | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-gulf-soviets-suggest-conference-combining-issues-of-mideast.html | Confrontation in the Gulf; Soviets Suggest Conference Combining Issues of Mideast | False | By Francis X. Clines, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/c-corrections-994990.html | Corrections | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/baseball-white-umpire-dispute-is-defused-by-vincent.html | BASEBALL; White-Umpire Dispute Is Defused by Vincent | False | By Murray Chass | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-gulf-baker-foresees-long-stay-for-us-troops-mideast-urges-regional.html | CONFRONTATION IN THE GULF; BAKER FORESEES A LONG STAY FOR U.S. TROOPS IN MIDEAST; URGES A REGIONAL ALLIANCE | False | By Thomas L. Friedman, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/intelsat-sues-marietta-over-failed-launching.html | Intelsat Sues Marietta Over Failed Launching | False | By Edmund L. Andrews, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/sec-settles-revco-cases.html | S.E.C. Settles Revco Cases | False | AP | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/eating-well.html | Eating Well | False | By Densie Webb | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/fujitsu-announces-mainframe.html | Fujitsu Announces Mainframe | False | By David E. Sanger, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/bar-group-gives-souter-top-rating.html | BAR GROUP GIVES SOUTER TOP RATING | False | By Neil A. Lewis, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/baseball-pirates-rally-and-retake-first.html | BASEBALL; Pirates Rally and Retake First | False | AP | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/regan-in-a-split-with-leaders-opposes-environmental-bond-act.html | Regan, in a Split With Leaders, Opposes Environmental Bond Act | False | By Sam Howe Verhovek, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/for-assembly-queens-and-brooklyn.html | For Assembly: Queens and Brooklyn | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/ethnic-clubs-revel-as-music-takes-off.html | Ethnic Clubs Revel As Music Takes Off | False | By Karen de Witt | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/de-gustibus-for-a-city-s-picklers-a-font-of-recipes-it-s-the-melting-pot.html | DE GUSTIBUS-; For a City's Picklers, A Font of Recipes: It's the Melting Pot | False | By Molly O'Neill | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/style/at-the-nations-table.html | At the Nation's Table | False | By Merrill Shindler | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/style/chronicle-012290.html | Chronicle | False | By Robert E. Tomasson | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/us-reports-0.4-july-gain-in-construction-spending.html | U.S. Reports 0.4% July Gain In Construction Spending | False | AP | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/briefs-872090.html | BRIEFS | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/inside-921390.html | INSIDE | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/company-news-gm-unit-agrees-to-westwood-deal.html | COMPANY NEWS; G.M. Unit Agrees To Westwood Deal | False | AP | 1990-09-10 | TX 2-890704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/smick-medley-adds-a-name.html | Smick Medley Adds a Name | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/60-minute-gourmet-961590.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/obituary-marcus-cunliffe-68-ex-briton-who-chronicled-american-life.html | Obituary; Marcus Cunliffe, 68, Ex-Briton Who Chronicled American Life | False | By Alfonso A. Narvaez | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/36-killed-as-violence-erupts-again-in-a-south-african-township.html | 36 Killed as Violence Erupts Again in a South African Township | False | By Christopher S. Wren, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/obituary-leon-barbanel-lawyer-70.html | Obituary; Leon Barbanel, Lawyer, 70 | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/arts/payola-case-dismissed.html | Payola Case Dismissed | False | By Larry Rohter, Special To The New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/arts/obituary-irene-dunne-actress-dies-at-88-starred-in-comedies-and-musicals.html | Obituary; Irene Dunne, Actress, Dies at 88; Starred in Comedies and Musicals | False | AP | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/soviet-army-wives-demonstrate-in-germany.html | Soviet Army Wives Demonstrate in Germany | False | By Serge Schmemann, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/obituary-robert-f-joyce-catholic-bishop-93.html | Obituary; Robert F. Joyce, Catholic Bishop, 93 | False | AP | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/genetic-link-suggested-in-one-form-of-arthritis.html | Genetic Link Suggested In One Form of Arthritis | False | By Elisabeth Rosenthal, Special To The New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/baseball-righetti-agent-sees-lengthy-talks-ahead.html | BASEBALL; Righetti Agent Sees Lengthy Talks Ahead | False | By Michael Martinez | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/football-after-risking-mcneil-jets-get-to-keep-him.html | FOOTBALL; After Risking McNeil, Jets Get to Keep Him | False | By Al Harvin, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/metropolitan-diary-960090.html | Metropolitan Diary | False | By Ron Alexander | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/fantasy-and-taste-in-a-new-bridal-salon.html | Fantasy and Taste in a New Bridal Salon | False | By Anne-Marie Schiro | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/finance-new-issues-rates-fall-sharply-at-citicorp-s-sale.html | FINANCE/NEW ISSUES; Rates Fall Sharply At Citicorp's Sale | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/company-news-amgen-in-venture-with-regeneron.html | COMPANY NEWS; Amgen in Venture With Regeneron | False | Special to The New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/obituary-irving-berezin-78-dies-led-a-consulting-firm.html | Obituary; Irving Berezin, 78, Dies; Led a Consulting Firm | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/arco-to-offer-new-fuel-type.html | ARCO to Offer New Fuel Type | False | AP | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/books/books-of-the-times-making-the-civil-war-real-with-pictures-and-essays.html | Books of The Times; Making the Civil War Real With Pictures and Essays | False | By Herbert Mitgang | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/rishiri-journal-in-the-fished-out-sea-a-little-island-founders.html | Rishiri Journal; In the Fished-Out Sea, a Little Island Founders | False | By Steven R. Weisman, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/company-news-new-england-bank-selling-subsidiary.html | COMPANY NEWS; New England Bank Selling Subsidiary | False | AP | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/movies/the-pop-life-958190.html | The Pop Life | False | By Stephen Holden | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-gulf-iraqi-chemical-arms-difficult-target.html | CONFRONTATION IN THE GULF; Iraqi Chemical Arms: Difficult Target | False | By Malcolm W. Browne | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/the-media-business-advertising-addenda-people-836990.html | THE MEDIA BUSINESS: Advertising - ADDENDA; People | False | By Kim Foltz | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-gulf-saudis-widen-military-recruiting-encourage-women-work.html | CONFRONTATION IN THE GULF; Saudis Widen Military Recruiting And Encourage Women to Work | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-games-iraq-and-the-asian-games.html | Confrontation in the Games; Iraq and the Asian Games | False | Special to The New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/c-corrections-994790.html | Corrections | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/the-media-business-advertising-a-president-is-named-at-w-b-doner.html | THE MEDIA BUSINESS: Advertising A President Is Named at W. B. Doner | False | By Kim Foltz | 1990-09-10 | TX 2-890704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/muscovites-view-bread-as-symbol.html | MUSCOVITES VIEW BREAD AS SYMBOL | False | By Francis X. Clines, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/slain-prosecutor-recalled-as-man-of-peace.html | Slain Prosecutor Recalled as Man of Peace | False | By Ari L. Goldman | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/l-conservation-not-nuclear-will-stop-oil-binge-try-co-generation-998590.html | Conservation, Not Nuclear, Will Stop Oil Binge; Try Co-generation | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/quebec-bridge-mends-but-a-town-is-scarred.html | Quebec Bridge Mends, but a Town Is Scarred | False | By Chris Hedges, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-gulf-us-officials-begin-tour-seek-financial-backing-for-gulf-force.html | Confrontation in the Gulf; U.S. Officials Begin Tour to Seek Financial Backing for Gulf Force | False | By Alan Riding, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/c-corrections-994890.html | Corrections | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/l-conservation-not-nuclear-will-stop-oil-binge-deregulation-and-prices-998390.html | Conservation, Not Nuclear, Will Stop Oil Binge; Deregulation and Prices | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/style/chronicle-012390.html | Chronicle | False | By Robert E. Tomasson | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/fighting-mobocracy-in-bulgaria.html | Fighting Mobocracy in Bulgaria | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/arts/obituary-paul-d-lockwood-broadcaster-51.html | Obituary; Paul D. Lockwood, Broadcaster, 51 | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/company-news-apple-extends-adobe-license.html | COMPANY NEWS; Apple Extends Adobe License | False | Special to The New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/football-broadcast-of-giants-game-has-wpix-tv-bearing.html | FOOTBALL; Broadcast of Giants Game Has WPIX-TV Bearing | False | By Richard Sandomir | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/tourist-slaying-suspects-are-tied-to-a-gang-of-ritualistic-muggers.html | Tourist-Slaying Suspects Are Tied To a Gang of Ritualistic Muggers | False | By James Barron | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/economic-scene-harder-times-softer-politics.html | Economic Scene; Harder Times, Softer Politics | False | By Peter Passell | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/market-place-continuing-slump-dogs-lands-end.html | Market Place; Continuing Slump Dogs Lands' End | False | By N. R. Kleinfield | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/metro-matters-not-a-solution-to-politics-ills-only-one-step.html | Metro Matters; Not a Solution To Politics' Ills, Only One Step | False | By Frank Lynn | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/democratic-chief-upholds-dismissing-of-party-official.html | Democratic Chief Upholds Dismissing of Party Official | False | Special to The New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/briefs-790590.html | BRIEFS | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/doubts-voiced-on-congress-s-ability-to-act-on-big-domestic-policy-bills.html | Doubts Voiced on Congress's Ability To Act on Big Domestic Policy Bills | False | By Steven A. Holmes, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/food-notes-960590.html | Food Notes | False | By Florence Fabricant | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/style/chronicle-012490.html | Chronicle | False | By Robert E. Tomasson | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/l-natures-of-man-and-beast-004090.html | Natures of Man and Beast | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/education-after-months-divided-boston-board-is-no-closer-to-hiring-school-chief.html | Education; After Months, Divided Boston Board Is No Closer to Hiring School Chief | False | Special to The New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/l-new-jersey-taxpayers-don-t-want-explanation-but-relief-tradition-resistance-999290.html | New Jersey Taxpayers Don't Want an Explanation, but Relief; Tradition of Resistance | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/baseball-mets-lose-to-cards-and-fall-from-first.html | BASEBALL; Mets Lose To Cards And Fall From First | False | By Joseph Durso, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/obituary-alden-whitman-is-dead-at-76-made-an-art-of-times-obituaries.html | Obituary; Alden Whitman Is Dead at 76; Made an Art of Times Obituaries | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/l-tilt-rotor-osprey-can-save-lives-769690.html | Tilt-Rotor Osprey Can Save Lives | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/sports-of-the-times-old-timer-all-of-27-visits-open.html | SPORTS OF THE TIMES; Old-Timer (All of 27) Visits Open | False | By George Vecsey | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/for-amber-waves-of-canola.html | For Amber Waves of . . . Canola? | False | By Dena Kleiman | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/business-technology-intel-s-chip-monopoly-challenged.html | Business Technology; Intel's Chip Monopoly Challenged | False | By Andrew Pollack, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/deals.html | Deals | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-gulf-un-officials-seek-more-refugee-aid.html | CONFRONTATION IN THE GULF; U.N. OFFICIALS SEEK MORE REFUGEE AID | False | By Elaine Sciolino, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/2-contenders-at-hartford-debate-claim-an-edge-in-ability.html | 2 Contenders at Hartford Debate Claim an Edge in Ability | False | By Kirk Johnson, Special to the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-gulf-combined-force-in-saudi-arabia-is-light-on-arabs.html | Confrontation in the Gulf; Combined Force in Saudi Arabia Is Light on Arabs | False | By Michael R. Gordon, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/new-evidence-prompts-stay-of-arkansas-execution.html | New Evidence Prompts Stay of Arkansas Execution | False | Special to The New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/in-shift-nunn-backs-right-to-abortion-in-most-cases.html | In Shift, Nunn Backs Right To Abortion in Most Cases | False | AP | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/cuomo-s-campaign-crime-taxes-look-elsewhere.html | Cuomo's Campaign: Crime? Taxes? Look Elsewhere | False | By Elizabeth Kolbert | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/chiles-wins-democrats-vote-for-florida-governor.html | Chiles Wins Democrats' Vote For Florida Governor | False | Special to The New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/arts/review-television-3-specials-on-the-abc-s-of-improving-education.html | Review/Television; 3 Specials on the ABC's of Improving Education | False | By Walter Goodman | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/movies/review-film-loyalties-scalded-by-humiliation.html | Review/Film; Loyalties Scalded by Humiliation | False | By Caryn James | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/style/penny-collender-weds-ross-kapilian.html | Penny Collender Weds Ross Kapilian | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/cambodia-talks-endangered-as-leaders-balk.html | Cambodia Talks Endangered as Leaders Balk | False | By Steven Erlanger, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-gulf-top-official-s-resignation-reveals-deepening-split-arab.html | Confrontation in the Gulf; Top Official's Resignation Reveals Deepening Split in Arab League | False | By John Kifner, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/education-times-executive-named-carnegie-adviser.html | EDUCATION; Times Executive Named Carnegie Adviser | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/sports-people-olympics-south-africa-discussed.html | SPORTS PEOPLE: OLYMPICS; South Africa Discussed | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/7-astronauts-prepare-for-flight-tomorrow.html | 7 Astronauts Prepare for Flight Tomorrow | False | Special to The New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/obituaries/irene-dunne-actress-dies-88-starred-comedies-musicals-screen-s-perfect-lady.html | Irene Dunne, Actress, Dies at 88; Starred in Comedies and Musicals; The Screen's Perfect Lady | False | By Peter B. Flint | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/in-a-tribute-chile-reburies-allende.html | In Tribute, Chile Reburies Allende | False | By Shirley Christian, Special to The New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/company-news-customs-service-fines-k-mart.html | COMPANY NEWS; Customs Service Fines K Mart | False | By Anthony Ramirez | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/topics-of-the-times-the-mark-of-edwin-reischauer.html | TOPICS OF THE TIMES; The Mark of Edwin Reischauer | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/business-people-vice-chairman-named-at-american-express.html | BUSINESS PEOPLE; Vice Chairman Named At American Express | False | BY Leslie Wayne | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/ex-legislator-pleads-guilty-in-south-carolina-bribe-case.html | Ex-Legislator Pleads Guilty In South Carolina Bribe Case | False | AP | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/prosecutor-seeks-rehearing-on-appeals-from-north-case.html | Prosecutor Seeks Rehearing On Appeals from North Case | False | By David Johnston, Special to The New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/business-people-new-valid-logic-president-wants-more-market-share.html | BUSINESS PEOPLE; New Valid Logic President Wants More Market Share | False | BY Lawrence M. Fisher | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/l-spike-lee-misreads-the-history-of-film-the-flatbush-brothers-998790.html | Spike Lee Misreads the History of Film; The Flatbush Brothers | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/dallas-fed-s-president.html | Dallas Fed's President | False | AP | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/company-news-baltimore-bancorp-is-put-on-notice.html | COMPANY NEWS; Baltimore Bancorp Is Put on Notice | False | Special to The New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/new-chief-is-named-in-shift-at-first-boston.html | New Chief Is Named In Shift at First Boston | False | By Kurt Eichenwald | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/company-news-attempt-by-philips-to-slow-downturn.html | COMPANY NEWS; Attempt by Philips To Slow Downturn | False | AP | 1990-09-10 | TX 2-890704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/executives.html | EXECUTIVES | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/sports-people-pro-football-majkowski-also-signs.html | SPORTS PEOPLE: PRO FOOTBALL; Majkowski Also Signs | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/elderly-woman-is-off-ticket-and-michigan-politics-churns.html | Elderly Woman Is Off Ticket, And Michigan Politics Churns | False | By Isabel Wilkerson, Special To The New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/political-conflict-is-renewed-over-drilling-in-arctic-refuge.html | Political Conflict Is Renewed Over Drilling in Arctic Refuge | False | By Richard W. Stevenson, Special To The New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/at-the-nation-s-table-962490.html | At the Nation's Table | False | By Peter Kaufman | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-gulf-excerpts-from-baker-testimony-on-us-and-gulf.html | Confrontation in the Gulf; Excerpts From Baker Testimony on U.S. and Gulf | False | Special to The New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/l-new-jersey-taxpayers-don-t-want-an-explanation-but-relief-770290.html | New Jersey Taxpayers Don't Want an Explanation, but Relief | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-gulf-more-on-the-gulf.html | CONFRONTATION IN THE GULF; More on the Gulf | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/a-peace-plan-for-the-persian-gulf.html | A Peace Plan for the Persian Gulf | False | By Sol M. Linowitz | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/c-corrections-835290.html | Corrections | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/bridge-802990.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/l-spike-lee-misreads-the-history-of-film-769890.html | Spike Lee Misreads the History of Film | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/quotation-of-the-day-993890.html | Quotation of the Day | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/movies/critic-s-notebook-world-of-hollywood-is-finding-its-way-into-many-novels.html | Critic's Notebook; World of Hollywood Is Finding Its Way Into Many Novels | False | By Janet Maslin | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-gulf-a-crisis-builds-at-jordan-sites-housing-asians.html | CONFRONTATION IN THE GULF; A Crisis Builds At Jordan Sites Housing Asians | False | By John F. Burns, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/sports-people-golf-lpga-dismisses-its-commissioner.html | SPORTS PEOPLE: GOLF; L.P.G.A. Dismisses Its Commissioner | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/education-making-computers-better-teachers.html | Education; Making Computers Better Teachers | False | By Susan Chira | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/purchasers-report-slip-in-economy.html | Purchasers Report Slip in Economy | False | By Louis Uchitelle | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/program-buying-trims-dow-s-loss-to-0.99.html | Program Buying Trims Dow's Loss to 0.99 | False | By Robert J. Cole | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/new-york-says-census-missed-housing-units.html | New York Says Census Missed Housing Units | False | By Mireya Navarro | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-gulf-for-asians-gulf-is-fickle-godmother.html | Confrontation in the Gulf; For Asians, Gulf Is Fickle Godmother | False | By Sanjoy Hazarika, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/credit-markets-treasuries-mixed-in-slow-trading.html | CREDIT MARKETS; Treasuries Mixed in Slow Trading | False | By Kenneth N. Gilpin | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/obituary-george-kaufmann-59-labor-lawyer-is-dead.html | Obituary; George Kaufmann, 59, Labor Lawyer, Is Dead | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/us-insurance-offered-for-mideast-transport.html | U.S. Insurance Offered For Mideast Transport | False | By Eric Weiner | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/north-south-korea-talks-begin-today.html | North-South Korea Talks Begin Today | False | By Steven R. Weisman, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/nursing-home-damages-upheld.html | Nursing Home Damages Upheld | False | By Tamar Lewin | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/wine-talk-963090.html | Wine Talk | False | By Frank J. Prial | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/a-speech-for-mr-bush-in-these-dark-days.html | A Speech for Mr. Bush In These Dark Days | False | By Jeffrey Vogel | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/baseball-yankee-official-sues-vincent-and-dowd-for-damages.html | BASEBALL; Yankee Official Sues vincent and Dowd for Damages | False | By Murray Chass | 1990-09-10 | TX 2-890704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/l-looking-beyond-aids-963290.html | Looking Beyond AIDS | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/the-media-business-advertising-addenda-accounts-009890.html | THE MEDIA BUSINESS: Advertising - ADDENDA; Accounts | False | By Kim Foltz | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/us/politicians-plane-crashes-2-injured.html | POLITICIANS' PLANE CRASHES; 2 INJURED | False | AP | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/wolf-kills-new-jersey-baby.html | Wolf Kills New Jersey Baby | False | AP | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/oil-prices-up-again-rising-6-6.html | Oil Prices Up Again, Rising 6.6% | False | By Matthew L Wald | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/finance-new-issues-rating-on-4.7-billion-debt-of-pacificorp-is-upgraded.html | FINANCE/NEW ISSUES; Rating on $4.7 Billion Debt Of Pacificorp Is Upgraded | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/key-rates-005490.html | KEY RATES | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/company-news-ford-offering-cash-rebates.html | COMPANY NEWS; Ford Offering Cash Rebates | False | Special to The New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/a-rise-in-loan-delinquencies.html | A Rise in Loan Delinquencies | False | AP | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-gulf-excerpt-from-shevardnadze-speech.html | Confrontation in the Gulf; Excerpt From Shevardnadze Speech | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/higher-fares-on-foreign-flights-due.html | Higher Fares On Foreign Flights Due | False | By Agis Salpukas | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/new-york-post-owner-issues-ultimatum-on-costs.html | New York Post Owner Issues Ultimatum on Costs | False | By Alex S. Jones | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/at-a-gathering-of-top-chefs-the-food-gets-star-billing.html | At a Gathering of Top Chefs, The Food Gets Star Billing | False | By Florence Fabricant, Special To the New York Times | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/business-technology-making-copies-of-the-best-milk-cows.html | Business Technology; Making Copies of the Best Milk Cows | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/arts/review-television-jackson-on-assignment-in-iraq-the-reporter-becomes-the-story.html | Review/Television; Jackson on Assignment in Iraq: The Reporter Becomes the Story | False | By Walter Goodman | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/memories-to-be-scaled-back-by-diamandis.html | Memories to Be Scaled Back by Diamandis | False | By Deirdre Carmody | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/sports-people-pro-football-dallas-holdout-signs.html | SPORTS PEOPLE: PRO FOOTBALL; Dallas Holdout Signs | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/business/real-estate-olympia-in-accord-on-big-project.html | Real Estate; Olympia In Accord on Big Project | False | By John McCloud | 1990-09-10 | TX 2-890704 | | |
| 1990-09-05 | 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/unions-at-daily-news-are-asking-halt-in-ads.html | Unions at Daily News Are Asking Halt in Ads | False | | 1990-09-10 | TX 2-890704 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/electronics-notebook-computers-that-mimic-desks.html | ELECTRONICS NOTEBOOK; Computers That Mimic Desks | False | By Edward Rothstein | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/obituaries/adrian-phillips-91-miss-america-official.html | Adrian Phillips, 91, Miss America Official | False | AP | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/obituaries/john-lawrence-denny-priest-70.html | John Lawrence Denny, Priest, 70 | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/baseball-bid-to-block-vincent-hearing-fails.html | Baseball; Bid to Block Vincent Hearing Fails | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/no-end-to-rising-subway-crime-it-may-get-worse-chief-asserts.html | No End to Rising Subway Crime; It May Get Worse, Chief Asserts | False | By Calvin Sims | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/mexico-city-journal-in-the-aztecs-land-muted-hurrah-for-columbus.html | Mexico City Journal; In the Aztecs' Land, Muted Hurrah for Columbus | False | By Louis Uchitelle, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-gulf-tunis-long-friendly-west-bristles-with-hostility-us-gulf.html | Confrontation in the Gulf; Tunis, Long Friendly to West, Bristles With Hostility to U.S. Gulf Moves | False | By Edward Schumacher, Special to the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/washington-talk-drug-war-underlines-fickleness-of-public.html | Washington Talk; Drug War Underlines Fickleness Of Public | False | By Michael Oreskes, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/higher-risk-is-found-among-children-of-smokers.html | Higher Risk Is Found Among Children of Smokers | False | By Lawrence K. Altman | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/health/with-advent-of-new-heart-drugs-delay-in-seeking-help-is-major-killer.html | HEALTH; With Advent of New Heart Drugs, Delay in Seeking Help Is Major Killer | False | By Elisabeth Rosenthal | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/man-charged-in-kidnappings.html | Man Charged in Kidnappings | False | AP | 1990-09-24 | TX 2-905164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/q-a-200990.html | Q&A | False | By Bernard Gladstone | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/arts/review-music-largely-new-cast-in-city-opera-s-carmen.html | Review/Music; Largely New Cast in City Opera's 'Carmen' | False | By John Rockwell | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/the-media-business-b-dalton-in-a-radical-shift-to-open-large-bookstores.html | THE MEDIA BUSINESS; B. Dalton, in a Radical Shift, To Open Large Bookstores | False | By Roger Cohen | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/the-jitters-first-then-school.html | The Jitters First, Then School | False | By Carol Ann Perkin | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/americans-sex-knowledge-is-lacking-poll-says.html | Americans' Sex Knowledge Is Lacking, Poll Says | False | By Natalie Angier | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-sikorsky-venture-with-korean-air.html | COMPANY NEWS; Sikorsky Venture With Korean Air | False | AP | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/prices-of-oil-rise-again-amid-signs-of-hoarding.html | Prices of Oil Rise Again Amid Signs of Hoarding | False | By John Holusha | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/flow-of-tourists-shifts-in-hungary.html | FLOW OF TOURISTS SHIFTS IN HUNGARY | False | By Celestine Bohlen, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/dukakis-orders-further-cuts-as-state-tax-collections-fall.html | Dukakis Orders Further Cuts As State Tax Collections Fall | False | AP | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/baseball-barfield-s-big-homer-ends-yankees-slide.html | Baseball; Barfield's Big Homer Ends Yankees' Slide | False | By Jack Curry | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/tar-heels-extend-streak-to-98.html | Tar Heels Extend Streak to 98 | False | AP | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/opinion/l-finding-and-creating-schools-that-work-031190.html | Finding and Creating Schools That Work | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/obituaries/w-craig-bennett-45-citicorp-vice-president.html | W. Craig Bennett, 45, Citicorp Vice President | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/schools-in-new-jersey-open-amid-uncertainty.html | Schools in New Jersey Open Amid Uncertainty | False | By Robert Hanley | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/sports-people-baseball-clemens-is-ailing.html | Sports People: Baseball; Clemens Is Ailing | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/style/chronicle-249790.html | Chronicle | False | By Robert E. Tomasson | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/news-summary-181090.html | News Summary | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/if-a-fledgling-new-nest-is-empty-too.html | If a Fledgling's New Nest Is Empty, Too | False | By Marianne Rohrlich | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-in-the-gulf-baker-warns-us-to-have-patience-on-iraq-embargo.html | Confrontation in the Gulf; BAKER WARNS U.S. TO HAVE PATIENCE ON IRAQ EMBARGO | False | By Andrew Rosenthal, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/bridge-054190.html | Bridge | False | By Alan Truscott, Special to the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/inside-183890.html | INSIDE | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/crisis-of-drugs-remains-top-priority-bush-says.html | Crisis of Drugs Remains Top Priority, Bush Says | False | By Philip Shenon, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/currents-furniture-swans-and-other-birds.html | Currents; Furniture, Swans and Other Birds | False | By Suzanne Slesin | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/nevada-housing-yields-6.55-to-7.85.html | Nevada Housing Yields 6.55 to 7.85% | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/panama-s-courts-stalled-by-chaos.html | PANAMA'S COURTS STALLED BY CHAOS | False | By Mark A. Uhlig, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/fiber-art-s-picasso-has-a-retrospective.html | Fiber Art's 'Picasso' Has a Retrospective | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/romanian-miners-dispute-criticism.html | ROMANIAN MINERS DISPUTE CRITICISM | False | By David Binder, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/l-french-plaques-242190.html | French Plaques | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/opinion/will-powell-run-with-bush-in-92.html | Will Powell Run With Bush in '92? | False | By Ted van Dyk | 1990-09-24 | TX 2-905164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/deals.html | Deals | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/market-place-junk-bond-prices-hit-record-lows-in-august.html | Market Place; 'Junk Bond' Prices Hit Record Lows in August | False | By Anise C. Wallace | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/boat-club-a-haven-in-a-wave-of-condos.html | Boat Club: A Haven in a Wave of Condos | False | By Tim Golden | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-gulf-hussein-hardens-line-saying-sanctions-deprive-children-milk.html | Confrontation in the Gulf; Hussein Hardens Line, Saying Sanctions Deprive Children of Milk | False | By Joseph B. Treaster, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/white-house-opposes-plan-for-data-base.html | White House Opposes Plan for Data Base | False | By Martin Tolchin, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/new-us-soviet-air-routes.html | New U.S.-Soviet Air Routes | False | Special to The New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/budget-negotiators-prepare-for-a-last-ditch-effort-to-cut-the-deficit.html | Budget Negotiators Prepare for a Last-Ditch Effort to Cut the Deficit | False | By David E. Rosenbaum, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/l-child-psychology-193290.html | Child Psychology | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-briefs-179290.html | COMPANY BRIEFS | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/the-media-business-advertising-addenda-25-million-campaign-for-revlon-fragrance.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; $25 Million Campaign For Revlon Fragrance | False | By Kim Foltz | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/arts/review-pop-buddy-holly-s-legacy-by-way-of-mccartney.html | Review/Pop; Buddy Holly's Legacy, By Way of McCartney | False | By Allan Kozinn | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/the-media-business-advertising-addenda-g-gordon-liddy-in-ad-for-chilean-wines.html | THE MEDIA BUSINESS; Advertising - ADDENDA; G. Gordon Liddy in Ad For Chilean Wines | False | By Kim Foltz | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/baseball-pirate-pitchers-cool-mets-in-both-ends-of-doubleheader.html | Baseball; Pirate Pitchers Cool Mets In Both Ends of Doubleheader | False | By Joseph Durso, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/home-again-a-long-year-after-hugo.html | Home Again, a Long Year After Hugo | False | By Patricia Leigh Brown | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/fannie-mae-issues-total-900-million.html | Fannie Mae Issues Total $900 Million | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/obituaries/ivan-mihailoff-dies-in-rome-at-94-macedonian-rebel-in-futile-fight.html | Ivan Mihailoff Dies in Rome at 94; Macedonian Rebel in Futile Fight | False | By Glenn Fowler | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/medicare-s-woes-found-worsening.html | MEDICARE'S WOES FOUND WORSENING | False | By Milt Freudenheim | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/credit-markets-treasury-securities-rise-slightly.html | CREDIT MARKETS; Treasury Securities Rise Slightly | False | By Kenneth N. Gilpin | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/ozone-losses-in-arctic-are-larger-than-expected.html | Ozone Losses in Arctic Are Larger Than Expected | False | By William K. Stevens | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/senator-s-widow-loses-suit-against-government-doctors.html | Senator's Widow Loses Suit Against Government Doctors | False | AP | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/dow-up-1485-to-2628.22-on-light-volume.html | Dow Up 14,85 to 2,628.22, on Light Volume | False | By Robert J. Cole | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/despite-advice-few-are-taking-drugs-for-aids.html | Despite Advice, Few Are Taking Drugs for AIDS | False | By Bruce Lambert | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/style/chronicle-198690.html | Chronicle | False | By Robert E. Tomasson | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/opinion/recipe-for-disaster-an-israeli-invasion-of-jordan.html | Recipe for Disaster: An Israeli Invasion of Jordan | False | By Uri Avnery | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-salomon-unit-to-limit-commodities-trading.html | COMPANY NEWS; Salomon Unit to Limit Commodities Trading | False | By Kurt Eichenwald | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-gulf-us-israel-say-they-ll-seek-credible-mideast-peace-process.html | Confrontation in the Gulf; U.S. and Israel Say They'll Seek 'Credible' Mideast Peace Process | False | By Thomas L. Friedman, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-09-24 | TX 2-905164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-in-the-gulf-east-bloc-to-sell-masks-to-saudis.html | Confrontation in the Gulf; EAST BLOC TO SELL MASKS TO SAUDIS | False | By Chuck Sudetic, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-in-the-gulf-in-baghdad-s-bazaars-fear-is-in-good-supply.html | Confrontation in the Gulf; In Baghdad's Bazaars, Fear Is in Good Supply | False | By Joseph B. Treaster, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/sports-people-pro-basketball-aide-for-fitch.html | Sports People; Pro Basketball; Aide for Fitch | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/more-on-the-gulf.html | More on the Gulf | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/key-rates-241390.html | KEY RATES | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/dentist-with-aids-tells-ex-patients.html | DENTIST WITH AIDS TELLS EX-PATIENTS | False | AP | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/metro-matters-lindsay-legacy-talented-aides-who-still-lead.html | Metro Matters; Lindsay Legacy: Talented Aides Who Still Lead | False | By Sam Roberts | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/rinfret-proposes-cutting-spending-and-taxes-to-bridge-gaps.html | Rinfret Proposes Cutting Spending and Taxes to Bridge Gaps | False | By Frank Lynn | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-borland-software.html | COMPANY NEWS; Borland Software | False | Special to The New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-campbell-soup-posts-loss-of-238.4-million-in-quarter.html | COMPANY NEWS; Campbell Soup Posts Loss Of $238.4 Million in Quarter | False | By Anthony Ramirez | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/opinion/l-where-is-the-parks-czar-to-restore-new-york-s-green-spaces-031390.html | Where Is the Parks Czar to Restore New York's Green Spaces? | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/arts/the-media-business-advertising-tough-new-campaign-for-us-clothing.html | THE MEDIA BUSINESS; Advertising Tough New Campaign for U.S. Clothing | False | By Kim Foltz | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/maine-housing-bonds-are-priced.html | Maine Housing Bonds Are Priced | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/obituaries/samuel-o-shapiro-87-a-circulation-director.html | Samuel O. Shapiro, 87, A Circulation Director | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/talking-deals-air-bag-venture-with-the-japanese.html | Talking Deals; Air Bag Venture With the Japanese | False | By Paul C. Judge | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-gulf-thunder-right-us-role-gulf-splits-longtime-conservative.html | Confrontation in the Gulf; Thunder on the Right: U.S. Role in Gulf Splits Longtime Conservative Allies | False | By Randall Rothenberg | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-east-german-pact-for-otis-elevator.html | COMPANY NEWS; East German Pact For Otis Elevator | False | AP | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/c-corrections-190690.html | Corrections | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-in-the-gulf-bush-planning-capitol-speech.html | Confrontation in the Gulf; Bush Planning Capitol Speech | False | Special to The New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/fees-paid-to-nynex-unit-by-contractors-at-issue.html | Fees Paid to Nynex Unit By Contractors at Issue | False | By Keith Bradsher | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/acid-rain-report-confirms-concern.html | ACID RAIN REPORT CONFIRMS CONCERN | False | By Philip Shabecoff, Special to The New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-in-the-gulf-the-news-from-home-but-nothing-offensive.html | Confrontation in the Gulf; The News From Home (But Nothing Offensive) | False | By Eric Schmitt, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/opinion/deferred-maintenance-and-murder.html | Deferred Maintenance, and Murder | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/health-for-millions-allergy-means-roaches.html | HEALTH; For Millions, Allergy Means Roaches | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/vehicle-sales-tumbled-21.4-in-late-august.html | Vehicle Sales Tumbled 21.4% in Late August | False | By Doron P. Levin, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/keeping-house-in-the-grand-manner.html | Keeping House in the Grand Manner | False | By Suzanne Cassidy | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/obituaries/irene-dunne-a-versatile-actress-of-the-1930-s-and-40-s-dies-at-91.html | Irene Dunne, a Versatile Actress Of the 1930's and 40's, Dies at 91 | False | By Peter B. Flint | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/opinion/where-s-their-fair-share.html | Where's Their Fair Share? | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/tarrytown-making-do-in-schools.html | Tarrytown Making Do In Schools | False | By Lisa W. Foderaro, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/rights-observers-reportedly-ousted-in-yugoslavia.html | Rights Observers Reportedly Ousted in Yugoslavia | False | By Celestine Bohlen, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/slavery-helps-build-a-boomtown-in-amazon.html | Slavery Helps Build a Boomtown in Amazon | False | By James Brooke, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/schools-chief-may-seek-law-on-custodians.html | Schools Chief May Seek Law On Custodians | False | By Joseph Berger | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/where-to-find-it-giving-a-country-charm-to-rag-rugs.html | WHERE TO FIND IT; Giving a Country Charm to Rag Rugs | False | By Terry Trucco | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/c-corrections-190590.html | Corrections | False | | | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/sports-people-pro-football-back-in-the-stable.html | Sports People: Pro Football; Back in the Stable | False | | | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/l-on-widowhood-242090.html | On Widowhood | False | | | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-loews-increases-stake-in-champion.html | COMPANY NEWS; Loews Increases Stake in Champion | False | Special to The New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/catholics-and-jews-call-for-effort-to-halt-east-europe-anti-semitism.html | Catholics and Jews Call for Effort To Halt East Europe Anti-Semitism | False | By Peter Steinfels | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/arts/review-art-delacroix-s-masterpiece-of-a-land-he-never-saw.html | Review/Art; Delacroix's Masterpiece of a Land He Never Saw | False | By John Russell | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/tennis-sampras-at-age-19-shows-classic-style.html | Tennis; Sampras, at Age 19, Shows Classic Style | False | | | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/style/chronicle-249890.html | Chronicle | False | By Robert E. Tomasson | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/opinion/as-helsinki-nears-gorbachev-fades.html | As Helsinki Nears, Gorbachev Fades | False | By Mark M. Lowenthal | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/seoul-rejects-north-s-plan-to-end-hostilities.html | Seoul Rejects North's Plan to End Hostilities | False | By Steven R. Weisman, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/going-beyond-lock-and-key.html | Going Beyond Lock and Key | False | By Shawn Kennedy | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/business-people-smithkline-beecham-appoints-us-chief.html | BUSINESS PEOPLE; SmithKline Beecham Appoints U.S. Chief | False | By Elizabeth M. Fowler | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Pro Bono | False | By Kim Foltz | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/arts/nervous-tv-networks-are-trying-the-untried.html | Nervous TV Networks Are Trying the Untried | False | By Bill Carter | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/tennis-graf-and-sanchez-romp-to-reach-semifinals.html | Tennis; Graf and Sanchez Romp to Reach Semifinals | False | By Michael Janofsky | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-in-the-gulf-top-iraqi-aide-sees-gorbachev-on-gulf-crisis.html | Confrontation in the Gulf; Top Iraqi Aide Sees Gorbachev On Gulf Crisis | False | By Francis X. Clines, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/quotation-of-the-day-190490.html | Quotation of the Day | False | | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/limits-urged-for-fdic.html | Limits Urged for F.D.I.C. | False | AP | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-3-year-guarantee-offered-by-xerox.html | COMPANY NEWS; 3-Year Guarantee Offered by Xerox | False | AP | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/tokyo-bank-to-form-us-mergers-unit.html | Tokyo Bank To Form U.S. Mergers Unit | False | By Kurt Eichenwald | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/outdoors-shorter-striped-bass-restrictions.html | Outdoors; Shorter Striped Bass Restrictions | False | By Nelson Bryant | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-in-the-gulf-japanese-and-soviets-issue-rare-joint-appeal-on-gulf.html | Confrontation in the Gulf; Japanese and Soviets Issue Rare Joint Appeal on Gulf | False | By David E. Sanger, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/us-is-told-to-return-big-s-l.html | U.S. Is Told To Return Big S.& L. | False | By Stephen Labaton, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/football-taylor-signs-and-starts-preparing-for-the-opener.html | Football; Taylor Signs and Starts Preparing for the Opener | False | By Frank Litsky, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/tennis-sampras-upsets-lendl-mcenroe-advances.html | Tennis; Sampras Upsets Lendl; McEnroe Advances | False | By Robin Finn | 1990-09-24 | TX 2-905164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/football-complaint-on-college-tv-contract.html | Football; Complaint on College TV Contract | False | AP | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/first-witness-is-heard-in-case-of-burned-boy.html | First Witness Is Heard in Case of Burned Boy | False | By Arnold H. Lubasch | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/3-cases-voided-in-sex-incident-near-st-john-s.html | 3 Cases Voided In Sex Incident Near St. John's | False | By Joseph P. Fried | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/consumer-rates-fund-yields-are-mixed.html | CONSUMER RATES; Fund Yields Are Mixed | False | By Robert Hurtado | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/the-media-business-advertising-addenda-accounts-244690.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/3-radicals-agree-to-plead-guilty-in-bombing-case.html | 3 Radicals Agree to Plead Guilty in Bombing Case | False | AP | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/business-digest-178790.html | BUSINESS DIGEST | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/no-teacher-layoffs-for-new-york-city-as-attendance-rises.html | No Teacher Layoffs For New York City As Attendance Rises | False | By Felicia R. Lee | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/shuttle-astronomy-mission-is-postponed-by-fuel-leak.html | Shuttle Astronomy Mission Is Postponed by Fuel Leak | False | By William J. Broad, Special To The New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/us-backs-dumping-charge.html | U.S. Backs Dumping Charge | False | AP | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/for-deficit-talks-site-the-price-is-right.html | For Deficit Talks Site, the Price Is Right | False | Special to The New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/opinion/l-gun-control-won-t-stop-urban-violence-automatic-weapons-237490.html | Gun Control Won't Stop Urban Violence; Automatic Weapons | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/chief-executive-is-named-at-bantam-doubleday-dell.html | Chief Executive Is Named At Bantam Doubleday Dell | False | By Roger Cohen | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/opinion/for-assembly-manhattan-bronx.html | For Assembly: Manhattan, Bronx | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/how-to-aid-gulf-refugees.html | How to Aid Gulf Refugees | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/arts/art-by-czech-students-to-be-at-cooper-union.html | Art by Czech Students To Be at Cooper Union | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/oh-no-noble-apache-bites-the-german-dust.html | Oh No! Noble Apache Bites the German Dust | False | By Stephen Kinzer, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/football-mcneil-to-start-for-the-injured-thomas.html | Football; McNeil to Start for the Injured Thomas | False | By Al Harvin, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/high-court-upholds-ruling-to-block-arkansas-execution.html | High Court Upholds Ruling To Block Arkansas Execution | False | AP | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/family-in-fatal-mugging-loved-new-york.html | Family in Fatal Mugging Loved New York | False | By Timothy Egan, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/the-media-business-new-features-are-planned-by-prodigy.html | THE MEDIA BUSINESS; New Features Are Planned By Prodigy | False | By Eben Shapiro, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/baseball-a-s-beat-red-sox-10-0-and-complete-sweep.html | Baseball; A's Beat Red Sox, 10-0 and Complete Sweep | False | AP | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/obituaries/russell-n-dejong-83-professor-of-neurology.html | Russell N. DeJong, 83, Professor of Neurology | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/federal-reserve-blocks-bank-expansion-into-insurance.html | Federal Reserve Blocks Bank Expansion Into Insurance | False | By Stephen Labaton, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/end-of-year-shortage-of-oil-forecast.html | End-of-Year Shortage of Oil Forecast | False | By Nathaniel C. Nash, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/dinkins-says-he-ll-show-anger-at-violent-crimes.html | Dinkins Says He'll Show Anger at Violent Crimes | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/suit-against-keating.html | Suit Against Keating | False | Special to The New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/obituaries/elaine-penn-is-dead-opera-coach-was-73.html | Elaine Penn Is Dead; Opera Coach Was 73 | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/sports-people-pro-basketball-heavy-penalty.html | Sports People: Pro Basketball; Heavy Penalty | False | | 1990-09-24 | TX 2-905164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/events-fall-classes-and-a-garden-sale.html | Events: Fall Classes And a Garden Sale | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/currents-for-times-you-forget-the-basics.html | Currents; For Times You Forget The Basics | False | By Suzanne Slesin | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/sports-of-the-times-game-faces-game-knees-and-pirates.html | SPORTS OF THE TIMES; Game Faces, Game Knees, And Pirates | False | By Ira Berkow | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/de-klerk-reassures-whites-on-a-new-charter.html | De Klerk Reassures Whites on a New Charter | False | By Christopher S. Wren, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/opinion/essay-forget-about-gulfo.html | ESSAY; Forget About Gulfo | False | By William Safire | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/gangs-that-dance-to-a-violent-beat.html | Gangs That Dance to a Violent Beat | False | By James C. McKinley Jr. | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/rivals-shun-conference.html | Rivals Shun Conference | False | By Steven Erlanger, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-oracle-replaces-division-president.html | COMPANY NEWS; Oracle Replaces Division President | False | Special to The New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/pontiff-in-africa-celebrates-mass-at-foot-of-kilimanjaro.html | Pontiff, in Africa, Celebrates Mass at Foot of Kilimanjaro | False | Special to The New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/currents-stone-river-gods-for-the-garden.html | Currents; Stone River Gods For the Garden | False | By Suzanne Slesin | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/opinion/l-china-faces-its-longest-march-031590.html | China Faces Its Longest March | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/opinion/l-gun-control-won-t-stop-urban-violence-get-after-imports-237390.html | Gun Control Won't Stop Urban Violence; Get After Imports | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/the-un-today.html | The U.N. Today | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/health-personal-health.html | HEALTH; Personal Health | False | Jane E. Brody | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-in-the-gulf-thatcher-prepares-for-costly-and-patient-struggle.html | Confrontation in the Gulf; Thatcher Prepares for Costly and Patient Struggle | False | By Craig R. Whitney, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/arts/jackie-mason-returning-with-a-tv-talk-show.html | Jackie Mason Returning With a TV Talk Show | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/books/books-of-the-times-kitty-dukakis-s-life-of-sad-uncertainties-and-self-made-mists.html | Books of The Times; Kitty Dukakis's Life Of Sad Uncertainties And Self-Made Mists | False | By Maureen Dowd | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/soviet-oil-output-off-worsening-shortages.html | Soviet Oil Output Off, Worsening Shortages | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-ibm-looks-to-future-with-faster-machines.html | COMPANY NEWS; I.B.M. Looks to Future With Faster Machines | False | By John Markoff, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/hockey-devils-like-lemieux-for-his-scrappiness.html | Hockey; Devils Like Lemieux For His Scrappiness | False | By Alex Yannis, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/opinion/l-yes-we-can-retool-as-cold-war-ends-237090.html | Yes, We Can Retool As Cold War Ends | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/c-corrections-190790.html | Corrections | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/opinion/l-gun-control-won-t-stop-urban-violence-031290.html | Gun Control Won't Stop Urban Violence | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/detroit-desperately-searches-for-its-very-lifeblood-people.html | Detroit Desperately Searches For Its Very Lifeblood: People | False | By Isabel Wilkerson, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/business-people-chairman-is-named-for-emery-worldwide.html | BUSINESS PEOPLE; Chairman Is Named For Emery Worldwide | False | By Lawrence M. Fisher | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/executive-changes-054590.html | EXECUTIVE CHANGES | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-in-the-gulf-crisis-breathes-life-into-a-moribund-un-panel.html | Confrontation in the Gulf; Crisis Breathes Life Into a Moribund U.N. Panel | False | By Frank J. Prial, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/baseball-notebook-dodgers-try-to-prove-they-are-contenders.html | Baseball: Notebook; Dodgers Try to Prove They Are Contenders | False | By Murray Chass | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/c-corrections-104090.html | Corrections | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/foes-seen-as-desperate-to-stop-bhutto.html | Foes Seen as Desperate to Stop Bhutto | False | By Barbara Crossette, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/iran-contra-data-termed-falsified.html | IRAN-CONTRA DATA TERMED FALSIFIED | False | By David Johnston, Special To the New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-appleton-to-buy-boise-cascade-mill.html | COMPANY NEWS; Appleton to Buy Boise Cascade Mill | False | AP | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/one-day-teacher-strike-ends.html | One-Day Teacher Strike Ends | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-gulf-excerpts-iraqi-statement-declaring-war-against-wrong.html | Confrontation in the Gulf; Excerpts From Iraqi Statement Declaring War of 'Right Against Wrong' | False | Special to The New York Times | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/us/legion-accepts-shunned-black.html | Legion Accepts Shunned Black | False | AP | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/currents-3001-snow-domes-later-a-book-and-a-newsletter.html | Currents; 3,001 Snow Domes Later, A Book and a Newsletter | False | By Suzanne Slesin | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/sports-people-pro-basketball-rewarding-experience-for-attending-school.html | Sports People: Pro Basketball; Rewarding Experience For Attending School | False | | 1990-09-24 | TX 2-905164 | | |
| 1990-09-06 | 1990-09-06 | https://www.nytimes.com/1990/09/06/business/ripple-effect-of-soviet-oil-drop.html | Ripple Effect of Soviet Oil Drop | False | By Matthew L. Wald | 1990-09-24 | TX 2-905164 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/the-media-business-advertising-addenda-miscellany.html | The Media Business: Advertising - Addenda; Miscellany | False | By Kim Foltz | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/key-rates-503690.html | KEY RATES | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/the-media-business-us-is-challenging-college-football-over-tv-contract.html | THE MEDIA BUSINESS; U.S. IS CHALLENGING COLLEGE FOOTBALL OVER TV CONTRACT | False | By Steven A. Holmes, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/sports-people-soccer-a-new-consultant.html | SPORTS PEOPLE: SOCCER; A New Consultant | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/l-tennessee-williams-opposed-white-face-287190.html | Tennessee Williams Opposed 'White Face' | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/how-to-get-the-sharpest-memories-on-film.html | How to Get the Sharpest Memories on Film | False | By Andy Grundberg | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/quotation-of-the-day-460390.html | Quotation of the Day | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-in-the-gulf-bonn-s-iraq-embargo-aid.html | Confrontation in the Gulf; Bonn's Iraq-Embargo Aid | False | By Serge Schmemann, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/profits-off-by-15.9-at-banks.html | Profits Off By 15.9% At Banks | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/company-news-met-life-sets-up-firm-with-cs-first-boston.html | COMPANY NEWS; Met Life Sets Up Firm With CS First Boston | False | By Kurt Eichenwald | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/company-news-alaska-air-plans-4.7-fare-increase.html | COMPANY NEWS; Alaska Air Plans 4.7% Fare Increase | False | AP | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/tennis-fernandez-overcomes-the-pressure.html | Tennis; Fernandez Overcomes the Pressure | False | By Michael Janofsky | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/mit-assails-panel-s-choice-of-florida-for-magnet-center.html | M.I.T. Assails Panel's Choice Of Florida for Magnet Center | False | By John Noble Wilford | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/racketeering-suit-against-carpenters-chief.html | Racketeering Suit Against Carpenters Chief | False | By Craig Wolff | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-gulf-us-approves-export-rocket-parts-brazil-despite-fears-link.html | Confrontation in the Gulf; U.S. Approves Export of Rocket Parts to Brazil Despite Fears of Link to Iraq | False | By Michael Wines, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/tough-market-will-put-nordstrom-to-the-test.html | Tough Market Will Put Nordstrom to the Test | False | By Isadore Barmash | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/finance-new-issues-mortgage-bonds-by-california-unit.html | Finance/New Issues; Mortgage Bonds By California Unit | False | | 1990-09-10 | TX 2-890632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/company-news-japanese-buying-calmat-subsidiary.html | COMPANY NEWS; Japanese Buying Calmat Subsidiary | False | Special to The New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/irritated-neighbors-are-pressuring-discos.html | Irritated Neighbors Are Pressuring Discos | False | By William Glaberson | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/obituaries/dr-norbert-j-roberts-specialist-in-preventive-medicine-was-74.html | Dr. Norbert J. Roberts, Specialist In Preventive Medicine, Was 74 | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/rush-is-on-to-secure-east-europe-trademarks.html | Rush Is On to Secure East Europe Trademarks | False | Special to The New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/candidate-plans-a-blitz-for-primary.html | Candidate Plans a Blitz for Primary | False | By Frank Lynn | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/second-co-host-withdraws-from-bessie-awards-show.html | Second Co-Host Withdraws From Bessie Awards Show | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/c-corrections-460490.html | Corrections | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/football-nfl-matchups-oilers-will-see-familiar-face-across-field-season-opener.html | Football: N.F.L. Matchups; Oilers Will See a Familiar Face Across the Field in the Season Opener | False | By Thomas George | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/sports-people-baseball-tests-for-clemens.html | SPORTS PEOPLE: BASEBALL; Tests for Clemens | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/theater/review-theater-dancing-in-the-footsteps-of-ludlams-camille.html | Review/Theater; Dancing in the Footsteps Of Ludlam's 'Camille' | False | By Stephen Holden | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/deals.html | DEALS | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/o-connor-won-t-meet-reporters-after-masses.html | O'Connor Won't Meet Reporters After Masses | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/review-art-in-praise-of-a-neglected-painter-of-his-time.html | Review/Art; In Praise of a Neglected Painter of His Time | False | By Michael Kimmelman | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-in-the-gulf-britain-says-it-will-send-more-forces-to-the-gulf.html | Confrontation in the Gulf; Britain Says It Will Send More Forces to the Gulf | False | By Craig R. Whitney, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/horse-racing-notebook-sewickley-among-6-in-highweight.html | Horse Racing Notebook; Sewickley Among 6 in Highweight | False | By Steven Crist | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/l-join-a-fuel-co-op-and-beat-the-price-gougers-ripped-off-again-473990.html | Join a Fuel Co-op and Beat the Price Gougers; Ripped Off, Again | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/football-cunningham-still-the-key-for-eagles-new-offense.html | Football; Cunningham Still the Key For Eagles' New Offense | False | By Frank Litsky, Special to The New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/study-of-sound-orders-choice-on-pollution.html | Study of Sound Orders Choice On Pollution | False | By Allan R. Gold | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/sounds-around-town-513290.html | Sounds Around Town | False | By Peter Watrous | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-in-the-gulf-on-patrol-in-the-desert-marines-fight-boredom.html | Confrontation in the Gulf; On Patrol in the Desert, Marines Fight Boredom | False | By Michael R. Gordon, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/baseball-pennant-pressure-finds-pirate-rookie-smiling.html | Baseball; Pennant Pressure Finds Pirate Rookie Smiling | False | By Ira Berkow, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/biology-teaching-in-us-gets-stinging-criticism.html | Biology Teaching in U.S. Gets Stinging Criticism | False | By Warren E. Leary, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/style/chronicle-461490.html | Chronicle | False | By Robert E. Tomasson | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/news-summary-420990.html | NEWS SUMMARY | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/man-says-he-helped-wife-commit-suicide.html | Man Says He Helped Wife Commit Suicide | False | AP | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-in-the-gulf-on-the-campaign-trail-bush-invokes-gulf-crisis.html | Confrontation in the Gulf; On the Campaign Trail, Bush Invokes Gulf Crisis | False | By Andrew Rosenthal, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/baseball-a-rooky-lefty-helps-pirates-sweep-the-mets.html | Baseball; A Rooky Lefty Helps Pirates Sweep the Mets | False | By Joseph Durso, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/insider-case-on-abb-bid.html | Insider Case On ABB Bid | False | AP | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/shuttle-liftoff-delayed-11-days.html | SHUTTLE LIFTOFF DELAYED 11 DAYS | False | By William J. Broad, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/company-news-mitsubishi-buys-stake-in-clothier.html | COMPANY NEWS; Mitsubishi Buys Stake in Clothier | False | AP | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/results-plus-476290.html | Results Plus | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/editorial-notebook-gouges-and-giveaways.html | Editorial Notebook; Gouges and Giveaways | False | By Leon V. Sigal | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/obituaries/edward-l-bowles-92-engineer-who-helped-us-develop-radar.html | Edward L. Bowles, 92, Engineer Who Helped U.S. Develop Radar | False | By Glenn Fowler | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/books/books-of-the-times-a-samurai-in-the-south-and-a-joke-on-america.html | Books of The Times; A Samurai in the South And a Joke on America | False | By Michiko Kakutani | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/obituaries/sari-biro-78-dies-hungarian-pianist-moved-to-us-in-39.html | Sari Biro, 78, Dies; Hungarian Pianist Moved to U.S. in '39 | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/obituaries/john-a-haeseler-90-specialty-film-maker.html | John A. Haeseler, 90, Specialty Film Maker | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/inside-reliving-the-immigrant-s-experience.html | Inside, Reliving the Immigrant's Experience | False | By Richard F. Shepard | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/big-japanese-bank-forms-us-unit-to-handle-mergers.html | Big Japanese Bank Forms U.S. Unit to Handle Mergers | False | By Kurt Eichenwald | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/mack-trucks-to-merge-with-a-unit-of-renault.html | Mack Trucks to Merge With a Unit of Renault | False | By Keith Bradsher | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/obituaries/sari-biro-78-dies-hungarian-pianist-moved-us-39section-d-page-6-column-1.html | Sari Biro, 78, Dies; Hungarian Pianist Moved to U.S. in '39Section D; Page 6; Column 1; Cultural Desk | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/the-media-business-illinois-newspaper-deal.html | The Media Business; Illinois Newspaper Deal | False | AP | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/l-join-a-fuel-co-op-and-beat-the-price-gougers-287490.html | Join a Fuel Co-op and Beat the Price Gougers | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/officer-kills-a-cabby-in-a-street-showdown.html | Officer Kills a Cabby In a Street Showdown | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-in-the-gulf-iran-has-incentive-to-offer-iraqi-aid.html | Confrontation in the Gulf; IRAN HAS INCENTIVE TO OFFER IRAQ AID | False | By Elaine Sciolino, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/pop-jazz-an-ethnic-festival-with-audience-participation.html | Pop/Jazz; An Ethnic Festival With Audience Participation | False | By Peter Watrous | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/sports-people-pro-football-meeting-on-dickerson.html | SPORTS PEOPLE; PRO FOOTBALL; Meeting on Dickerson | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/6-food-makers-told-to-stop-unsupported-health-claims.html | 6 Food Makers Told to Stop Unsupported Health Claims | False | By Philip J. Hilts, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-in-the-gulf-iraqi-is-rebuffed-in-moscow-talks.html | Confrontation in the Gulf; IRAQI IS REBUFFED IN MOSCOW TALKS | False | By Francis X. Clines, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/why-punish-military-women.html | Why Punish Military Women? | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/obituaries/jay-lloyd-block-chemist-62.html | Jay Lloyd Block, Chemist, 62 | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/new-space-policy-set-by-us-to-reassure-rocket-industry.html | New Space Policy Set by U.S. To Reassure Rocket Industry | False | By John H. Cushman Jr., Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/briefs-419390.html | BRIEFS | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/us-to-help-soviets-lift-oil-output.html | U.S. to Help Soviets Lift Oil Output | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/market-place-thorny-issues-in-s-l-seizure.html | Market Place; Thorny Issues in S.& L. Seizure | False | By Floyd Norris | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/amenities-for-urban-living-converting-rooftops-into-playgrounds.html | Amenities for Urban Living; Converting Rooftops Into Playgrounds | False | By Rachelle Garbarine | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-in-the-gulf-mitterand-criticizes-plan.html | Confrontation in the Gulf; Mitterand Criticizes Plan | False | By Alan Riding, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/executive-changes-410290.html | EXECUTIVE CHANGES | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/tv-weekend-david-lynch-s-particular-outlook-on-mardi-gras.html | TV Weekend; David Lynch's Particular Outlook on Mardi Gras | False | By Walter Goodman | 1990-09-10 | TX 2-890632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/h20-city.html | H/20 City | False | By Garry Trudeau | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/new-charge-in-s-l-case.html | New Charge in S.& L. Case | False | AP | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/tell-iraq-we-re-united-against-you.html | Tell Iraq: We're United. Against You. | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/baseball-spira-s-bank-account-is-closed.html | Baseball; Spira's Bank Account Is Closed | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/inside-401090.html | INSIDE | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/baseball-two-yans-partners-want-to-sell-their-interests.html | Baseball; Two Yans' Partners Want to Sell Their Interests | False | By Jack Curry | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/utah-family-issues-appeal-after-slaying.html | Utah Family Issues Appeal After Slaying | False | Special to The New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/tennis-semifinal-showdown-agassi-and-becker.html | Tennis; Semifinal Showdown: Agassi and Becker | False | By Robin Finn | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/with-barry-trial-behind-it-capital-focuses-on-primary.html | With Barry Trial Behind It, Capital Focuses on Primary | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/man-pleads-guilty-to-killing-his-wife-in-harlem-in-1976.html | Man Pleads Guilty To Killing His Wife In Harlem in 1976 | False | By Ronald Sullivan | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/gorbachev-will-visit-japan-next-year.html | Gorbachev Will Visit Japan Next Year | False | By David E. Sanger, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/japanese-buy-pebble-beach-golf-course.html | Japanese Buy Pebble Beach Golf Course | False | AP | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/new-unleaded-premium-gas-from-arco.html | New Unleaded Premium Gas From ARCO | False | By Michael Lev, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/our-towns-it-s-september-miss-who-i-bet-she-s-mean.html | Our Towns; It's September: Miss Who? I Bet She's Mean! | False | By Michael Winerip | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/law-case-two-brothers-accused-killing-parents-may-test-secrecy-limit-patient.html | LAW; Case of Two Brothers Accused of Killing Parents May Test Secrecy Limit in Patient-Therapist Tie | False | By Robert Reinhold, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/killer-s-stay-of-execution-angers-lawmaker.html | Killer's Stay of Execution Angers Lawmaker | False | AP | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/football-virginia-revamps-cavalier-attitude.html | Football; Virginia Revamps Cavalier Attitude | False | By Malcolm Moran, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/business-people-new-leader-at-witco-is-first-non-wishnick.html | BUSINESS PEOPLE; New Leader at Witco Is First Non-Wishnick | False | By Daniel F. Cuff | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/stocks-slide-as-oil-rise-continues.html | Stocks Slide As Oil Rise Continues | False | By Robert J. Cole | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/getting-away-with-murder.html | Getting Away With Murder | False | By James Petras | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/l-why-put-artificial-limits-on-public-service-287590.html | Why Put Artificial Limits on Public Service? | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/in-memoirs-and-novels-literary-testimony-to-how-it-was.html | In Memoirs and Novels, Literary Testimony to How It Was | False | By Richard F. Shepard | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/council-seizing-the-crime-issue-seeks-to-expand-new-york-police.html | Council, Seizing the Crime Issue, Seeks to Expand New York Police | False | By Don Terry | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/l-vegetarianism-means-concern-for-suffering-475590.html | Vegetarianism Means Concern for Suffering | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/the-media-business-advertising-addenda-people-316490.html | The Media Business: Advertising - Addenda; People | False | By Kim Foltz | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/books/foundation-bought-neuharth-books.html | Foundation Bought Neuharth Books | False | By Randall Rothenberg | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/style/chronicle-498290.html | Chronicle | False | By Robert E. Tomasson | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/books/crisis-in-iraq-inspires-spate-of-books.html | Crisis in Iraq Inspires Spate of Books | False | By Roger Cohen | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/16-foot-great-white-is-caught.html | 16-Foot Great White Is Caught | False | AP | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/style/chronicle-498190.html | Chronicle | False | By Robert E. Tomasson | 1990-09-10 | TX 2-890632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/souter-s-views-trouble-groups-opposed-to-bork.html | Souter's Views Trouble Groups Opposed to Bork | False | By Neil A. Lewis, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/the-media-business-advertising-a-new-look-for-foster-s-beer-spots.html | The Media Business: Advertising A New Look For Foster's Beer Spots | False | By Kim Foltz | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/style/chronicle-498090.html | Chronicle | False | By Robert E. Tomasson | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/credit-markets-bonds-mixed-despite-jump-in-oil.html | CREDIT MARKETS; Bonds Mixed Despite Jump in Oil | False | By Kenneth N. Gilpin | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/us-health-goals-outlined.html | U.S. Health Goals Outlined | False | AP | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/dukakis-accuses-no-2-of-plotting-a-coup.html | Dukakis Accuses No. 2 of Plotting a Coup | False | By Fox Butterfield, Special To The New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/obituaries/louis-f-thompson-educator-66.html | Louis F. Thompson, Educator, 66 | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/traffic-alert-382590.html | Traffic Alert | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/liberian-leader-is-given-ultimatum.html | Liberian Leader Is Given Ultimatum | False | By Kenneth B. Noble, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/l-join-a-fuel-co-op-and-beat-the-price-gougers-ease-up-on-the-pedal-474490.html | Join a Fuel Co-op and Beat the Price Gougers; Ease Up on the Pedal | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-gulf-asian-refugees-kuwait-learn-live-beggar-s-life.html | Confrontation in the Gulf; Asian Refugees From Kuwait Learn to Live a Beggar's Life | False | By John F. Burns, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/business-digest-419690.html | Business Digest | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/auctions.html | Auctions | False | By Rita Reif | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/company-news-apple-cuts-price-on-macintosh-pc.html | COMPANY NEWS; Apple Cuts Price On Macintosh PC | False | Special to The New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/company-news-ashton-developing-program-for-next.html | COMPANY NEWS; Ashton Developing Program for Next | False | Special to The New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/obituaries/lord-caradon-britain-s-delegate-to-un-in-1960-s-is-dead-at-82.html | Lord Caradon, Britain's Delegate To U.N. in 1960's, Is Dead at 82 | False | By Peter B. Flint | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/sihanouk-and-hun-sen-agree-to-join-talks-on-cambodia.html | Sihanouk and Hun Sen Agree To Join Talks on Cambodia | False | Special to The New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/san-francisco-journal-city-that-loves-opera-faces-a-night-to-lament.html | San Francisco Journal; City That Loves Opera Faces a Night to Lament | False | By Jane Gross, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/at-ellis-island-embracing-the-past-and-the-future.html | At Ellis Island, Embracing the Past and the Future | False | By Paul Goldberger | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/police-strategy-speeded-arrests-in-tourist-killing.html | Police Strategy Speeded Arrests in Tourist Killing | False | By Ronald Sullivan | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/sports-people-pro-basketball-probation-for-tarpley.html | SPORTS PEOPLE; PRO BASKETBALL; Probation for Tarpley | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/finance-new-issues-credit-card-issue-to-yield-8.97.html | Finance/New Issues; Credit Card Issue To Yield 8.97% | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/movies/critic-s-notebook-the-total-sturges-preserved-in-hilarity.html | Critic's Notebook; The Total Sturges, Preserved in Hilarity | False | By Vincent Canby | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-gulf-saudis-cover-us-troop-costs-help-middle-east-countries.html | Confrontation in the Gulf; Saudis to Cover U.S. Troop Costs And Help Middle East Countries | False | By Thomas L. Friedman, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/crude-up-by-1.66-to-31.43.html | Crude Up By $1.66, To $31.43 | False | By Matthew L. Wald | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/law-at-the-bar.html | LAW; At the Bar | False | By David Margolick | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/obituaries/marshall-bridges-pitcher-59.html | Marshall Bridges, Pitcher, 59 | False | AP | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/the-media-business-fox-reaches-accord-to-broaden-its-cable.html | The Media Business; Fox Reaches Accord To Broaden Its Cable | False | By Geraldine Fabrikant | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/obscenity-jurors-to-view-5-photos.html | OBSCENITY JURORS TO VIEW 5 PHOTOS | False | Special to The New York Times | 1990-09-10 | TX 2-890632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/soviets-and-germans-far-apart-on-payment.html | Soviets and Germans Far Apart on Payment | False | Special to The New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/ex-san-diego-mayor-wins-new-perjury-trial.html | Ex-San Diego Mayor Wins New Perjury Trial | False | By Robert Reinhold, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/sports-people-pro-basketball-doug-moe-dismissed-as-coach-of-nuggets.html | SPORTS PEOPLE: PRO BASKETBALL; Doug Moe Dismissed As Coach of Nuggets | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/2-koreas-ending-initial-talks-agree-on-a-session-in-the-north.html | 2 Koreas, Ending Initial Talks, Agree on a Session in the North | False | By Steven R. Weisman, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/1-cable-tv-bills-open-door-to-competition-287390.html | Cable TV Bills Open Door to Competition | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/restaurants-468790.html | Restaurants | False | By Bryan Miller | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/2-theft-suspects-terrorize-couple-in-manhattan.html | 2 Theft Suspects Terrorize Couple in Manhattan | False | By James Barron | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/aircraft-carriers-vital-to-us-power.html | Aircraft Carriers: Vital to U.S. Power | False | By Robert F. Dunn | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/review-cabaret-susan-anton-a-grown-up-pop-soul-stylist.html | Review/Cabaret; Susan Anton, a Grown-Up Pop-Soul Stylist | False | By Stephen Holden | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/the-media-business-baltimore-sun-s-new-publisher.html | The Media Business; Baltimore Sun's New Publisher | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/sounds-around-town-514890.html | Sounds Around Town | False | By Stephen Holden | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-in-the-gulf-asian-refugees-in-airlift.html | Confrontation in the Gulf; Asian Refugees in Airlift | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/1-of-2-grocery-boycotts-in-brooklyn-is-resolved.html | 1 of 2 Grocery Boycotts In Brooklyn Is Resolved | False | By Todd S. Purdum | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/budget-negotiators-at-crossroads-on-energy-taxes.html | Budget Negotiators at Crossroads on Energy Taxes | False | By Susan F. Rasky, Special to the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/c-corrections-363790.html | Corrections | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/the-media-business-new-england-monthly-closes.html | The Media Business; New England Monthly Closes | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/review-art-de-kooning-masterworks-from-a-master-painter.html | Review/Art; De Kooning: Masterworks From a Master Painter | False | By Michael Brenson | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/hockey-ludwig-adding-stability-to-the-islanders-defense.html | Hockey; Ludwig Adding Stability to the Islanders' Defense | False | By Joe Lapointe | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/slow-growth-projected-in-corporate-spending.html | Slow Growth Projected in Corporate Spending | False | AP | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/new-york-city-buying-alternative-fuel-vehicles.html | New York City Buying Alternative-Fuel Vehicles | False | By Allan R. Gold | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/company-news-arco-carbide-deal-advances.html | COMPANY NEWS; ARCO-Carbide Deal Advances | False | AP | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/burmese-ruler-would-exile-a-captive-opposition-leader.html | Burmese Ruler Would Exile A Captive Opposition Leader | False | AP | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/brazilian-debt-payments.html | Brazilian Debt Payments | False | AP | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/obituaries/wilson-s-johnson-76-small-business-leader.html | Wilson S. Johnson, 76; Small-Business Leader | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/in-the-nation-fair-weather-allies.html | IN THE NATION; Fair-Weather Allies | False | By Tom Wicker | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/democrats-slug-it-out-in-connecticut-race.html | Democrats Slug It Out in Connecticut Race | False | By Kirk Johnson | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/obituaries/helen-hammett-owen-librarian-88.html | Helen Hammett Owen, Librarian, 88 | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/briefs-406990.html | BRIEFS | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/l-join-a-fuel-co-op-and-beat-the-price-gougers-a-world-oil-agency-474190.html | Join a Fuel Co-op and Beat the Price Gougers; A World Oil Agency | False | | 1990-09-10 | TX 2-890632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/iran-contra-witness-testifies-on-bank-account.html | Iran-Contra Witness Testifies on Bank Account | False | By David Johnston, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/as-landfill-closings-loom-li-is-told-to-recycle-a-lot.html | As Landfill Closings Loom, L.I. Is Told to Recycle, a Lot | False | By Sarah Lyall, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/business-people-living-life-after-drexel-at-brenner-securities.html | BUSINESS PEOPLE; Living Life After Drexel At Brenner Securities | False | By Kurt Eichenwald | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/argentine-line-sale-is-blocked.html | Argentine Line Sale Is Blocked | False | AP | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-in-the-gulf-as-forces-in-gulf-build-us-weighs-its-options.html | Confrontation in the Gulf; As Forces in Gulf Build, U.S. Weighs Its Options | False | By R. W. Apple Jr., Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/style/nan-rosenthal-curator-marries.html | Nan Rosenthal, Curator, Marries | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/federal-drug-sting-ends-at-la-guardia-in-gunfire.html | Federal Drug Sting Ends at La Guardia in Gunfire | False | By John T. McQuiston | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-in-the-gulf-two-israeli-boys-caught-in-jordan.html | Confrontation in the Gulf; TWO ISRAELI BOYS CAUGHT IN JORDAN | False | By Joel Brinkley, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/obituaries/mary-ellen-mcadam-byrn-banker-45.html | Mary Ellen McAdam Byrn, Banker, 45 | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/economic-scene-uncertain-fallout-from-gulf-crisis.html | Economic Scene; Uncertain Fallout From Gulf Crisis | False | By Leonard Silk | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/baseball-giants-roll-over-reds.html | Baseball; Giants Roll Over Reds | False | AP | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/sports-people-pro-basketball-cavaliers-match-offer.html | SPORTS PEOPLE: PRO BASKETBALL; Cavaliers Match Offer | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/beaubec-la-rosiere-journal-in-pastoral-normandy-the-farmers-wage-a-war.html | Beaubec-la-Rosiere Journal; In Pastoral Normandy, the Farmers Wage a War | False | By Steven Greenhouse, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-gulf-cracks-appear-embargo-several-nations-discuss-relief-for-iraq.html | Confrontation in the Gulf; CRACKS APPEAR IN EMBARGO AS SEVERAL NATIONS DISCUSS RELIEF FOR IRAQ AND KUWAIT | False | By Eric Schmitt, Special To the New York Times | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/obituaries/brewster-morris-81-ambassador-to-chad.html | Brewster Morris, 81, Ambassador to Chad | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Richard F. Shepard | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/kurt-weill-who-dared-to-be-popular.html | Kurt Weill, Who Dared to Be Popular | False | By Bernard Holland | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/movies/critic-s-choice-514790.html | Critic's Choice | False | By Stephen Holden | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/us/2d-carolina-lawmaker-admits-selling-his-vote.html | 2d Carolina Lawmaker Admits Selling His Vote | False | AP | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/movies/review-film-the-lady-has-fangs-and-uses-satin-sheets.html | Review/Film; The Lady Has Fangs (And Uses Satin Sheets) | False | By Janet Maslin | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/finance-new-issues-santa-fe-subsidiary-offers-218.9-million-in-debentures.html | FINANCE/NEW ISSUES; Santa Fe Subsidiary Offers $218.9 Million in Debentures | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/sports-of-the-times-mcenroe-cooks-up-a-storm.html | SPORTS OF THE TIMES; McEnroe Cooks Up A Storm | False | By George Vecsey | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/malaysia-oil-discovery.html | Malaysia Oil Discovery | False | AP | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/theater/review-theater-money-talks-a-comedy-starring-dolores-gray.html | Review/Theater; 'Money Talks,' a Comedy Starring Dolores Gray | False | By Wilborn Hampton | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/for-state-senate-queens-and-brooklyn.html | For State Senate: Queens and Brooklyn | False | | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/ibm-is-joining-metaphor-to-create-a-new-software.html | I.B.M. Is Joining Metaphor To Create a New Software | False | By John Markoff | 1990-09-10 | TX 2-890632 | | |
| 1990-09-07 | 1990-09-07 | https://www.nytimes.com/1990/09/07/business/the-media-business-advertising-addenda-avrett-free-ginsberg-wins-4th-new-account.html | The Media Business: Advertising - Addenda; Avrett, Free & Ginsberg Wins 4th New Account | False | By Kim Foltz | 1990-09-10 | TX 2-890632 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/the-pinch-at-airlines-costs-up-traffic-off.html | The Pinch at Airlines: Costs Up, Traffic Off | False | By Agis Salpukas | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/us/2-defective-genes-linked-to-heart-disorder.html | 2 Defective Genes Linked to Heart Disorder | False | AP | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/company-news-bethlehem-steel-improvement-plan.html | COMPANY NEWS; Bethlehem Steel Improvement Plan | False | AP | 1990-09-12 | TX 2-897769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/tyson-bout-dec-8.html | Tyson Bout Dec. 8 | False | AP | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/us/us-foils-entry-by-3-suspected-nazi-guards.html | U.S. Foils Entry by 3 Suspected Nazi Guards | False | By David Johnston, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/l-credit-reagan-for-destroying-social-programs-caring-for-the-rich-762090.html | Credit Reagan for Destroying Social Programs; Caring for the Rich | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/obituaries/howard-barkell-executive-76.html | Howard Barkell, Executive, 76 | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/key-rates-718590.html | KEY RATES | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/shares-of-ual-climb-by-8.html | Shares of UAL Climb by $8 | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/in-albany-big-donors-follow-party-in-control.html | In Albany, Big Donors Follow Party In Control | False | By Kevin Sack, Special To The New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/patents-tougher-materials-for-superconductors.html | Patents; Tougher Materials For Superconductors | False | By Edmund L. Andrews | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/baseball-error-helps-expos-break-pirates-6-game-streak.html | BASEBALL; Error Helps Expos Break Pirates' 6-Game Streak | False | AP | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/football-rutgers-and-kentucky-hope-to-revive-programs.html | FOOTBALL; Rutgers and Kentucky Hope to Revive Programs | False | By William C. Rhoden | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/obituaries/ajp-taylor-british-historian-dies.html | A.J.P. Taylor, British Historian, Dies | False | By Richard Bernstein | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-in-the-gulf-deposed-kuwaiti-offers-5-billion-for-gulf-effort.html | CONFRONTATION IN THE GULF; DEPOSED KUWAITI OFFERS $5 BILLION FOR GULF EFFORT | False | By Thomas L. Friedman, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/how-are-new-york-judges-assigned.html | How Are New York Judges Assigned? | False | By William M. Kunstler | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/us/budget-negotiators-go-into-seclusion.html | Budget Negotiators Go Into Seclusion | False | By David E. Rosenbaum, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/tennis-graf-cruises-while-sabatini-chugs-into-final.html | TENNIS; Graf Cruises While Sabatini Chugs Into Final | False | By Michael Janofsky | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/connecticut-contenders-try-to-slip-insider-label.html | Connecticut Contenders Try to Slip Insider Label | False | By Nick Ravo, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/crime-mayor-s-anger-dinkins-hopes-reasoned-but-tough-stance-will-combat-fears.html | Crime and Mayor's Anger; Dinkins Hopes Reasoned but Tough Stance Will Combat Fears About Rising Violence | False | By Todd S. Purdum | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-in-the-gulf-terrorist-threats-to-us-rise-after-countermove-on-iraq.html | CONFRONTATION IN THE GULF; Terrorist Threats to U.S. Rise After Countermove on Iraq | False | Special to The New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/style/consumer-s-world-coping-with-mice.html | CONSUMER'S WORLD: Coping With Mice | False | By Joan Lee Faust | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/another-kgb-officer-is-charging-incompetence-and-graft.html | Another K.G.B. Officer Is Charging Incompetence and Graft | False | By Bill Keller, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/results-plus-748590.html | RESULTS PLUS | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/sports-people-pro-basketball-coleman-nears-accord.html | SPORTS PEOPLE: PRO BASKETBALL; Coleman Nears Accord | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/soviets-say-dispute-on-4-islands-with-japan-can-be-negotiated.html | Soviets Say Dispute on 4 Islands With Japan Can Be Negotiated | False | By David E. Sanger, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/prices-of-long-term-bonds-increase.html | Prices of Long-Term Bonds Increase | False | By H. J. Maidenberg | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/observer-a-good-word-for-moss.html | OBSERVER; A Good Word For Moss | False | Russell Baker | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/who-s-making-missiles-for-iraq.html | Who's Making Missiles for Iraq? | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/l-not-all-phones-block-dial-a-porn-numbers-529090.html | Not All Phones Block 'Dial a Porn' Numbers | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/de-klerk-will-see-bush-in-us-on-sept-24.html | De Klerk Will See Bush in U.S. on Sept. 24 | False | Special to The New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/rtc-stance-on-assets.html | R.T.C. Stance On Assets | False | AP | 1990-09-12 | TX 2-897769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/tennis-the-old-mcenroe-magic-rekindles-spark-in-fans.html | Tennis; The Old McEnroe Magic Rekindles Spark in Fans | False | By Robin Finn | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/sports-people-baseball-clemens-to-miss-start.html | SPORTS PEOPLE: BASEBALL; Clemens to Miss Start | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/c-corrections-763790.html | Corrections | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/unions-agree-to-meet-with-the-post-on-cuts.html | Unions Agree to Meet With The Post on Cuts | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-in-the-gulf-us-to-sell-saudis-385-of-best-tanks.html | CONFRONTATION IN THE GULF; U.S. TO SELL SAUDIS 385 OF BEST TANKS | False | By John H. Cushman Jr., Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/a-subway-tragedy-s-aftermath-a-family-refuses-to-hate.html | A Subway Tragedy's Aftermath; A Family Refuses to Hate | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/aid-to-airbus-called-unfair-in-us-study.html | Aid to Airbus Called Unfair In U.S. Study | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/obituaries/fernando-valenti-harpsichordist-and-scarlatti-expert-dies-at-63.html | Fernando Valenti, Harpsichordist And Scarlatti Expert, Dies at 63 | False | By Bernard Holland | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/arts/moon-church-founds-ballet-school.html | Moon Church Founds Ballet School | False | By Jennifer Dunning | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/style/chronicle-758290.html | CHRONICLE | False | By Robert E. Tomasson | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/style/consumer-s-world-wary-travelers-cancel-or-reroute-trips-to-avoid-mideast.html | CONSUMER'S WORLD; Wary Travelers Cancel or Reroute Trips to Avoid Mideast | False | By James Barron | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/phnom-penh-journal-a-new-old-hotel-symbolizing-tragedy-and-hope.html | Phnom Penh Journal; A New, Old Hotel Symbolizing Tragedy and Hope | False | By Steven Erlanger, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/new-york-s-civil-court-farce.html | New York's Civil Court Farce | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/chaos-set-off-by-shutdown-at-bridge.html | Chaos Set Off By Shutdown At Bridge | False | By George James | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/traffic-alert-629290.html | Traffic Alert | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/arts/review-music-mehta-pairs-gershwin-and-stravinsky.html | Review/Music; Mehta Pairs Gershwin and Stravinsky | False | By Bernard Holland | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/dow-up-23.26-points-week-s-rise-is-5.19.html | Dow Up 23.26 Points; Week's Rise Is 5.19 | False | By Robert J. Cole | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/mortgage-rates-down.html | Mortgage Rates Down | False | AP | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/obituaries/fitzhugh-green-72-ex-usia-official-and-epa-leader.html | Fitzhugh Green, 72, Ex-U.S.I.A. Official And E.P.A. Leader | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/us/black-baptists-urge-us-to-use-diplomacy-in-gulf.html | Black Baptists Urge U.S. to Use Diplomacy in Gulf | False | AP | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/books/books-of-the-times-familiar-characters-and-tricks-of-vonnegut.html | Books of The Times; Familiar Characters And Tricks of Vonnegut | False | By Christopher Lehmann-Haupt | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/manville-plan-to-aid-trust-fund.html | Manville Plan to Aid Trust Fund | False | By Barnaby J. Feder | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/us/murder-trial-is-ordered-for-man-who-helped-wife-commit-suicide.html | Murder Trial Is Ordered for Man Who Helped Wife Commit Suicide | False | AP | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/baseball-more-talks-for-kleinman.html | BASEBALL; More Talks For Kleinman | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/patents-perfect-wave-simulated-by-surfing-apparatus.html | Patents; Perfect Wave Simulated By Surfing Apparatus | False | By Edmund L. Andrews | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/style/nan-rosenthal-curator-marries.html | Nan Rosenthal, Curator, Marries | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/l-credit-reagan-for-destroying-social-programs-it-worked-in-the-60-s-762190.html | Credit Reagan for Destroying Social Programs; It Worked in the 60's | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/us/yoga-and-the-devil-issue-for-georgia-town.html | Yoga and the Devil: Issue for Georgia Town | False | AP | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/arts/artworks-stolen-from-cannes-apartment.html | Artworks Stolen From Cannes Apartment | False | AP | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/sports-of-the-times-reuss-to-the-rescue.html | SPORTS OF THE TIMES; Reuss To The Rescue | False | By Ira Berkow | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/style/consumer-s-world-fee-caps-near-for-medicare-patients.html | CONSUMER'S WORLD; Fee Caps Near for Medicare Patients | False | By Leonard Sloane | 1990-09-12 | TX 2-897769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/8-are-indicted-in-slaying-of-tourist.html | 8 Are Indicted In Slaying Of Tourist | False | By Ronald Sullivan | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/sports-people-pro-basketball-westhead-taking-over-as-coach-of-nuggets.html | SPORTS PEOPLE: PRO BASKETBALL; Westhead Taking Over As Coach of Nuggets | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/baseball-this-year-a-s-have-yankees-number-10.html | BASEBALL; This Year, A's Have Yankees' Number (10) | False | By Claire Smith | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/us/rocket-motor-fire-kills-and-hurts-9.html | ROCKET MOTOR FIRE KILLS AND HURTS 9 | False | By Richard W. Stevenson, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/theater/god-race-and-the-british-stage.html | God, Race and the British Stage | False | By Sheila Rule | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/c-corrections-618290.html | Corrections | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/oyster-bay-offers-shelter-and-worries.html | Oyster Bay Offers Shelter And Worries | False | By Sarah Lyall, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/l-public-transit-makes-energy-saving-sense-762690.html | Public Transit Makes Energy-Saving Sense | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-in-the-gulf-european-nations-propose-gulf-aid.html | CONFRONTATION IN THE GULF; EUROPEAN NATIONS PROPOSE GULF AID | False | By Alan Riding, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/how-the-us-can-push-canadian-unity.html | How the U.S. Can Push Canadian Unity | False | By Sheldon Gordon | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/arts/berlin-turning-into-a-mecca-for-jazz.html | Berlin Turning Into a Mecca for Jazz | False | By Stephen Kinzer | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/c-corrections-763490.html | Corrections | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/burma-seizes-6-opponents-including-election-leaders.html | Burma Seizes 6 Opponents, Including Election Leaders | False | AP | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/obituaries/k-blair-benson-71-engineer-at-cbs-tv.html | K. Blair Benson, 71, Engineer at CBS-TV | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/obituaries/edward-c-stephan-oceanographer-83-was-navy-admiral.html | Edward C. Stephan; Oceanographer, 83, Was Navy Admiral | False | By Alfonso A. Narvaez | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/china-premier-quits-top-panel.html | China Premier Quits Top Panel | False | Special to The New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/us/dentist-dies-of-aids-leaving-florida-city-concerned-but-calm.html | Dentist Dies of AIDS, Leaving Florida City Concerned but Calm | False | By Peter Applebome, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-gulf-us-insists-individual-nations-can-t-break-blockade-iraq.html | CONFRONTATION IN THE GULF; U.S. Insists Individual Nations Can't Break Blockade of Iraq | False | By Frank J. Prial, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/arts/encephalitis-viruses-numerous-in-5-states.html | Encephalitis Viruses Numerous in 5 States | False | AP | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/pro-football-cavanaugh-is-secret-weapon-for-giants.html | PRO FOOTBALL; Cavanaugh Is Secret Weapon For Giants | False | By Frank Litsky | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/new-york-s-jobless-rate-falls.html | New York's Jobless Rate Falls | False | By Richard Levine | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/us/sniper-in-pittsburgh-ends-standoff-by-killing-himself.html | Sniper in Pittsburgh Ends Standoff by Killing Himself | False | AP | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/company-news-polaroid-forming-venture-in-china.html | COMPANY NEWS; Polaroid Forming Venture in China | False | AP | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/obituaries/peter-w-phelps-54-sportsman-and-painter.html | Peter W. Phelps, 54, Sportsman and Painter | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/l-credit-reagan-for-destroying-social-programs-529390.html | Credit Reagan for Destroying Social Programs | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/company-briefs-611590.html | COMPANY BRIEFS | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/foreign-affairs-old-think-for-the-gulf.html | FOREIGN AFFAIRS Old-Think For the Gulf | False | Flora Lewis | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/books/series-of-noon-readings-by-authors-at-st-paul-s.html | Series of Noon Readings By Authors at St. Paul's | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/baseball-cone-upset-as-mets-drop-5th-in-row.html | BASEBALL; Cone Upset as Mets Drop 5th in Row | False | By Joseph Durso | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/company-news-goodyear-to-cut-jobs-in-europe.html | COMPANY NEWS; Goodyear to Cut Jobs in Europe | False | AP | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/new-democratic-party-wins-ontario-election.html | New Democratic Party Wins Ontario Election | False | AP | 1990-09-12 | TX 2-897769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/company-news-ford-plans-to-shut-2-plants-for-week.html | COMPANY NEWS; Ford Plans to Shut 2 Plants for Week | False | Special to The New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/koreans-have-a-reason-not-to-smile.html | Koreans Have a Reason Not to Smile | False | By K. Connie Kang | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/l-us-helping-philadelphia-fight-crime-577090.html | U.S. Helping Philadelphia Fight Crime | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/patents-liquid-used-to-replace-lather-shave.html | Patents; Liquid Used To Replace Lather Shave | False | By Edmund L. Andrews | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/style/chronicle-758190.html | CHRONICLE | False | By Robert E. Tomasson | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/c-corrections-764090.html | Corrections | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/us/split-on-how-to-save-spotted-owl-is-reported-in-bush-s-study-group.html | Split on How to Save Spotted Owl Is Reported in Bush's Study Group | False | By Timothy Egan, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-gulf-indecision-mistakes-hamper-relief-efforts-camps-jordan.html | CONFRONTATION IN THE GULF; Indecision and Mistakes Hamper Relief Efforts at Camps in Jordan | False | By John F. Burns, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/business-digest-saturday-september-8-1990.html | BUSINESS DIGEST: SATURDAY, SEPTEMBER 8, 1990 | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/quotation-of-the-day-760990.html | Quotation of the Day | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-gulf-india-insists-gulf-refugee-aid-while-supporting-embargo.html | CONFRONTATION IN THE GULF; India Insists on Gulf Refugee Aid While Supporting Embargo | False | By Sanjoy Hazarika, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/l-new-york-gives-developers-too-good-a-deal-542890.html | New York Gives Developers Too Good a Deal | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/sports-people-baseball-ryan-happy-to-go-on.html | SPORTS PEOPLE: BASEBALL; Ryan Happy to Go On | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/a-subway-tragedy-s-aftermath-mr-vallone-stands-up-to-crime.html | A Subway Tragedy's Aftermath; Mr. Vallone Stands Up to Crime | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/basketball-knicks-are-in-pinch-over-payroll.html | BASKETBALL; Knicks Are in Pinch Over Payroll | False | By Clifton Brown | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/us/workers-enter-shuttle-in-search-for-fuel-leak.html | Workers Enter Shuttle In Search for Fuel Leak | False | AP | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/about-new-york-making-struggle-more-bearable-for-aids-cases.html | About New York; Making Struggle More Bearable for AIDS Cases | False | By Douglas Martin | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/arafat-s-forces-gain-in-lebanon.html | ARAFAT'S FORCES GAIN IN LEBANON | False | Special to The New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-in-the-gulf-groups-taking-aid-donations.html | CONFRONTATION IN THE GULF; Groups Taking Aid Donations | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/obituaries/alan-kapelner-novelist-77.html | Alan Kapelner, Novelist, 77 | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/anxiety-under-that-fabled-cypress.html | Anxiety Under That Fabled Cypress | False | By Andrew Pollack, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/c-corrections-763590.html | Corrections | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/bridge-656390.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/a-symphony-in-search-of-a-home-or-cash.html | A Symphony in Search of a Home (or Cash) | False | By Robert D. McFadden | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/candidate-pulls-ad-for-surrogate-in-legal-dispute.html | Candidate Pulls Ad for Surrogate In Legal Dispute | False | By Frank Lynn | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/style/consumer-s-world-guidepost-reviewing-portfolios.html | CONSUMER'S WORLD: Guidepost; Reviewing Portfolios | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/rivals-in-comptroller-debate-aim-at-cuomo.html | Rivals in Comptroller Debate Aim at Cuomo | False | By Frank Lynn | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/ford-chief-s-views-on-oil.html | Ford Chief's Views on Oil | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/watkins-family-criticizes-subway-response.html | Watkins Family Criticizes Subway Response | False | Special to The New York Times | 1990-09-12 | TX 2-897769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-in-the-gulf-brady-finishes-tour.html | CONFRONTATION IN THE GULF; Brady Finishes Tour | False | JAMES STERNGOLD, Special to The New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/nordstrom-opens-new-jersey-store.html | Nordstrom Opens New Jersey Store | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/us/confrontation-in-the-gulf-opponents-to-us-move-have-poverty-in-common.html | CONFRONTATION IN THE GULF; Opponents to U.S. Move Have Poverty in Common | False | By Andrew H. Malcolm | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/style/consumer-s-world-adding-a-personal-stamp.html | CONSUMER'S WORLD; Adding a Personal Stamp | False | By Barth Healey | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/obituaries/sam-c-digges-74-originator-of-cbs-sunrise-semester.html | Sam C. Digges, 74, Originator of CBS 'Sunrise Semester' | False | By Glenn Fowler | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/c-corrections-763690.html | Corrections | False | | | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/news-summary-675290.html | News Summary | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-in-the-gulf-171-americans-arrive-in-jordan-from-kuwait.html | CONFRONTATION IN THE GULF; 171 Americans Arrive In Jordan From Kuwait | False | By Joseph B. Treaster, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-in-the-gulf-reporter-s-notebook-for-speed-ball-bush-on-to-helsinki.html | CONFRONTATION IN THE GULF; Reporter's Notebook; For Speed Ball Bush, On to Helsinki | False | By Maureen Dowd, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/fcc-broadcast-data-show-politicians-pay-more-for-ads.html | F.C.C. Broadcast Data Show Politicians Pay More for Ads | False | By Edmund L. Andrews, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/transactions-751390.html | Transactions | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/obituaries/joseph-prisco-editor-76.html | Joseph Prisco, Editor, 76 | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/l-time-again-for-cattle-on-eastern-prairie-528990.html | Time Again for Cattle on Eastern Prairie | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/us/deputy-defies-dukakis-on-budget-plan.html | Deputy Defies Dukakis on Budget Plan | False | By Fox Butterfield, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/style/chronicle-758090.html | CHRONICLE | False | By Robert E. Tomasson | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/company-news-reynolds-plans-cheaper-cigarette.html | COMPANY NEWS; Reynolds Plans Cheaper Cigarette | False | AP | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-in-the-gulf-bush-wants-a-rise-in-moscow-s-force.html | CONFRONTATION IN THE GULF; BUSH WANTS A RISE IN MOSCOW'S FORCE | False | By Andrew Rosenthal, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/undercover-officers-to-pose-as-cabbies-to-stem-assaults.html | Undercover Officers to Pose As Cabbies to Stem Assaults | False | By James C. McKinley Jr. | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/oil-price-falls-1.39-on-rumors.html | Oil Price Falls $1.39 On Rumors | False | By Matthew L. Wald | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/arts/the-grapes-of-wrath-to-be-taped-for-tv.html | 'The Grapes of Wrath' To Be Taped for TV | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/your-money-municipal-bonds-grow-in-appeal.html | Your Money; Municipal Bonds Grow in Appeal | False | By Jan M. Rosen | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/steroid-use-by-teen-agers-cited.html | Steroid Use by Teen-Agers Cited | False | AP | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/business/company-news-mcdonnell-near-sale-of-jet-fighters-to-seoul.html | COMPANY NEWS; McDonnell Near Sale Of Jet Fighters to Seoul | False | By Michael Lev, Special to the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/world/secret-dossiers-arousing-germans.html | SECRET DOSSIERS AROUSING GERMANS | False | By John Tagliabue, Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/us/job-growth-hits-a-standstill-while-unemployment-rises.html | Job Growth Hits a Standstill, While Unemployment Rises | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/inside-681990.html | INSIDE | False | | 1990-09-12 | TX 2-897769 | | |
| 1990-09-08 | 1990-09-08 | https://www.nytimes.com/1990/09/08/us/court-asked-to-order-lawyer-to-testify-on-boston-murder.html | Court Asked to Order Lawyer to Testify on Boston Murder | False | Special to The New York Times | 1990-09-12 | TX 2-897769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/l-junk-mail-s-top-dogs-519990.html | JUNK MAIL'S TOP DOGS | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/pro-hockey-devils-open-camp.html | PRO HOCKEY; Devils Open Camp | False | By Alex Yannis, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/deirdre-o-connor-weds-patrick-quinn.html | Deirdre O'Connor Weds Patrick Quinn | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/review-pop-marc-ribot-homogenizes-opposites.html | Review/Pop; Marc Ribot Homogenizes Opposites | False | By Peter Watrous | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/lowell-kern-wed-to-jill-rothleder.html | Lowell Kern Wed To Jill Rothleder | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/vcr-s-that-delete-ads-stir-a-fight-in-japan.html | VCR's That Delete Ads Stir a Fight in Japan | False | By David E. Sanger, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/to-tour-rome-for-60-cents-take-the-bus.html | To Tour Rome For 60 Cents, Take the Bus | False | By Louis Inturrisi | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/l-waiting-for-armageddon-250690.html | 'Waiting for Armageddon' | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/campus-life-colby-sawyer-after-62-years-men-join-scene-on-the-campus.html | Campus Life: Colby-Sawyer; After 62 Years, Men Join Scene On the Campus | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/lauren-singer-and-mason-salit-are-married-on-li.html | Lauren Singer and Mason Salit Are Married on L.I. | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/obituaries/traffic-alert-882690.html | Traffic Alert | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/season-preview-music-mozart-s-birthday-carnegie-hall-s-produce-plummy-line-up.html | SEASON PREVIEW: MUSIC; Mozart's Birthday and Carnegie Hall's Produce a Plummy Line-up | False | By John Rockwell | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/l-painful-decisions-518990.html | PAINFUL DECISIONS | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/forum-companies-that-thrive-on-uncertainty.html | FORUM; Companies That Thrive on Uncertainty | False | By Joel Kurtzman | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/the-nation-opponents-find-judge-souter-is-a-hard-choice-to-oppose.html | The Nation; Opponents Find Judge Souter Is a Hard Choice to Oppose | False | By Linda Greenhouse | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/l-in-liberia-the-regime-makes-journalism-a-very-risky-business-809790.html | In Liberia, the Regime Makes Journalism a Very Risky Business | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/dining-out-taking-a-step-off-the-beaten-path.html | DINING OUT; Taking a Step Off the Beaten Path | False | By M. H. Reed | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/traveling-in-a-summer-of-discontent.html | Traveling in a Summer of Discontent | False | By Penny Singer | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/publisher-s-progress.html | Publisher's Progress | False | By Nora Johnson | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/public-private-a-public-breakdown.html | PUBLIC & PRIVATE; A Public Breakdown | False | By Anna Quindlen | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/jan-harmen-reitsma-wed-to-carol-condit-meeker.html | Jan Harmen Reitsma Wed To Carol Condit Meeker | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/campus-life-tufts-play-dramatizes-need-for-action-against-date-rape.html | Campus Life: Tufts; Play Dramatizes Need for Action Against Date Rape | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/l-small-fry-swearing-520690.html | SMALL-FRY SWEARING | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/miss-kruesi-wed-to-kenneth-tarr.html | Miss Kruesi Wed To Kenneth Tarr | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/l-question-of-the-week-do-the-mets-have-what-it-takes-to-win-it-all-945990.html | Question Of the Week; Do the Mets Have What It Takes to Win It All? | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/home-clinic-attaching-paneling-to-walls.html | HOME CLINIC; Attaching Paneling to Walls | False | By John Warde | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-choices-rise-rents-fall-free-market-adds.html | Guide for Home Buyers, Sellers and Renters; Choices Rise, Rents Fall As Free Market Adds Units | False | By Shawn G. Kennedy | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/the-insider-s-insider.html | The Insider's Insider | False | By Joseph S. Nye Jr. | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/susan-huang-is-bride-of-daniel-mintz.html | Susan Huang Is Bride of Daniel Mintz | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/small-civic-groups-unite-in-causes.html | Small Civic Groups Unite in Causes | False | By Bea Tusiani | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/the-golden-door-re-opened.html | The Golden Door, Re-opened | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/autumn-it-s-no-garden-party.html | Autumn, It's No Garden Party | False | By Michael Pollan | 1990-09-19 | TX 2-905185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/answering-the-mail-766190.html | Answering The Mail | False | By Bernard Gladstone | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/living-on-the-edge-of-conflict.html | Living on the Edge of Conflict | False | Laura R. Blumenfeld | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/behind-scenes-dozen-bright-talents-who-are-helping-shape-season-ahead.html | Behind the Scenes; A Dozen Bright Talents Who Are Helping To Shape the Season Ahead | False | By Jane Alice Karr | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/q-and-a-985290.html | Q and A | False | By Carl Sommers | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/about-long-island-the-baymen-s-friend.html | ABOUT LONG ISLAND; The Baymen's Friend | False | By Diane Ketcham | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/paula-glanzman-wed-in-indiana.html | Paula Glanzman Wed in Indiana | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/carolyn-j-hirschhorn-weds-curtis-schenker.html | Carolyn J. Hirschhorn Weds Curtis Schenker | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/parent-and-child.html | PARENT AND CHILD | False | By Roland S. Barth | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/accidents-rise-as-surfboarding-soars.html | Accidents Rise as Surfboarding Soars | False | By Nancy Harrison | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/connecticut-opinion-experienced-becomes-overqualified.html | CONNECTICUT OPINION; 'Experienced' Becomes 'Overqualified' | False | By Allen M. Widem | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/lifestyle-sunday-dinner-some-familiar-places-with-unfamiliar-faces.html | Lifestyle: Sunday Dinner; Some Familiar Places With Unfamiliar Faces | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/postings-affordability-exhibition-bronx-designs.html | Postings: Affordability Exhibition; Bronx Designs | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/a-newcomer-roils-a-lake-community.html | A Newcomer Roils a Lake Community | False | By Mary McAleer Vizard | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-nonfiction-190390.html | IN SHORT: NONFICTION | False | By Ed Zotti | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/art-departures-from-the-classical.html | ART; Departures From the Classical | False | By Helen A. Harrison | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/larger-costs-of-the-crisis.html | Larger Costs of the Crisis | False | By Peter Passell | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/l-air-fares-982590.html | Air Fares | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/obituaries/john-w-o-beirne-former-fbi-official-72.html | John W. O'Beirne, Former F.B.I. Official, 72 | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/dining-out-portuguese-food-plus-european-service.html | DINING OUT; Portuguese Food Plus European Service | False | By Joanne Starkey | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/fear-in-the-subway-riders-adopt-tactics-to-ward-off-danger.html | Fear in the Subway: Riders Adopt Tactics To Ward Off Danger | False | By Calvin Sims | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/college-football-sharkey-sparks-st-john-s-victory.html | COLLEGE FOOTBALL; Sharkey Sparks St. John's Victory | False | By William N. Wallace,,Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/your-own-account-choices-choices-in-the-401-k.html | Your Own Account; Choices, Choices in the 401 (k) | False | By Mary Rowland | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/forum-art-s-cozy-relationship-with-business.html | FORUM; Art's Cozy Relationship With Business | False | By Lee Rosenbaum | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/lifestyle-sunday-menu-point-and-counterpoint-to-the-taste-of-lamb.html | Lifestyle Sunday Menu; Point and Counterpoint to the Taste of Lamb | False | By Marian Burros | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/miss-madden-weds-ph-mcdonough.html | Miss Madden Weds P.H. McDonough | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/l-reischauer-s-band-hastened-japan-s-downfall-809690.html | Reischauer's Band Hastened Japan's Downfall | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/the-hospital-is-full-the-doctor-is-alone.html | The Hospital Is Full - the Doctor Is Alone | False | By Michael Dorris | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/l-faulty-translations-946990.html | Faulty Translations | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/miss-steller-wed-to-john-grace-3d.html | Miss Steller Wed To John Grace 3d | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/theater/theater-assassination-the-ultimate-public-theater.html | THEATER; Assassination: The Ultimate Public Theater | False | By Robert Jay Lifton | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/l-banks-faces-job-realities-946890.html | Banks Faces Job Realities | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-09-19 | TX 2-905185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/employees-take-leaves-to-try-new-paths.html | Employees Take Leaves to Try New Paths | False | By Nicole Wise | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/antiques-putting-the-focus-on-beauty-that-s-skin-deep.html | ANTIQUES; Putting the Focus On Beauty That's Skin Deep | False | By Rita Reif | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/practical-traveler.html | Practical Traveler | False | By Nancy Sharkey | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/views-of-sport-romania-the-dreams-can-come-true-again.html | VIEWS OF SPORT; ROMANIA: THE DREAMS CAN COME TRUE AGAIN | False | By Ion Tiriac | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/theater/season-preview-theater-sound-music-broadway-off-with-bows-encoring-authors.html | SEASON PREVIEW: THEATER; The Sound Is Music, on Broadway and Off, With Bows to Encoring Authors | False | By Mel Gussow | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/outdoors-texas-black-bass-derby-offers-possible-500000-first-prize.html | OUTDOORS; Texas Black Bass Derby Offers Possible $500,000 First Prize | False | By Nelson Bryant | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/headliners-stringing-along.html | Headliners; Stringing Along | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/the-region-what-real-estate-developers-make-of-new-york-s-future.html | The Region; What Real Estate Developers Make of New York's Future | False | By Alan Finder | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/headliners-old-story.html | Headliners; Old Story | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/families-pursue-communal-housing.html | Families Pursue Communal Housing | False | By Tessa Melvin | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/art-repetition-as-a-theme.html | ART; Repetition as a Theme | False | By William Zimmer | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-don-t-stint-spending-for-necessary-repairs.html | Guide for Home Buyers, Sellers and Renters; Don't Stint on Spending For Necessary Repairs | False | By Andree Brooks | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/europeans-splurge-on-vacations-in-mauritius.html | Europeans Splurge on Vacations in Mauritius | False | By Jane Perlez, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/miss-frank-wed-to-fx-mcgarey.html | Miss Frank Wed To F.X. McGarey | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/energy-tax-still-on-the-table.html | Energy Tax Still on the Table | False | By Leon Panetta | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/queens-and-nassau-vie-for-new-faa-base.html | Queens and Nassau Vie For New F.A.A. Base | False | By Ellen Mitchell | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/browsing-by-screen-libraries-make-some-overdue-changes.html | Browsing by Screen: Libraries Make Some Overdue Changes | False | By Carole G. Rogers | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/1-question-of-the-week-do-the-mets-have-what-it-takes-to-win-it-all-930590.html | Question Of the Week; Do the Mets Have What It Takes to Win It All? | False | By Jerry Cheslow | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/if-you-re-thinking-of-living-in-valhalla.html | If You're Thinking of Living in: Valhalla | False | By Jerry Cheslow | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-in-the-gulf-kenya-raising-oil-prices-by-as-much-as-49.html | CONFRONTATION IN THE GULF; Kenya Raising Oil Prices by as Much as 49% | False | By Jane Perlez, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-nonfiction-the-blue-and-the-gray-in-color.html | IN SHORT: NONFICTION; The Blue and the Gray, in Color | False | By David Haward Bain | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/the-input-volunteer-advisers-provide-the-county.html | The Input Volunteer Advisers Provide the County | False | By Ina Aronow | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-in-the-gulf-text-of-bush-s-remarks-in-helsinki.html | CONFRONTATION IN THE GULF; Text of Bush's Remarks in Helsinki | False | AP | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/northeast-notebook-baltimore-housing-losses-to-shopping.html | Northeast Notebook: Baltimore; Housing Losses to Shopping | False | By Larry Carson | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/stephen-smith-weds-miss-mackenzie.html | Stephen Smith Weds Miss MacKenzie | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/answering-the-mail-766090.html | Answering The Mail | False | By Bernard Gladstone | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/conservatives-vote-may-aid-democrat.html | Conservatives' Vote May Aid Democrat | False | By Frank Lynn | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/campus-life-lehigh-when-a-college-drops-required-languages.html | Campus Life: Lehigh; When a College Drops Required Languages | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/the-annotated-calendar-classical-recordings.html | THE ANNOTATED CALENDAR: CLASSICAL RECORDINGS | False | By Gerry Gold | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/new-jersey-opinion-to-the-rescue-of-a-little-feathered-friend.html | NEW JERSEY OPINION; To the Rescue Of a Little Feathered Friend | False | By Barbara Kram | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/l-pretty-woman-520090.html | PRETTY WOMAN | False | | 1990-09-19 | TX 2-905185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/westchester-opinion-the-mulberry-trees-evoke-a-simpler-time.html | WESTCHESTER OPINION; The Mulberry Trees Evoke a Simpler Time | False | By Len Bailenson | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/hong-kong-increases-emigration-estimate.html | Hong Kong Increases Emigration Estimate | False | By Barbara Basler, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/the-executive-computer-can-invaders-be-stopped-but-civil-liberties-upheld.html | The Executive Computer; Can Invaders Be Stopped but Civil Liberties Upheld? | False | By Peter H. Lewis | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/ideas-trends-oversight-phase-i-keeping-records-of-doctors-with-records.html | IDEAS & TRENDS; Oversight, Phase I: Keeping Records of Doctors With Records | False | By Philip J. Hilts | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/music-why-mozart-has-become-an-icon-for-today.html | MUSIC; Why Mozart Has Become an Icon for Today | False | By Richard Taruskin | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/j-w-young-wed-to-ms-grumhaus.html | J. W. Young Wed To Ms. Grumhaus | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-in-the-gulf-additional-troops-promised-by-egypt.html | CONFRONTATION IN THE GULF; ADDITIONAL TROOPS PROMISED BY EGYPT | False | By Thomas L. Friedman, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/sports-people-coffey-wants-more.html | SPORTS PEOPLE; Coffey Wants More | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/connecticut-opinion-elegy-for-a-grandfather-and-dear-friend.html | CONNECTICUT OPINION; Elegy for a Grandfather and Dear Friend | False | By Patrick Sullivan | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/obituaries/jenkin-r-hockert-judge-95.html | Jenkin R. Hockert, Judge, 95 | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/l-aleppo-s-allure-520290.html | ALEPPO'S ALLURE | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/works-in-progress-greening-the-desert.html | Works in Progress; Greening the Desert | False | By Bruce Weber | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/long-beach-island-journal-when-summer-ends-residents-take-back-their-way-of-life.html | Long Beach Island Journal; When Summer Ends, Residents Take Back Their Way of Life | False | By Maria Efthimiades | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/a-bidding-war-for-hungary-s-newly-freed-press.html | A Bidding War for Hungary's Newly Freed Press | False | By Celestine Bohlen, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/whose-law-is-it.html | Whose Law Is It? | False | By Calvin Woodard | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/brazil-s-leader-makes-the-army-toe-the-line.html | Brazil's Leader Makes the Army Toe the Line | False | By James Brooke, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/obituaries/robert-l-custer-63-psychiatrist-who-led-treatment-of-gamblers.html | Robert L. Custer, 63, Psychiatrist Who Led Treatment of Gamblers | False | By Glenn Fowler | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/l-painful-decisions-143890.html | PAINFUL DECISIONS | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/managing-japanese-american-cultural-clash.html | MANAGING; Japanese-American Cultural Clash | False | By Deborah L. Jacobs | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/l-letter-omits-critique-of-museum-mission-795690.html | Letter Omits Critique Of Museum Mission | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/l-trading-safety-for-better-car-mileage-775190.html | Trading Safety for Better Car Mileage | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/on-language-face-time.html | On Language; Face Time | False | BY William Safire | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/elderly-worry-about-school-tax-revisions.html | Elderly Worry About School Tax Revisions | False | By Jay Romano | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/miss-wight-weds-jfc-bostwick-jr.html | Miss Wight Weds J.F.C. Bostwick Jr. | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/l-hostage-situations-demand-forthright-action-emphasize-air-power-954590.html | Hostage Situations Demand Forthright Action; Emphasize Air Power | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-nonfiction-190290.html | IN SHORT: NONFICTION | False | By June Kinoshita | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Carol Wallace | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/reluctantly-an-obscure-agency-gets-its-day-in-the-sun.html | Reluctantly, an Obscure Agency Gets Its Day in the Sun | False | By Eric N. Berg | 1990-09-19 | TX 2-905185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/dear-comrade-editor.html | Dear Comrade Editor... | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/charge-and-rebuttal-california-campaign-ads.html | Charge and Rebuttal: California Campaign Ads | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/currency-the-yen-s-turn-to-shine.html | Currency; The Yen's Turn to Shine | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-fiction.html | IN SHORT: FICTION | False | By Charlotte Innes | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/l-homosexuals-and-art-homoerotics-we-have-known-261090.html | HOMOSEXUALS AND ART; 'Homoerotics' We Have Known | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/durga-strohl-is-married.html | Durga Strohl Is Married | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/wall-street-some-progress-on-broker-disclosure.html | Wall Street; Some Progress on Broker Disclosure | False | By Diana B. Henriques | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/building-projects-falter-as-economy-sags.html | Building Projects Falter as Economy Sags | False | By John Rather | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/to-our-readers.html | To Our Readers | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/the-annotated-calendar-antiques.html | THE ANNOTATED CALENDAR: ANTIQUES | False | By Rita Reif | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/playing-the-post-iraqi-markets.html | Playing the Post-Iraqi Markets | False | By Anise C. Wallace | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/barbara-m-page-is-married.html | Barbara M. Page Is Married | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/us-cases-rise-in-new-york-circuit-as-drug-trials-dominate.html | U.S. Cases Rise in New York Circuit as Drug Trials Dominate | False | By Stephen Labaton, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/westchester-qa-joan-l-meschi-making-a-lot-of-noise-to-fight-aids.html | WESTCHESTER Q&A;: JOAN L. MESCHI; 'Making a Lot of Noise' to Fight AIDS | False | By Donna Greene | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/l-homosexuals-and-art-nouveau-right-winger-261590.html | HOMOSEXUALS AND ART; Nouveau Right Winger | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/the-annotated-calendar-art.html | THE ANNOTATED CALENDAR: ART | False | By Roberta Smith | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/air-force-one-journal-200000-miles-later-the-president-gets-his-wings.html | Air Force One Journal; 200,000 Miles Later, the President Gets His Wings | False | By Andrew Rosenthal, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/schmidt-is-urged-to-keep-yale-review-alive.html | Schmidt Is Urged to Keep Yale Review Alive | False | Special to The New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/tennis-sabatini-stuns-graf-and-herself-in-final.html | TENNIS; Sabatini Stuns Graf and Herself in Final | False | By Michael Janofsky | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/the-english-revolution-in-america.html | The English Revolution in America | False | By Forrest McDonald | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/children-s-books-bookshelf-604390.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/westchester-opinion-a-modest-proposal-kill-county-government.html | WESTCHESTER OPINION; A Modest Proposal: Kill County Government | False | By Paul J. Feiner | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/campus-life-rutgers-fraternity-chapter-starts-with-focus-on-helping-others.html | Campus Life: Rutgers; Fraternity Chapter Starts With Focus On Helping Others | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/sara-g-field-is-married.html | Sara G. Field Is Married | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/the-annotated-calendar-photography.html | THE ANNOTATED CALENDAR: PHOTOGRAPHY | False | By Andy Grundberg | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/fran-black-wed-to-joseph-markowitz.html | Fran Black Wed to Joseph Markowitz | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/streetscapes-249-central-park-west-accidental-restoration-new-historic-district.html | Streetscapes: 249 Central Park West; An Accidental Restoration in a New Historic District | False | By Christopher Gray | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/topics-of-the-times-class-act.html | TOPICS OF THE TIMES; Class Act | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/disabled-boy-s-dog-provokes-school-dispute.html | Disabled Boy's Dog Provokes School Dispute | False | Special to The New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/college-football-east-maryland-edges-w-virginia.html | COLLEGE FOOTBALL; EAST; Maryland Edges W. Virginia | False | AP | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/l-small-fry-swearing-520590.html | SMALL-FRY SWEARING | False | | 1990-09-19 | TX 2-905185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/mid-priced-perches.html | Mid-Priced Perches | False | By Terry Trucco | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/michigan-official-resumes-criticism-of-boss-on-tv-show.html | Michigan Official Resumes Criticism of Boss on TV Show | False | AP | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/art-collectors-diversified-choices.html | ART; Collectors' Diversified Choices | False | By Phyllis Braff | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/evening-hours-cocktails-couture-and-candlelight.html | Evening Hours; Cocktails, Couture and Candlelight | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/market-watch-as-defaults-keep-rising-a-market-dies.html | MARKET WATCH; As Defaults Keep Rising, A Market Dies | False | By Floyd Norris | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/playful-severity.html | Playful Severity | False | By Anne Whitehouse | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/a-single-shining-muscle-of-a-girl.html | A Single Shining Muscle of a Girl | False | Fay Weldon's most recent novel is "The Cloning of Joanna May." | | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/the-executive-life-puckish-humor-pranksters-and-pratfalls.html | The Executive Life; Puckish Humor, Pranksters and Pratfalls | False | By Nancy Marx Better | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/season-preview-architecture-best-laid-plans-architects-are-often-best-seen-paper.html | SEASON PREVIEW: ARCHITECTURE; The Best-Laid Plans of Architects Are Often Best Seen on Paper | False | By Paul Goldberger | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/cheryl-i-sands-is-wed.html | Cheryl I. Sands Is Wed | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/dawn-kesselman-is-wed.html | Dawn Kesselman Is Wed | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/question-of-the-week-next-week-are-umpires-getting-too-aggressive.html | QUESTION OF THE WEEK: Next Week; Are Umpires Getting Too Aggressive? | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/pro-football-final-season-of-official-s-official.html | PRO FOOTBALL; Final Season of Official's Official | False | By Thomas George | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-fiction-long-islander-in-the-bay-of-bengal.html | IN SHORT: FICTION; Long Islander in the Bay of Bengal | False | By Mark Dery | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/quotation-of-the-day-910190.html | Quotation of the Day | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/commercial-property-rockefeller-center-labyrinthian-path-building-55-story-tower.html | Commercial Property: Rockefeller Center; The Labyrinthian Path to Building a 55-Story Tower | False | By David W. Dunlap | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-crucial-factors-expediting-home-s-resale.html | Guide for Home Buyers, Sellers and Renters; The Crucial Factors in Expediting a Home's Resale | False | By Andree Brooks | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-in-the-gulf-bush-and-gorbachev-in-helsinki-face-the-gulf-crisis.html | CONFRONTATION IN THE GULF; Bush and Gorbachev, in Helsinki, Face the Gulf Crisis | False | By Bill Keller, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/jennifer-mcclellan-weds-in-greenwich.html | Jennifer McClellan Weds in Greenwich | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/ritchey-banker-weds-dy-howe.html | Ritchey Banker Weds D.Y. Howe | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/connecticut-opinion-the-years-can-bring-siblings-together.html | CONNECTICUT OPINION; The Years Can Bring Siblings Together | False | By Ruth Epstein | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/campus-life-manhattan-lofty-resident-the-president-as-neighbor.html | Campus Life: Manhattan; Lofty Resident: The President As Neighbor | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/college-football-rutgers-wins-in-coach-s-debut.html | COLLEGE FOOTBALL; Rutgers Wins in Coach's Debut | False | By William C. Rhoden, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/lifestyle-sunday-outing-finding-thrills-aloft-in-parachutes-built-for-two.html | Lifestyle Sunday Outing; Finding Thrills Aloft in Parachutes Built for Two | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/honoring-and-unearthing-indian-place-names.html | Honoring, and Unearthing, Indian Place Names | False | By Walter Sullivan, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-in-the-gulf-soviet-iraqi-ties-long-and-strained.html | CONFRONTATION IN THE GULF; Soviet-Iraqi Ties: Long and Strained | False | By Elaine Sciolino, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/above-it-all.html | Above It All | False | By Andrew L. Yarrow | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/obituaries/blossom-heller-justice-63.html | Blossom Heller, Justice, 63 | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/c-corrections-817190.html | Corrections | False | | 1990-09-19 | TX 2-905185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/will-hospitals-buy-yet-another-costly-technology.html | Will Hospitals Buy Yet Another Costly Technology? | False | By Milt Freudenheim | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/abu-nidal-faction-and-plo-battle.html | ABU NIDAL FACTION AND P.L.O. BATTLE | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/answering-the-mail-765990.html | Answering The Mail | False | By Bernard Gladstone | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/the-games-grown-ups-play-a-30-and-over-hardball-league.html | The Games Grown-Ups Play: A 30 And Over Hardball League | False | By Tessa Melvin | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/around-squalid-south-african-hostel-a-battleground-in-factional-fighting.html | Around Squalid South African Hostel, a Battleground in Factional Fighting | False | By Christopher S. Wren, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/answering-the-mail-457990.html | Answering The Mail | False | By Bernard Gladstone | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/gardening-choosing-a-lawn-mower-push-or-ride.html | GARDENING; Choosing a Lawn Mower: Push or Ride? | False | By Joan Lee Faust | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/staff-problems-threaten-nasa-s-goals-critics-say.html | Staff Problems Threaten NASA's Goals, Critics Say | False | By William J. Broad, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/katherine-royes-is-wed.html | Katherine Royes Is Wed | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/film-in-home-video-a-lot-to-rent-and-even-more-to-buy.html | FILM; In Home Video, a Lot to Rent and Even More to Buy | False | By Peter M. Nichols | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/marcia-cleveland-weds-mt-green.html | Marcia Cleveland Weds M.T. Green | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/1-federal-tenants-939990.html | Federal Tenants | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/best-sellers-september-9-1990.html | BEST SELLERS: September 9, 1990 | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/us-called-lax-in-policing-medical-research.html | U.S. Called Lax in Policing Medical Research | False | By Warren E. Leary, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/sports-people-steeler-rookie-signs.html | SPORTS PEOPLE; Steeler Rookie Signs | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/1-on-acceptance-and-rejection-948190.html | On Acceptance And Rejection | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/music-symphony-is-offering-music-in-gothic-space.html | MUSIC; Symphony Is Offering 'Music in Gothic Space' | False | By Robert Sherman | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/hers-a-second-time-around.html | Hers; A Second Time Around | False | By Andree Brooks | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/senators-accuse-inspectors-of-pattern-of-wrongdoing.html | Senators Accuse Inspectors Of 'Pattern of Wrongdoing' | False | By Martin Tolchin, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/alligator-victim-wins-suit.html | Alligator Victim Wins Suit | False | AP | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/season-preview-jazz-jazz-old-new-vanguard-thanks-bands-big-small.html | SEASON PREVIEW: JAZZ; In Jazz, the Old and New Vanguard, Thanks to Bands Big and Small | False | By Peter Watrous | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/catherine-van-straalen-and-vk-marshall-wed.html | Catherine van Straalen And V.K. Marshall Wed | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/new-jersey-q-a-harlan-coben-getting-published-on-the-first-attempt.html | NEW JERSEY Q & A: HARLAN COBEN; Getting Published on the First Attempt | False | By Shirley Horner | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/robin-t-rivers-weds-scott-w-keller-in-louisiana.html | Robin T. Rivers Weds Scott W. Keller in Louisiana | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/new-taint-on-east-german-pollution.html | New Taint on East German Pollution | False | By Marlise Simons, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/democrats-offer-contrasts-but-have-the-voters-noticed.html | Democrats Offer Contrasts, but Have the Voters Noticed? | False | By Kirk Johnson | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/arab-americans-and-ugly-americans.html | Arab-Americans and Ugly Americans | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/the-view-from-the-crime-van-a-rolling-laboratory-is-at-the-scene.html | The View From; The Crime Van; A Rolling Laboratory Is at the Scene | False | By Lynne Ames | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/fashion-casual-for-the-car-pool-or-whatever.html | Fashion; Casual, for the Car Pool (or Whatever) | False | By Woody Hochswender | 1990-09-19 | TX 2-905185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/the-annotated-calendar-dance.html | THE ANNOTATED CALENDAR: DANCE | False | By Jennifer Dunning | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/l-junk-mail-s-top-dogs-519490.html | JUNK MAIL'S TOP DOGS | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/pro-football-coslet-not-focusing-on-matchup-of-wits.html | PRO FOOTBALL; Coslet Not Focusing on Matchup of Wits | False | By Al Harvin | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/movies/film-why-we-love-the-mafia-in-the-movies.html | FILM; Why We Love the Mafia in the Movies | False | By Peter Maas | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/sports-people-tyson-to-fight-dec-8.html | SPORTS PEOPLE; Tyson to Fight Dec. 8 | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/academy-of-engineers-says-us-should-welcome-foreign-investors.html | Academy of Engineers Says U.S. Should Welcome Foreign Investors | False | By Philip J. Hilts, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/what-s-doing-in-the-adirondacks.html | WHAT'S DOING IN THE; Adirondacks | False | Nancy Sharkey | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/dayna-c-klein-is-wed.html | Dayna C. Klein Is Wed | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/lainey-gurwitz-is-married.html | Lainey Gurwitz Is Married | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/l-what-s-best-for-the-nation-not-the-oil-industry-775490.html | What's Best for the Nation - Not the Oil Industry | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/style-makers-leslie-merritt-textile-designer.html | Style Makers; Leslie Merritt, Textile Designer | False | By Elaine Louie | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/in-the-region-connecticut-and-westchester-the-next-step-in-developing-stamford.html | In the Region: Connecticut and Westchester; The Next Step in Developing Stamford? | False | By Eleanor Charles | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/where-the-world-was-new-immigrants-recall-ellis-island.html | Where the World Was New: Immigrants Recall Ellis Island | False | By Sara Rimer | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/tara-sherman-wed-to-anthony-weiss.html | Tara Sherman Wed to Anthony Weiss | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/l-good-samaritans-aid-stranded-motorists-794990.html | Good Samaritans Aid Stranded Motorists | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/opening-night-fashion-my-fair-ladies.html | Opening Night: Fashion; MY FAIR LADIES | False | By Penelope Green | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/dana-e-buckley-married-on-li.html | Dana E. Buckley Married on L.I. | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/yachting-sloop-john-b-joins-forces-with-french-challenger.html | YACHTING; 'Sloop John B' Joins Forces With French Challenger | False | By Barbara Lloyd | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/john-drott-mackin-is-wed-to-caroleen-mary-hughes.html | John Drott Mackin Is Wed To Caroleen Mary Hughes | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/sports-of-the-times-giants-possess-what-the-jets-need.html | SPORTS OF THE TIMES; Giants Possess What the Jets Need | False | By Dave Anderson | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-in-the-gulf-from-the-sidelines.html | CONFRONTATION IN THE GULF; FROM THE SIDELINES | False | By Joel Brinkley, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/probation-for-2-who-attacked-congressman.html | Probation for 2 Who Attacked Congressman | False | AP | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/l-men-women-and-golf-more-views-940390.html | Men, Women and Golf: More Views | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/l-trading-safety-for-better-car-mileage-696190.html | Trading Safety for Better Car Mileage | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/art-three-johnsons-depict-fantasy.html | ART; Three Johnsons Depict Fantasy | False | By Vivien Raynor | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/recalling-the-islands-golden-age.html | Recalling the Island's 'Golden Age' | False | By Thomas Clavin | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/miss-griffin-is-wed-to-james-f-pocock.html | Miss Griffin Is Wed To James F. Pocock | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/susan-nicolais-wed-to-rn-weaver.html | Susan Nicolais Wed to R.N. Weaver | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/l-other-animals-don-t-strive-to-be-like-us-809590.html | Other Animals Don't Strive to Be Like Us | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/pastimes-gardening-restoration-of-old-fashioned-plants-is-the-goal.html | Pastimes: Gardening; Restoration of Old-Fashioned Plants Is the Goal | False | By Patricia A. Taylor | 1990-09-19 | TX 2-905185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/review-opera-street-scene-kurt-weill-s-personal-american-dream.html | Review/Opera; 'Street Scene,' Kurt Weill's Personal American Dream | False | By Allan Kozinn | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/what-hill-knowlton-can-do-for-you-and-what-it-couldn-t-do-for-itself.html | What Hill & Knowlton Can Do for You, (And What It Couldn't Do for Itself) | False | By Jeffrey Goodell | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/l-drop-shots-vs-education-918290.html | Drop Shots Vs. Education | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/laurie-jane-golden-weds-richard-raught-jeffrey-jr.html | Laurie Jane Golden Weds Richard Raught Jeffrey Jr. | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/residential-resales-432690.html | Residential Resales | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-in-the-gulf-groups-taking-aid-donations.html | CONFRONTATION IN THE GULF; Groups Taking Aid Donations | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/indiana-jones-blows-his-mind.html | Indiana Jones Blows His Mind | False | By Bradd Shore | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/obituaries/william-silent-hughes-84-stock-exchange-governor.html | William Silent Hughes, 84 Stock Exchange Governor | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/baseball-for-stronger-dykstra-the-mission-is-possible.html | BASEBALL; For Stronger Dykstra, The Mission Is Possible | False | By Claire Smith | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/travel-advisory-987090.html | Travel Advisory | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/hospitals-defending-increases-in-budgets.html | Hospitals Defending Increases in Budgets | False | By Robert A. Hamilton | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/headliners-into-the-sunset.html | Headliners; Into the Sunset | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-in-the-gulf-hussein-s-summit-message-iraq-plans-to-keep-kuwait.html | CONFRONTATION IN THE GULF; Hussein's Summit Message: Iraq Plans to Keep Kuwait | False | Special to The New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/horse-racing-a-long-shot-victory-for-carson-city.html | HORSE RACING; A Long-Shot Victory for Carson City | False | By Steven Crist | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/kara-kennedy-wed-to-michael-allen.html | Kara Kennedy Wed to Michael Allen | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/matthew-vossler-wed-to-pamela-tower-dey.html | Matthew Vossler Wed To Pamela Tower Dey | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/transactions-933490.html | Transactions | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/inside-the-nation-s-best-run-s-l.html | Inside the Nation's Best-Run S.&L. | False | By Richard W. Stevenson | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/nome-or-bust.html | Nome or Bust | False | By John Maxwell Hamilton | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/pinochet-irks-bonn-with-potshots-at-army.html | Pinochet Irks Bonn With Potshots at Army | False | By Shirley Christian, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/big-boats.html | Big Boats | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/season-preview-dance-horizon-troupes-many-points-choreographic-compass.html | SEASON PREVIEW: DANCE; On the Horizon, Troupes From Many Points On the Choreographic Compass | False | By Jennifer Dunning | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/l-waiting-for-armageddon-250490.html | 'Waiting for Armageddon' | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/l-question-of-the-week-do-the-mets-have-what-it-takes-to-win-it-all-945890.html | Question Of the Week; Do the Mets Have What It Takes to Win It All? | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/long-island-opinion-at-penn-station-commuters-see-the-ugly-truth.html | LONG ISLAND OPINION; At Penn Station, Commuters See The Ugly Truth | False | By Russell Olwell | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/opening-night-men-s-style-a-few-good-men.html | Opening Night: Men's Style; A FEW GOOD MEN | False | By Ruth La Ferla | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/the-world-shocks-from-kuwait-hit-the-third-world.html | The World; Shocks From Kuwait Hit the Third World | False | By Barbara Crossette | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/miss-kagan-wed-to-mj-diserio.html | Miss Kagan Wed To M.J. Diserio | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/something-s-gone-terribly-wrong-in-new-york.html | Something's Gone Terribly Wrong in New York | False | By J. Anthony Lukas | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/susan-kaiser-wed-to-seth-greenland.html | Susan Kaiser Wed To Seth Greenland | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/guys-you-can-count-on.html | Guys You Can Count On | False | By Michael S. Kimmel | 1990-09-19 | TX 2-905185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/miss-falvey-weds-david-w-kenna.html | Miss Falvey Weds David W. Kenna | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/theater-companies-pool-effort-on-irish-play.html | THEATER; Companies Pool Effort on Irish Play | False | By Alvin Klein | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/baseball-notebook-umpire-controversy-still-a-source-of-unhappiness-for-white.html | BASEBALL NOTEBOOK; Umpire Controversy Still a Source of Unhappiness for White | False | By Murray Chass | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/veronica-lee-and-stanley-e-thomas-3d-are-wed.html | Veronica Lee and Stanley E. Thomas 3d Are Wed | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-and-renters-some-caveats-on-buying-a-town-house.html | Guide for Home Buyers, Sellers and Renters; Some Caveats on Buying a Town House | False | By Ted Kenney | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/college-football-sooners-beat-ucla-by-34-14-in-opener.html | COLLEGE FOOTBALL; Sooners Beat U.C.L.A. By 34-14 in Opener | False | AP | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/bonnie-a-blake-wed-to-john-kubick-on-li.html | Bonnie A. Blake Wed To John Kubick on L.I. | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/baseball-yankees-let-victory-fall-to-the-wayside.html | BASEBALL; Yankees Let Victory Fall to the Wayside | False | By Michael Martinez | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/adrift-in-sex.html | Adrift in Sex | False | By Anatole Broyard | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/miss-straughn-weds-kevin-roy.html | Miss Straughn Weds Kevin Roy | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/sihanouk-makes-concession-on-cambodian-talks.html | Sihanouk Makes Concession on Cambodian Talks | False | By Steven Erlanger, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/focus-apartment-development-crippled-giants-offspring-are.html | Focus: Apartment Development; Crippled Giant's Offspring Are Thriving | False | By Timothy J. Trainor | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-two-ways-set-price-consult-brokers.html | Guide for Home Buyers, Sellers and Renters; Two Ways to Set a Price: Consult Brokers or an Appraiser | False | By Andree Brooks | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/sports-people-vikings-pick-kicker.html | SPORTS PEOPLE; Vikings Pick Kicker | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/s-k-vogel-weds-susan-sherrerd.html | S. K. Vogel Weds Susan Sherrerd | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/family-leave-wide-effects-are-seen-for-employers.html | Family Leave: Wide Effects Are Seen For Employers | False | By Barbara Sturken | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/fashion-on-the-street-gee-mom-what-were-the-60-s-like.html | Fashion: On the Street; Gee, Mom, What Were the 60's Like? | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/l-pretty-woman-520990.html | PRETTY WOMAN | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/l-hostage-situations-demand-forthright-action-democracy-in-jordan-954790.html | Hostage Situations Demand Forthright Action; Democracy in Jordan | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/one-trial-sought-for-12-defendants.html | ONE TRIAL SOUGHT FOR 12 DEFENDANTS | False | By Arnold H. Lubasch | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/reporter-s-notebook-compromise-and-seats-at-budget-negotiations.html | Reporter's Notebook; Compromise, and Seats, At Budget Negotiations | False | By Susan F. Rasky, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-nonfiction-the-great-sturgas.html | IN SHORT: NONFICTION; The Great Sturgas | False | By Judith A. Shulevitz | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/nancy-e-breslow-to-wed-in-fall.html | Nancy E. Breslow To Wed in Fall | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/television-its-the-year-of-the-sort-of-strange-family.html | TELEVISION; It's the Year of the (Sort of Strange) Family | False | By Caryl Rivers | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/still-asking-the-embarrassing-questions.html | Still Asking the Embarrassing Questions | False | By Jay McInerney | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/in-subway-case-bystander-was-the-key.html | In Subway Case, Bystander Was the Key | False | By Robert D. McFadden | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/video-videodisks-make-a-push-for-a-larger-audience.html | VIDEO; Videodisks Make a Push For a Larger Audience | False | By Hans Fantel | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/miss-miller-weds-john-a-urbahn.html | Miss Miller Weds John A. Urbahn | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/l-the-scandal-is-the-lack-of-funding-for-medical-research-776990.html | The Scandal Is the Lack of Funding for Medical Research | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/pro-hockey-arbour-says-islanders-future-is-now.html | PRO HOCKEY; Arbour Says Islanders' Future Is Now | False | By Joe Lapointe, Special To The New York Times | 1990-09-19 | TX 2-905185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/miss-rosenblum-weds-oren-cohen.html | Miss Rosenblum Weds Oren Cohen | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/the-annotated-calendar-television.html | THE ANNOTATED CALENDAR: TELEVISION | False | By Bill Carter | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/90-s-politics-seem-rough-as-ever-despite-criticism-of-negative-ads.html | 90's Politics Seem Rough as Ever Despite Criticism of Negative Ads | False | By Robin Toner, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-gulf-reporter-s-notebook-slight-hint-rebellion-spelling-gorbatchev.html | CONFRONTATION IN THE GULF: Reporter's Notebook; Slight Hint of Rebellion In Spelling 'Gorbatchev' | False | By Maureen Dowd, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/group-fosters-hope-on-missing-soldiers.html | Group Fosters Hope On Missing Soldiers | False | By Susan Pearsall | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/music-soprano-pursues-her-goal.html | MUSIC; Soprano Pursues Her Goal | False | By Rena Fruchter | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/business-diary-september-2-7.html | BUSINESS DIARY/September 2-7 | False | By Allen R. Myerson | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/political-memo-for-gop-arsenal-133-words-to-fire.html | Political Memo; For G.O.P. Arsenal, 133 Words to Fire | False | By Michael Oreskes, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/loretta-anne-foster-wed-in-maryland-to-john-mertz.html | Loretta Anne Foster Wed In Maryland to John Mertz | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/us-files-narrow-defense-on-abortion-counseling.html | U.S. Files Narrow Defense on Abortion Counseling | False | AP | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/news-summary-904190.html | NEWS SUMMARY | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/results-plus-932590.html | RESULTS PLUS | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/manhattan-perspectives.html | Manhattan Perspectives | False | By Richard F. Shepard | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/cruising-by-moonlight-along-the-tiber.html | Cruising by Moonlight Along the Tiber | False | By Frances D'Emilio | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/postings-600-acres-540-homes-developing-fdr-jr-s-estate.html | Postings: 600 Acres, 540 Homes; Developing F.D.R. Jr.'s Estate | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/world-markets-taking-the-country-fund-plunge.html | World Markets; Taking the Country-Fund Plunge | False | By Jonathan Fuerbringer | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/long-island-opinion-warning-not-hardy-us-her-majesty-s-gardens-melt-roslyn.html | LONG ISLAND OPINION; Warning: not hardy in the U.S. Her Majesty's Gardens 'Melt Out' in Roslyn | False | By Carol Prisant | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/1-nebraska-979390.html | Nebraska | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/style-makers-ed-antczak-and-peter-shea-map-designers.html | Style Makers; Ed Antczak and Peter Shea, Map Designers | False | By Deborah Hofmann | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/suzanne-e-thomas-is-wed.html | Suzanne E. Thomas Is Wed | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/season-preview-television-more-options-mean-more-competition-more.html | SEASON PREVIEW: TELEVISION; More Options Mean More Competition - And More Experimentation | False | By Bill Carter | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/season-preview-pop-putting-pop-broadway-truth-gospel-brazil-s-rhythm-rock.html | SEASON PREVIEW: POP; Putting Pop on Broadway, Truth in Gospel And Brazil's Rhythm in Rock | False | By Stephen Holden | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/1-errors-cited-in-lilco-letter-455790.html | Errors Cited In Lilco Letter | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/long-island-journal-455890.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/view-bridgeport-s-foreign-trade-zone-perfect-incubator-for-smaller-companies.html | THE VIEW FROM: BRIDGEPORT'S FOREIGN TRADE ZONE; 'The Perfect Incubator For Smaller Companies' | False | By Robert A. Hamilton | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/all-about-apparel-automation-factory-tradition-fashion-imperative-foreign.html | All About/Apparel Automation; Factory Tradition, Fashion Imperative and Foreign Competition | False | By John Holusha | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/elena-ford-niarchos-to-marry-in-91.html | Elena Ford-Niarchos to Marry in '91 | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/1-homosexuals-and-art-scare-tactics-932190.html | HOMOSEXUALS AND ART; Scare Tactics | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/pamela-gannon-is-married.html | Pamela Gannon Is Married | False | | 1990-09-19 | TX 2-905185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/sports-people-joys-of-a-new-team.html | SPORTS PEOPLE; Joys of a New Team | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/he-died-to-tell-the-tale.html | He Died to Tell the Tale | False | By Linda Simon | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/data-update.html | Data Update | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/long-island-sound-are-you-out-to-lunch-on-your-birthday.html | LONG ISLAND SOUND; Are You Out to Lunch On Your Birthday? | False | By Barbara Klaus | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/l-waiting-for-armageddon-599490.html | 'Waiting for Armageddon' | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-sifting-through-boilerplate-for-essentials.html | Guide for Home Buyers, Sellers and Renters; Sifting Through the Boilerplate For Essentials in a Prospectus | False | By David W. Dunlap | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/machine-see-machine-do.html | Machine See, Machine Do | False | By Jay L. Garfield | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/baseball-when-it-s-time-to-take-a-stand-every-player-has-his-own.html | BASEBALL; When It's Time To Take a Stand, Every Player Has His Own | False | By Joe Lapointe | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/the-annotated-calendar-classical-music.html | THE ANNOTATED CALENDAR: CLASSICAL MUSIC | False | By John Rockwell | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/why-is-america-failing-its-children.html | Why Is America Failing Its Children | False | By T. Berry Brazelton | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/children-s-books-599890.html | CHILDREN'S BOOKS | False | By Katherine Paterson | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/campus-life-columbia-house-system-to-make-help-less-remote.html | Campus Life: Columbia; House System To Make Help Less Remote | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/l-waiting-for-armageddon-250390.html | 'Waiting for Armageddon' | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/college-football-virginia-rallies-in-third-quarter.html | COLLEGE FOOTBALL; Virginia Rallies In Third Quarter | False | By David Green, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/austria-s-clandestine-workers.html | Austria's Clandestine Workers | False | By Brenda Fowler | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/l-junk-mail-s-top-dogs-520890.html | JUNK MAIL'S TOP DOGS | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/l-painful-decisions-518790.html | PAINFUL DECISIONS | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/saying-luther-s-goal-was-one-church-noted-lutheran-turns-to-catholicism.html | Saying Luther's Goal Was One Church, Noted Lutheran Turns to Catholicism | False | By Peter Steinfels | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/l-waiting-for-armageddon-250290.html | 'Waiting for Armageddon' | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/connecticut-q-a-patricia-rottmann-reducing-stress-to-increase-productivity.html | CONNECTICUT Q&A: PATRICIA ROTTMANN; Reducing Stress to Increase Productivity | False | By Andi Rierden | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-american-verity-long-term-ownership-pays.html | Guide for Home Buyers, Sellers and Renters; An American Verity: Long-Term Ownership Pays | False | By Alan S. Oser | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/in-the-region-new-jersey-recent-sales-941090.html | In the Region: New Jersey; Recent Sales | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/art-celebrating-50-years-of-bugs-bunny.html | ART; Celebrating 50 Years of Bugs Bunny | False | By Vivien Raynor | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/suzan-onel-an-attorney-marries-in-mamaroneck.html | Suzan Onel, an Attorney, Marries in Mamaroneck | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/season-preview-antiques-old-gold-even-older-antiquities-shed-light-ancient.html | SEASON PREVIEW: ANTIQUES; Old Gold and Even Older Antiquities Shed Light on Ancient Cultures | False | By Rita Reif | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/rich-in-japan.html | Rich in Japan | False | By Mary Jo Salter | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/american-broadens-its-deployments.html | American Broadens Its Deployments | False | By Eric Pace | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/special-hasidic-ballot-leads-to-brooklyn-suit.html | Special Hasidic Ballot Leads to Brooklyn Suit | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/l-nature-on-tv-and-in-reality-940190.html | Nature on TV And in Reality | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/crime-601890.html | CRIME | False | By Marilyn Stasio | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/inside-877190.html | INSIDE | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/as-one-grocery-boycott-ends-one-drags-on.html | As One Grocery Boycott Ends, One Drags On | False | By Lisa W. Foderaro | 1990-09-19 | TX 2-905185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/opening-night-spirits-i-ll-take-manhattans.html | Opening Night: Spirits; I'LL TAKE MANHATTANS | False | By Frank Prial | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/l-homosexuals-and-art-hard-on-christians-261490.html | HOMOSEXUALS AND ART; Hard on Christians | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/absentee-supporters.html | Absentee Supporters | False | By Samantha Stevenson | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/inger-a-pols-married-to-christopher-brewer.html | Inger A. Pols Married To Christopher Brewer | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/about-cars-capri-convertible-from-down-under.html | ABOUT CARS; Capri: Convertible From Down Under | False | By Marshall Schuon | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/in-the-nation-politics-and-the-gulf.html | IN THE NATION; Politics and the Gulf | False | By Tom Wicker | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/l-painful-decisions-519190.html | PAINFUL DECISIONS | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/l-question-of-the-week-do-the-mets-have-what-it-takes-to-win-it-all-946390.html | Question Of the Week; Do the Mets Have What It Takes to Win It All? | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/music-new-name-and-a-new-director-for-chorus.html | MUSIC; New Name And a New Director For Chorus | False | By Robert Sherman | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/article-979590-no-title.html | Article 979590 -- No Title | False | By Betsy Wade | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/soul-searching.html | Soul Searching | False | By Linsey Abrams | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/mutual-funds-figuring-returns-and-risk-levels.html | MUTUAL FUNDS; Figuring Returns - and Risk Levels | False | By Carole Gould | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/drinking-in-the-view.html | Drinking in the View | False | William Grimes | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/buyers-now-looking-just-for-a-home.html | Buyers Now Looking Just for a Home | False | By Thomas J. Lueck | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/art-whats-high-whats-low-and-who-cares.html | ART; What's High, What's Low - and Who Cares? | False | By Barbara Kruger | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/when-this-umpire-takes-the-field-fans-cheer.html | When This Umpire Takes the Field, Fans Cheer | False | By Dave Ruden | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/the-annotated-calendar-pop-jazz.html | THE ANNOTATED CALENDAR; POP & JAZZ | False | By Stephen Holden | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/l-in-the-jungle-of-another-language-451190.html | In the 'Jungle' Of Another Language | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/pop-music-s-generation-gap-means-an-age-of-diversity.html | POP; Music's Generation Gap Means an Age of Diversity | False | By Jon Pareles | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/miss-dillon-weds-william-bird-jr.html | Miss Dillon Weds William Bird Jr. | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/the-world-increasingly-isolated-north-korea-starts-talking.html | The World; Increasingly Isolated, North Korea Starts Talking | False | By Steven R. Weisman | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/goodbye-again-dark-love.html | Goodbye Again, Dark Love | False | By Rand Richards Cooper | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-ops-condominiums-what-s-difference.html | Guide for Home Buyers, Sellers and Renters; Co-ops and Condominiums: What's the Difference? | False | By David W. Dunlap | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/l-aleppo-s-allure-520490.html | ALEPPO'S ALLURE | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/style-makers-sarah-schulte-painter.html | Style Makers; Sarah Schulte, Painter | False | By Enid Nemy | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-and-renters-why-rates-for-loans-stay-high.html | Guide for Home Buyers, Sellers and Renters; Why Rates For Loans Stay High | False | By Iver Peterson | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/baseball-mets-explode-out-of-their-losing-streak.html | BASEBALL; Mets Explode Out of Their Losing Streak | False | By Joseph Durso, Special To the New York Times | | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/gregory-m-stair-is-wed-to-laura-andre-campbell.html | Gregory M. Stair Is Wed To Laura Andre Campbell | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/in-the-region-long-island-recent-sales-941490.html | In the Region: Long Island; Recent Sales | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/gregory-j-conklin-wed-to-michiko-yoshizawa.html | Gregory J. Conklin Wed To Michiko Yoshizawa | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/tales-from-the-dark-side.html | Tales From the Dark Side | False | By Luc Sante | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/das-kapital-from-moscow-a-plan-to-junk-communism-in-500-days.html | Das Kapital; From Moscow, A Plan to Junk Communism in 500 Days | False | By Francis X. Clines | 1990-09-19 | TX 2-905185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-fiction-602590.html | IN SHORT: FICTION | False | By Richard Nicholls | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/ms-kaplan-wed-to-a-r-peikon.html | Ms. Kaplan Wed To A. R. Peikon | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/baseball-drabek-earns-19th-victory-as-pirates-top-expos.html | BASEBALL; Drabek Earns 19th Victory as Pirates Top Expos | False | AP | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/new-york-s-out-of-town-reviews.html | New York's Out-of-Town Reviews | False | By Claudia H. Deutsch | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/miss-marsland-wed-in-chicago.html | Miss Marsland Wed in Chicago | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/lorena-crisfield-is-wed.html | Lorena Crisfield Is Wed | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/l-waiting-for-armageddon-250790.html | 'Waiting for Armageddon' | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/q-and-a-432990.html | Q and A | False | By Shawn G. Kennedy | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/l-question-of-the-week-do-the-mets-have-what-it-takes-to-win-it-all-946290.html | Question Of the Week; Do the Mets Have What It Takes to Win It All? | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/theater/the-annotated-calendar-theater.html | THE ANNOTATED CALENDAR: THEATER | False | By Mel Gussow | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/lifestyle-nowadays-man-s-yes-man-s-best-friend-likely-be-cat-houseful-cats.html | Lifestyle; Nowadays, Man's (Yes, Man's) Best Friend Is Likely to Be a Cat (or a Houseful of Cats) | False | By Georgia Dullea | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/postings-advice-for-owners-a-seminar-on-defaults.html | Postings: Advice for Owners; A Seminar on Defaults | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/in-the-region-new-jersey-hotels-upgrading-to-stay-competitive.html | In the Region: New Jersey; Hotels Upgrading to Stay Competitive | False | By Rachelle Garbarine | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/obituaries/townsend-t-kieffer-publicity-man-51.html | Townsend T. Kieffer, Publicity Man, 51 | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/brooklyn-girl-11-wounded-by-stray-bullet.html | Brooklyn Girl, 11, Wounded by Stray Bullet | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/c-corrections-804890.html | Corrections | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-jersey-connecticut-less-protection-for.html | Guide for Home Buyers, Sellers and Renters; In Jersey and Connecticut, Less Protection for Tenants | False | By Shawn G. Kennedy | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-nonfiction-605190.html | IN SHORT: NONFICTION | False | By Arline Youngman | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/the-life-of-barnum-gets-another-look.html | The Life of Barnum Gets Another Look | False | By Randall Beach | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/technology-the-internationalization-of-the-cash-machine.html | Technology; The Internationalization of the Cash Machine | False | By Edmund L. Andrews | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/catherine-debois-is-wed.html | Catherine DeBois Is Wed | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/fashion-bergdorf-men-tradition-fashion-intimacy.html | Fashion; Bergdorf Men: Tradition, Fashion, Intimacy | False | By Woody Hochswender | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/laura-eastman-and-donald-malcolm-wed-on-li.html | Laura Eastman and Donald Malcolm Wed on L.I. | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/l-laos-982790.html | Laos | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/charles-e-hertan-is-wed-to-jayme-a-shorin.html | Charles E. Hertan Is Wed To Jayme A. Shorin | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/l-in-first-class-983890.html | In First Class | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/the-region-for-some-blacks-justice-is-not-blind-to-color.html | The Region; For Some Blacks, Justice Is Not Blind To Color | False | By Sam Roberts | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/pro-football-giants-to-open-against-eagles.html | PRO FOOTBALL; Giants To Open Against Eagles | False | By Frank Litsky, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/yvette-teofan-and-randy-hazelton-are-married.html | Yvette Teofan and Randy Hazelton Are Married | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/nancy-ellen-curry-is-married-in-rye.html | Nancy Ellen Curry Is Married in Rye | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/daring-his-dreams-beyond-springsteen.html | Daring His Dreams Beyond Springsteen | False | By Carla Cantor | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/looking-ahead.html | Looking Ahead | False | | 1990-09-19 | TX 2-905185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/nina-burnaford-weds-robert-pali-in-pennsylvania.html | Nina Burnaford Weds Robert Pali in Pennsylvania | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/westchester-guide-445990.html | WESTCHESTER GUIDE | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-rent-rules-cover-more-than-million.html | Guide for Home Buyers, Sellers and Renters; Rent Rules Cover More Than a Million Apartments | False | By Shawn G. Kennedy | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/l-hostage-situations-demand-forthright-action-embassy-ground-954490.html | Hostage Situations Demand Forthright Action; Embassy Ground | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/goodbye-you-rotten-place.html | Goodbye, You Rotten Place | False | By Thurston Clarke | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/wall-street-the-bright-side-of-the-trade-gap.html | WALL STREET; The Bright Side of the Trade Gap | False | By Diana B. Henriques | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/talking-co-signing-fallout-from-a-good-deed.html | Talking: Co-Signing; Fallout From a Good Deed | False | By Andree Brooks | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/data-bank-september-9-1990.html | Data Bank/September 9, 1990 | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/grenades-force-evacuation.html | Grenades Force Evacuation | False | AP | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/northeast-notebook-philadelphia-1860s-houses-being-updated.html | Northeast Notebook: Philadelphia; 1860's Houses Being Updated | False | By Leslie Scism | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/paperback-best-sellers-september-9-1990.html | PAPERBACK BEST SELLERS: September 9, 1990 | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/flying-saucers-seriously.html | Flying Saucers, Seriously | False | By John A. Adams | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/c-corrections-910290.html | Corrections | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/3-women-plead-guilty-in-bombing-of-capitol.html | 3 Women Plead Guilty In Bombing of Capitol | False | AP | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/movies/season-preview-film-with-guns-blazing-movies-get-ready-for-fresh-season-crime.html | SEASON PREVIEW: FILM; With Guns Blazing, the Movies Get Ready For a Fresh Season of Crime | False | By Caryn James | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/single-mothers-returning-to-school.html | Single Mothers Returning to School | False | By Jackie Fitzpatrick | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/l-waiting-for-armageddon-250590.html | 'Waiting for Armageddon' | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/topics-of-the-times-forty-cents.html | TOPICS OF THE TIMES; Forty Cents | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/headliners-sex-bunk-and-mythology.html | Headliners; Sex, Bunk and Mythology | False | By Carlyle C. Douglas | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/using-case-studies-to-train-teachers.html | Using Case Studies To Train Teachers | False | By Tom Callahan | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/l-question-of-the-week-do-the-mets-have-what-it-takes-to-win-it-all-946190.html | Question Of the Week; Do the Mets Have What It Takes to Win It All? | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/gabriella-morizio-married-to-robert-m-mclaughlin.html | Gabriella Morizio Married To Robert M. McLaughlin | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/a-mohawk-and-two-soldiers-are-injured-in-quebec-clash.html | A Mohawk and Two Soldiers Are Injured in Quebec Clash | False | AP | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/sandra-lane-student-weds-j-a-ballan-lawyer.html | Sandra Lane, Student, Weds J. A. Ballan, Lawyer | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-in-the-gulf-hussein-s-summit-message-gulf-crisis-is-an-arab-issue.html | CONFRONTATION IN THE GULF; Hussein's Summit Message: Gulf Crisis Is an Arab Issue | False | By John F. Burns, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-gulf-recalling-kissinger-s-visit-parades-that-end-abruptly.html | CONFRONTATION IN THE GULF; Recalling Kissinger's Visit, and Parades That End Abruptly | False | By Thomas L. Friedman, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-gulf-iraq-appears-be-digging-for-long-range-defense-egypt-says.html | CONFRONTATION IN THE GULF; Iraq Appears to Be Digging In for Long-Range Defense, Egypt Says | False | By John Kifner, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/condom-campaign-begins-in-massachusetts.html | Condom Campaign Begins in Massachusetts | False | Special to The New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-gulf-neutral-states-europe-start-shedding-their-postwar-shell.html | CONFRONTATION IN THE GULF; Neutral States of Europe Start Shedding Their Postwar Shell | False | By Craig R. Whitney, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/republicans-gain-in-florio-s-former-district.html | Republicans Gain in Florio's Former District | False | By Wayne King, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/new-jersey-opinion-changing-our-driving-habits.html | NEW JERSEY OPINION; Changing Our Driving Habits | False | By Linda Muhlhausen | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/long-island-opinion-time-for-the-fledglings-to-leave-the-nest.html | LONG ISLAND OPINION; Time for the Fledglings to Leave the Nest | False | By Rigmor Swensen | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/long-island-q-a-raymond-marks-oil-pendulum-is-swinging-too-far.html | LONG ISLAND Q & A: RAYMOND MARKS; Oil Pendulum Is Swinging Too Far Toward Higher Costs | False | By Denise Mourges | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/theater-remembrance-love-and-politics-in-ireland.html | THEATER; 'Remembrance': Love And Politics in Ireland | False | By Alvin Klein | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/a-festival-celebrating-poetry.html | A Festival Celebrating Poetry | False | By Alvin Klein | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/l-question-of-the-week-do-the-mets-have-what-it-takes-to-win-it-all-946090.html | Question Of the Week; Do the Mets Have What It Takes to Win It All? | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/estrogen-storm-warnings.html | Estrogen Storm Warnings | False | By Linor Lipman | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/preparing-employees-for-posts-overseas.html | Preparing Employees for Posts Overseas | False | By Marlene C. Piturro | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/miss-bone-wed-to-ma-bolinger.html | Miss Bone Wed To M.A. Bolinger | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/theater/c-correction-261390.html | Correction | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/l-men-women-and-golf-more-views-940291.html | Men, Women and Golf: More Views | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/the-underside-of-the-stones.html | The Underside of the Stones | False | By Jon Pareles | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/food-opening-night-me-and-my-grill.html | FOOD: (opening Night); ME AND MY GRILL | False | By Alex Witchel | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/anita-flax-marries-charles-moore-3d.html | Anita Flax Marries Charles Moore 3d | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/sports-people-pact-for-2-mavericks.html | SPORTS PEOPLE; Pact for 2 Mavericks | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-and-renters-a-cornucopia-of-incentives-for-buyers.html | Guide for Home Buyers, Sellers and Renters; A Cornucopia of Incentives For Buyers | False | By Thomas J. Lueck | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/westchester-opinion-sending-the-market-a-message.html | WESTCHESTER OPINION; Sending the Market a Message | False | By C. Richard Attanasio | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/pro-football-the-book-on-giants-eagles.html | PRO FOOTBALL; The Book on Giants-Eagles | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/clothes-help-immigrants-come-alive-on-ellis-island.html | Clothes Help Immigrants Come Alive on Ellis Island | False | By Roberta Hershenson | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/views-of-sport-confessions-of-a-gentlewoman-fanatic.html | VIEWS OF SPORT; Confessions of a Gentlewoman Fanatic | False | By Naomi Fein | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/fare-of-the-country-virginia-s-festivals-of-the-apple-harvest.html | FARE OF THE COUNTRY; Virginia's Festivals Of the Apple Harvest | False | By Olwen Woodier | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/c-correction-433290.html | Correction | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/booklet-lists-programs-to-fight-bias-in-schools.html | Booklet Lists Programs to Fight Bias in Schools | False | By Lynne Ames | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/pro-hockey-leetch-carries-a-burden.html | PRO HOCKEY; Leetch Carries a Burden | False | By Joe Sexton | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/cynthia-blount-is-married.html | Cynthia Blount Is Married | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/c-corrections-957090.html | Corrections | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/s-t-limpe-weds-tracy-lynn-tang.html | S. T. Limpe Weds Tracy Lynn Tang | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/architecture-a-huge-architecture-show-in-times-square.html | ARCHITECTURE; A Huge Architecture Show in Times Square | False | By Paul Goldberger | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/distant-prospect-for-korean-unity.html | DISTANT PROSPECT FOR KOREAN UNITY | False | By Steven R. Weisman, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/poem-of-my-time.html | Poem of My Time | False | By Yehuda Amichai | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/college-football-texas-surges-past-penn-state.html | COLLEGE FOOTBALL; Texas Surges Past Penn State | False | By Jack Curry, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/crisis-in-gulf-prompts-red-cross-to-issue-call.html | Crisis in Gulf Prompts Red Cross to Issue Call | False | By Ina Aronow | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/new-jersey-opinion-beowulf-get-off-the-sofa.html | NEW JERSEY OPINION; Beowulf, Get Off the Sofa | False | By Elizabeth Stoll Bellezza | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/campus-life-michigan-student-president-charges-an-effort-to-stifle-dissent.html | Campus Life: Michigan; Student President Charges an Effort To Stifle Dissent | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/l-of-parenthood-and-adulthood-448490.html | Of Parenthood And Adulthood | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/amy-d-aronoff-and-mark-blumkin-are-married.html | Amy D. Aronoff and Mark Blumkin Are Married | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/l-frank-frehill-weds-miss-hohn.html | L. Frank Frehill Weds Miss Hohn | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/sports-of-the-times-andre-agassi-settles-down-for-a-long-stay.html | SPORTS OF THE TIMES; Andre Agassi Settles Down for a Long Stay | False | By George Vecsey | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/business/tech-notes-giving-good-weight-to-plastic.html | Tech Notes; Giving Good Weight to Plastic | False | By John Holusha | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/food-simple-desserts-featuring-italian-prune-plums.html | FOOD; Simple Desserts Featuring Italian Prune Plums | False | By Florence Fabricant | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/college-football-s-mississippi-tops-alabama.html | COLLEGE FOOTBALL; S. Mississippi Tops Alabama | False | AP | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/dining-out-tuscan-food-casually-stylish-setting.html | DINING OUT; Tuscan Food, Casually Stylish Setting | False | By Anne Semmes | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/preserving-ahooogah-in-a-noisier-age.html | Preserving 'AhOOOgah' in a Noisier Age | False | By Barbara W. Carlson | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/tennis-agassi-sampras-in-final.html | TENNIS; Agassi, Sampras in Final | False | By Robin Finn | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/miss-winans-weds-in-bedford.html | Miss Winans Weds in Bedford | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/climbing-and-surviving-popocatepetl.html | Climbing and surviving, Popocatepetl | False | By David Noland | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-most-buyers-are-choosing-fixed-rate.html | Guide for Home Buyers, Sellers and Renters; Most Buyers Are Choosing Fixed-Rate Mortgages | False | By Iver Peterson | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/in-the-region-long-island-new-interest-and-new-ideas-in-rentals.html | In the Region: Long Island; New Interest and New Ideas in Rentals | False | By Diana Shaman | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/season-preview-photography-reportage-opinions-are-camera-redefines-itself.html | SEASON PREVIEW: PHOTOGRAPHY; Reportage Is Out and Opinions Are In As the Camera Redefines Itself | False | By Andy Grundberg | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/northeast-notebook-cambridge-mass-slowdown-hits-riverside-units.html | Northeast Notebook: Cambridge, Mass.; Slowdown Hits Riverside Units | False | By Susan Diesenhouse | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-in-the-gulf-in-europe-faint-support-seen-for-a-military-strike.html | CONFRONTATION IN THE GULF; In Europe, Faint Support Seen for a Military Strike | False | By Craig R. Whitney, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/robert-tucker-weds-caroline-brokaw.html | Robert Tucker Weds Caroline Brokaw | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/slain-utah-tourist-eulogized-as-a-real-life-hero.html | Slain Utah Tourist Eulogized as 'a Real-Life Hero' | False | By Jane Gross, Special To the New York Times | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/dance-reflecting-the-cultures-of-a-wider-world.html | DANCE; Reflecting the Cultures Of a Wider World | False | By Barbara Gilford | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/dance-canada-s-dance-packs-its-cultural-luggage.html | DANCE; Canada's Dance Packs Its Cultural Luggage | False | By William Littler | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/connecticut-guide-438690.html | CONNECTICUT GUIDE | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/college-football-midwest-ohio-state-beats-texas-tech-17-10.html | COLLEGE FOOTBALL: MIDWEST; Ohio State Beats Texas Tech, 17-10 | False | AP | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/season-preview-art-yet-again-some-once-in-a-lifetime-exhibitions-this-time-titian-van.html | SEASON PREVIEW: ART; Yet Again, Some Once-in-a-Lifetime Exhibitions, This Time Of Titian and Van Dyck. Plus, the Unseen Malevich | False | By Roberta Smith | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/tiina-m-bougas-and-warren-c-smith-jr-are-wed.html | Tiina M. Bougas and Warren C. Smith Jr. Are Wed | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/review-dance-program-of-recent-works-opens-out-of-towners-festival.html | Review/Dance; Program of Recent Works Opens Out-of-Towners Festival | False | By Jennifer Dunning | 1990-09-19 | TX 2-905185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/postings-650000-plus-church-repairs.html | Postings: $650,000 Plus; Church Repairs | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/dining-out-at-water-s-edge-in-old-saybrook.html | DINING OUT; At Water's Edge in Old Saybrook | False | By Patricia Brooks | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/funeral-for-slain-utah-tourist.html | Funeral for Slain Utah Tourist | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/headliners-short-reign.html | Headliners; Short Reign | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/movies/the-annotated-calendar-film.html | THE ANNOTATED CALENDAR: FILM | False | By Caryn James | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/connecticut-opinion-bilingual-at-an-early-age.html | CONNECTICUT OPINION; Bilingual at an Early Age | False | By Edda Joan Tenret | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/books/samurai-on-the-run.html | Samurai on the Run | False | By Gail Godwin | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/thomas-jakobson-weds-amy-slove.html | Thomas Jakobson Weds Amy Slove | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/hostage-situations-demand-forthright-action-809890.html | Hostage Situations Demand Forthright Action | False | | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/sound-new-audio-equipment-in-time-for-autumn-nights.html | SOUND; New Audio Equipment In Time for Autumn Nights | False | By Hans Fantel | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/ideas-trends-sat-scores-are-in-and-all-of-education-is-judged.html | IDEAS & TRENDS; S.A.T. Scores Are In, and All of Education Is Judged | False | By William Celis 3d | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-09-19 | TX 2-905185 | | |
| 1990-09-09 | 1990-09-09 | https://www.nytimes.com/1990/09/09/us/government-retrieves-files-accidentally-sold-as-surplus.html | Government Retrieves Files Accidentally Sold as Surplus | False | AP | 1990-09-19 | TX 2-905185 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/jd-morris-wed-to-jennifer-stiles.html | J.D. Morris WedTo Jennifer Stiles | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/1-time-for-federal-law-on-power-of-attorney-812590.html | Time for Federal Law On Power of Attorney | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/us/candidate-owing-back-taxes-won-t-quit-race.html | Candidate Owing Back Taxes Won't Quit Race | False | AP | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/arts/ornette-coleman-s-original-quartet-goes-home.html | Ornette Coleman's Original Quartet Goes Home | False | By Larry Rohter | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/jody-r-krisiloff-married-to-jeffrey-r-zuckerman.html | Jody R. Krisiloff Married To Jeffrey R. Zuckerman | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/us/new-south-has-new-face-for-black-tourists.html | New South Has New Face for Black Tourists | False | By Peter Applebome, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/us/texas-jail-reconsiders-policy-on-gay-inmates.html | Texas Jail Reconsiders Policy on Gay Inmates | False | AP | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/briefs-980190.html | BRIEFS | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/dr-gold-weds-ian-nyden.html | Dr. Gold Weds Ian Nyden | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-gulf-envoy-reports-hundreds-thousands-asians-trapped-kuwait.html | Confrontation in the Gulf; Envoy Reports Hundreds of Thousands of Asians Trapped in Kuwait | False | By John Kifner, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/liberals-regrouping-in-south-africa.html | Liberals Regrouping in South Africa | False | By Christopher S. Wren, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/the-media-business-studio-s-tactics-on-a-film-lights-camera-direct-mail.html | THE MEDIA BUSINESS; Studio's Tactics on a Film: Lights! Camera! Direct Mail! | False | By Jeremy Gerard | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/a-los-angeles-clean-air-car.html | A Los Angeles Clean-Air Car | False | AP | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/another-loss-as-mets-end-dreary-trip.html | Another Loss as Mets End Dreary Trip | False | By Joseph Durso | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/quotation-of-the-day-094090.html | Quotation of the Day | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/sports-of-the-times-getting-the-results-at-the-mall.html | Sports of The Times; Getting the Results at the Mall | False | By George Vecsey | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/ellis-island-doors-reopening-this-time-as-haven-to-tourists.html | Ellis Island Doors Reopening, This Time as Haven to Tourists | False | By Tim Golden | 1990-09-12 | TX 2-897770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-gulf-india-shaken-iraqi-move-seeks-role-for-nonaligned.html | Confrontation in the Gulf; India, Shaken by Iraqi Move, Seeks a Role for the Nonaligned | False | By Barbara Crossette, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/arafat-s-fighters-rout-foes-in-lebanon.html | Arafat's Fighters Rout Foes in Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/chronicle-015190.html | Chronicle | False | By Robert E. Tomasson | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/us/congressman-from-delaware-wins-primary.html | Congressman From Delaware Wins Primary | False | AP | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/us/oklahoma-executes-first-prisoner-in-24-years.html | Oklahoma Executes First Prisoner in 24 Years | False | AP | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/bridge-979090.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/a-voyage-to-benefit-a-favorite-island.html | A Voyage to Benefit a Favorite Island | False | By Ron Alexander | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/on-your-own-mountain-bikers-take-on-the-world.html | ON YOUR OWN; Mountain Bikers Take on the World | False | By P. Yuri Samer | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/chronicle-138390.html | Chronicle | False | By Robert E. Tomasson | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/islanders-spilling-their-own-blood.html | Islanders Spilling Their Own Blood | False | By Joe Lapointe | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/us/government-retrieves-files-accidentally-sold-as-surplus.html | Government Retrieves Files Accidentally Sold as Surplus | False | AP | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/new-york-schools-open-facing-test-do-more-with-less.html | NEW YORK SCHOOLS OPEN, FACING TEST: DO MORE WITH LESS | False | By Joseph Berger | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/navratilova-tandem-foils-grand-slam-bid.html | Navratilova Tandem Foils Grand Slam Bid | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/international-report-mauritius-thrives-as-textiles-boom.html | INTERNATIONAL REPORT; Mauritius Thrives as Textiles Boom | False | By Jane Perlez, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/us/democrats-in-michigan-select-a-new-no-2.html | Democrats in Michigan Select a New No. 2 | False | AP | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/joan-kaplan-is-married-to-fred-v-rubenstein.html | Joan Kaplan Is Married To Fred V. Rubenstein | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/warsaw-journal-fighting-crime-just-doesn-t-pay-ask-a-policeman.html | Warsaw Journal; Fighting Crime Just Doesn't Pay. Ask a Policeman. | False | By Stephen Engelberg, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/chronicle-138590.html | Chronicle | False | By Robert E. Tomasson | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-gulf-consensus-behind-oratory-iraq-s-arab-foes-crush-hussein-with.html | Confrontation in the Gulf; Consensus Behind Oratory of Iraq's Arab Foes: Crush Hussein With Military Strike | False | By John Kifner, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/dr-ratner-weds-kenneth-s-geller.html | Dr. Ratner Weds Kenneth S. Geller | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/l-sectarian-schools-gain-most-from-choice-plan-decentralization-s-sins-133290.html | Sectarian Schools Gain Most From Choice Plan; Decentralization's Sins | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/coal-plant-proposal-upsets-new-york-s-neighbors.html | Coal-Plant Proposal Upsets New York's Neighbors | False | By Elizabeth Kolbert | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/us/county-vs-state-on-bankruptcy-issue.html | County vs. State on Bankruptcy Issue | False | By Katherine Bishop, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/lauren-amy-levy-is-wed.html | Lauren Amy Levy Is Wed | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/the-media-business-latest-us-import-a-japanese-view-of-japan-s-economy.html | THE MEDIA BUSINESS; Latest U.S. Import: a Japanese View of Japan's Economy | False | By Deirdre Carmody | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/the-mafia-in-the-s-ls.html | The Mafia in the S.& L.'s? | False | By Jonathan Kwitny | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/lawn-mowing-sheep-called-nuisances-in-urban-setting.html | Lawn-Mowing Sheep Called Nuisances in Urban Setting | False | AP | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/l-sectarian-schools-gain-most-from-choice-plan-home-based-education-133090.html | Sectarian Schools Gain Most From Choice Plan; Home-Based Education | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-in-the-gulf-iraqi-visits-iran-a-first-since-war.html | Confrontation in the Gulf; IRAQI VISITS IRAN, A FIRST SINCE WAR | False | AP | 1990-09-12 | TX 2-897770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-gulf-bush-gorbachev-say-iraqis-must-obey-un-quit-kuwait.html | Confrontation in the Gulf; BUSH AND GORBACHEV SAY IRAQIS MUST OBEY U.N. AND QUIT KUWAIT | False | By Bill Keller, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/arts/spreading-the-word-on-black-classical-music.html | Spreading the Word on Black Classical Music | False | By John Rockwell | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-in-the-gulf-high-over-saudi-arabia-a-us-watch-on-iraqi-jets.html | Confrontation in the Gulf; High Over Saudi Arabia, a U.S. Watch on Iraqi Jets | False | By Michael R. Gordon, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/browns-capture-opener-at-home.html | Browns Capture Opener at Home | False | AP | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/rutgers-defense-off-to-good-start.html | Rutgers Defense Off to Good Start | False | By William N. Wallace | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/natalie-flatow-marries.html | Natalie Flatow Marries | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/business-scene-how-fast-to-shift-to-free-markets.html | Business Scene; How Fast to Shift To Free Markets | False | By Louis Uchitelle | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/economic-calendar.html | Economic Calendar | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/miss-scharer-wed-to-w-g-alwang.html | Miss Scharer Wed To W, G. Alwang | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-in-the-gulf-what-the-russians-saw.html | Confrontation in the Gulf; What the Russians Saw | False | Special to The New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/l-reports-of-hartford-s-death-are-exaggerated-812790.html | Reports of Hartford's Death Are Exaggerated | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-in-the-gulf-kohl-says-he-ll-seek-to-end-curb-on-army-s-role.html | Confrontation in the Gulf; Kohl Says He'll Seek to End Curb on Army's Role | False | By Serge Schmemann, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/for-victims-of-chernobyl-a-respite-at-camp.html | For Victims of Chernobyl, a Respite at Camp | False | By Nick Ravo, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/us/hemophiliacs-lose-drug-company-lawsuits.html | Hemophiliacs Lose Drug Company Lawsuits | False | AP | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/market-place-the-risks-facing-caesars-world.html | Market Place; The Risks Facing Caesars World | False | By Michael Lev | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/thomas-shattan-investment-banker-married-to-kate-dundes-an-architect.html | Thomas Shattan, Investment Banker, Married to Kate Dundes, an Architect | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/us/3-plead-guilty-to-83-bombing.html | 3 Plead Guilty to '83 Bombing | False | AP | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/ms-wilner-weds-richard-hoffman.html | Ms. Wilner Weds Richard Hoffman | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/business-digest-084290.html | BUSINESS DIGEST | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/obituaries/james-d-seamen-psychologist-46.html | James D. Seamen, Psychologist, 46 | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/essay-broadcast-to-baghdad.html | ESSAY; Broadcast to Baghdad | False | By William Safire | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/international-report-brazil-escalating-war-on-inflation.html | INTERNATIONAL REPORT; Brazil Escalating War on Inflation | False | By James Brooke, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/news-summary-080890.html | NEWS SUMMARY | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/sports-world-specials-tennis-a-jet-set-but-no-glamor.html | SPORTS WORLD SPECIALS: TENNIS; A Jet Set, But No Glamor | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/metro-matters-dinkins-s-style-and-the-pressure-to-sound-tough.html | Metro Matters; Dinkins's Style And the Pressure To Sound Tough | False | By Sam Roberts | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/canada-blocks-book-by-former-israeli-agent.html | Canada Blocks Book by Former Israeli Agent | False | Special to The New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/l-outdoors-retrieving-at-a-click-of-a-reel-119090.html | Outdoors: Retrieving at a Click of a Reel | False | By Nelson Bryant | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/sampras-crushes-agassi-to-claim-title.html | Sampras Crushes Agassi to Claim Title | False | By Robin Finn | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/angela-taylor-is-married-to-dr-scott-j-zashin.html | Angela Taylor Is Married To Dr. Scott J. Zashin | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/dr-ribner-weds-mark-fish-lawyer.html | Dr. Ribner Weds Mark Fish, Lawyer | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/miss-schoenholtz-weds-o-p-macina.html | Miss Schoenholtz Weds O. P. Macina | False | | 1990-09-12 | TX 2-897770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/mcmillan-s-pact-extended-by-jets.html | McMillan's Pact Extended by Jets | False | By Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/israelis-weigh-putting-9-policemen-on-trial.html | Israelis Weigh Putting 9 Policemen on Trial | False | AP | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/abby-gail-satsky-is-wed-to-michael-e-oringer.html | Abby Gail Satsky Is Wed To Michael E. Oringer | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-in-the-gulf-text-of-joint-statement-aggression-will-not-pay.html | Confrontation in the Gulf; Text of Joint Statement: Aggression 'Will Not Pay' | False | AP | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/dividend-meetings-957990.html | Dividend Meetings | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/liberian-president-captured-by-rebels-in-a-fierce-gunfight.html | Liberian President Captured by Rebels In a Fierce Gunfight | False | By Kenneth B. Noble, Special to the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/still-searching-for-justice-souter.html | Still Searching for Justice Souter | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-gulf-decoding-signals-superpowers-affirm-their-joint-aims-but-iraq.html | Confrontation in the Gulf: Decoding the Signals; The Superpowers Affirm Their Joint Aims But Iraq Could Focus on Their Differences | False | By Thomas L. Friedman, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/local-contests-dominate-new-york-primary-elections.html | Local Contests Dominate New York Primary Elections | False | By Frank Lynn | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/shot-for-sheppard-chance-for-rangers.html | Shot for Sheppard, Chance for Rangers | False | By Joe Sexton | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/body-of-wesleyan-student-is-found-in-park.html | Body of Wesleyan Student Is Found in Park | False | AP | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/books/books-of-the-times-the-clubs-that-would-have-him-as-a-member.html | Books of The Times; The Clubs That Would Have Him as a Member | False | By Christopher Lehmann-Haupt | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/l-sectarian-schools-gain-most-from-choice-plan-812890.html | Sectarian Schools Gain Most From Choice Plan | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/1000-with-one-goal-instant-fame.html | 1,000 With One Goal: Instant Fame | False | By Chris Hedges | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/l-contacts-need-to-know-about-aids-fatalities-133390.html | Contacts Need to Know About AIDS Fatalities | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/pope-to-sanctify-mammoth-basilica.html | POPE TO SANCTIFY MAMMOTH BASILICA | False | By Kenneth B. Noble, Special to the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/abroad-at-home-doing-it-right.html | ABROAD AT HOME; Doing It Right | False | By Anthony Lewis | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/c-correction-074490.html | Correction | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/deborah-skolnick-marries.html | Deborah Skolnick Marries | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/question-box.html | Question Box | False | By Ray Corio | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/business-people-s-l-judge-excels-in-complicated-data.html | BUSINESS PEOPLE; S.&. L. Judge Excels In Complicated Data | False | By Eric N. Berg | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-in-the-gulf-at-jordan-desert-camp-no-end-to-the-refugees.html | Confrontation in the Gulf; At Jordan Desert Camp, No End to the Refugees | False | By John F. Burns, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/l-sectarian-schools-gain-most-from-choice-plan-direction-is-needed-133190.html | Sectarian Schools Gain Most From Choice Plan; Direction Is Needed | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/laugh-and-be-merry-holds-on-in-flower.html | Laugh and Be Merry Holds On in Flower | False | By Steven Crist | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-gulf-reporter-s-notebook-two-new-friends-come-smiling-through.html | Confrontation in the Gulf: Reporter's Notebook; The Two New Friends Come Smiling Through | False | By Maureen Dowd, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/two-early-upsets-with-major-impact.html | Two Early Upsets With Major Impact | False | By William C. Rhoden | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/on-your-own-returning-your-serve.html | ON YOUR OWN; Returning Your Serve | False | By Barbara Lloyd | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/executives.html | EXECUTIVES | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/giants-open-in-style.html | Giants Open In Style | False | By Frank Litsky | 1990-09-12 | TX 2-897770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/crisis-aids-military-contractors.html | Crisis Aids Military Contractors | False | By Richard W. Stevenson, Special To The New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/glorious-start-for-glanville.html | Glorious Start for Glanville | False | By Thomas George | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/fast-growth-oracle-systems-confronts-first-downturn.html | Fast-Growth Oracle Systems Confronts First Downturn | False | By Andrew Pollack, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/us/detroit-journal-giving-up-the-jewels-to-salvage-the-house.html | Detroit Journal; Giving Up The Jewels To Salvage The House | False | By Isabel Wilkerson, Special To The New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/either-force-oil-prices-down.html | Either Force Oil Prices Down . . . | False | By Joseph Stanislaw and Daniel Yergin | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/credit-markets-some-analysts-express-optimism.html | CREDIT MARKETS; Some Analysts Express Optimism | False | By Kenneth N. Gilpin | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/mary-whitcomb-actress-married.html | Mary Whitcomb, Actress, Married | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/us/cleveland-cardiologist-selected-for-a-top-federal-research-post.html | Cleveland Cardiologist Selected For a Top Federal Research Post | False | By Philip J. Hilts, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/new-jet-era-starts-in-old-losing-style.html | New Jet Era Starts In Old Losing Style | False | By Al Harvin | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/the-media-business-books-star-on-tv-but-only-in-france.html | THE MEDIA BUSINESS; Books Star on TV, but Only in France | False | By Roger Cohen | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/shoulder-to-shoulder-against-iraq.html | Shoulder to Shoulder Against Iraq | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-in-the-gulf-groups-taking-aid-donations.html | Confrontation in the Gulf; Groups Taking Aid Donations | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/dinkins-issues-call-to-citizens-to-fight-crime.html | Dinkins Issues Call to Citizens To Fight Crime | False | By Constance L Hays | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/tax-issue-takes-center-stage-in-connecticut-s-primary.html | Tax Issue Takes Center Stage in Connecticut's Primary | False | By Kirk Johnson, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/sports-world-specials-fantasy-no-renegotiating.html | SPORTS WORLD SPECIALS; FANTASY; No Renegotiating | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/kathryn-d-li-weds-daniel-s-dessau.html | Kathryn D. Li Weds Daniel S. Dessau | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/arts/new-facts-and-lawsuits-in-the-tale-of-art-thefts-from-german-church.html | New Facts and Lawsuits In the Tale of Art Thefts From German Church | False | By William H. Honan | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/us/vessel-to-try-retrieving-jetliner-door.html | Vessel to Try Retrieving Jetliner Door | False | By Richard Witkin | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-in-the-gulf-transcript-of-bush-gorbachev-news-conference-at-summit.html | Confrontation in the Gulf; Transcript of Bush-Gorbachev News Conference at Summit | False | Special to The New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/l-cia-plays-drug-role-off-screen-too-812690.html | C.I.A. Plays Drug Role Off Screen, Too | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/the-media-business-advertising-addenda-people-147490.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/champagne-prices-head-up.html | Champagne Prices Head Up | False | AP | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/the-media-business-advertising-weekends-a-time-for-credit-cards.html | THE MEDIA BUSINESS; ADVERTISING; Weekends: A Time for Credit Cards | False | By Kim Foltz | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/board-of-peat-said-to-back-a-new-head.html | Board of Peat Said to Back A New Head | False | By Alison Leigh Cowan | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/television-with-cable-as-partner-fox-dances-in-ratings.html | Television; With Cable as Partner, Fox Dances in Ratings | False | By Bill Carter | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/agassi-ponders-meaning-of-defeat.html | Agassi Ponders Meaning of Defeat | False | By Michael Janofsky | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/ladies-home-journal-takes-russian-tour.html | Ladies' Home Journal Takes Russian Tour | False | By Deirdre Carmody | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/books/critic-s-notebook-freedom-of-fiction-applied-to-biography.html | Critic's Notebook; Freedom of Fiction, Applied to Biography | False | By Michiko Kakutani | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/deirdre-neligan-consultant-marries-richard-marshall-mock-executive.html | Deirdre Neligan, Consultant, Marries Richard Marshall Mock, Executive | False | | 1990-09-12 | TX 2-897770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/on-your-own-variety-of-treks-on-a-twowheeler.html | ON YOUR OWN; Variety of Treks On a Two-Wheeler | False | By Anne Alexander | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/sports-world-specials-football-moscow-giants.html | SPORTS WORLD SPECIALS: FOOTBALL; Moscow Giants? | False | By Robert Mcg. Thomas Jr. | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/airlines-scramble-to-serve-berlin.html | Airlines Scramble to Serve Berlin | False | By Jonathan P. Hicks, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/packers-win-with-dilweg.html | Packers Win With Dilweg | False | AP | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/yanks-are-floored-by-ultimate-sweep.html | Yanks Are Floored By Ultimate Sweep | False | By Michael Martinez | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-gulf-us-must-get-saudi-permission-most-cases-fire-iraqi-jets.html | Confrontation in the Gulf; U.S. Must Get Saudi Permission In Most Cases To Fire on Iraqi Jets | False | By Michael R. Gordon, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/the-mechanics-behind-a-big-serve.html | The Mechanics Behind a Big Serve | False | By Samantha Stevenson | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/chronicle-138490.html | Chronicle | False | By Robert E. Tomasson | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/expos-continue-to-pester-pirates.html | Expos Continue To Pester Pirates | False | AP | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/miss-jones-is-wed-to-pj-macguire.html | Miss Jones Is Wed To P.J. MacGuire | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/police-in-south-africa-fire-on-soweto-crowd.html | Police in South Africa Fire on Soweto Crowd | False | AP | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/excerpts-call-for-restoring-public-order.html | Excerpts: Call For Restoring Public Order | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-in-the-gulf-hint-of-summit-split-divides-lawmakers.html | Confrontation in the Gulf; Hint of Summit Split Divides Lawmakers | False | By Neil A. Lewis, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/to-chinese-these-days-comrade-is-gauche.html | To Chinese These Days, 'Comrade' Is Gauche | False | By Nicholas D. Kristof, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/the-media-business-advertising-addenda-no-october-dividend-for-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; No October Dividend For Saatchi & Saatchi | False | By Kim Foltz | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/obituaries/salim-fakhri-69-dies-an-iraqi-foe-of-hussein.html | Salim Fakhri, 69, Dies; An Iraqi Foe of Hussein | False | AP | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/business-people-equimark-starts-search-to-replace-chairman.html | BUSINESS PEOPLE; Equimark Starts Search To Replace Chairman | False | By Daniel F. Cuff | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/laura-harbeson-weds-mn-lazrus.html | Laura Harbeson Weds M.N. Lazrus | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/hitachi-s-quest-for-super-chips.html | Hitachi's Quest for Super Chips | False | By David E. Sanger, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/or-tax-excess-profits.html | ...Or Tax Excess Profits | False | By Silvio O. Conte | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/style/amy-markowitz-married-to-gary-michael-rosen.html | Amy Markowitz Married To Gary Michael Rosen | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/results-plus-128590.html | RESULTS PLUS | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/letter-on-drug-abuse-hyperbole-on-heroin.html | Letter: On Drug Abuse; Hyperbole on Heroin | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/bridge-repair-gridlock-leaves-officials-puzzled.html | Bridge-Repair Gridlock Leaves Officials Puzzled | False | By Andrew L. Yarrow | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/obituaries/dr-nathan-sugarman-atomic-scientist-73.html | Dr. Nathan Sugarman, Atomic Scientist, 73 | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/world/cambodian-rivals-said-to-accept-un-peace-plan.html | Cambodian Rivals Said to Accept U.N. Peace Plan | False | By Steven Erlanger, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/3-injured-while-leaving-a-burning-plane.html | 3 Injured While Leaving a Burning Plane | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/us/clash-of-deer-and-man-tests-public-ingenuity.html | Clash of Deer and Man Tests Public Ingenuity | False | By William E. Schmidt, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/sports-of-the-times-stay-intense-but-not-overdo-it.html | SPORTS OF THE TIMES; 'Stay Intense but Not Overdo It' | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/inside-074190.html | INSIDE | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/hundreds-rally-against-florio-and-new-taxes.html | Hundreds Rally Against Florio And New Taxes | False | By Robert Hanley, Special To the New York Times | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/lowering-korea-s-wall.html | Lowering Korea's Wall | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/obituaries/donald-c-dow-engineer-83.html | Donald C. Dow; Engineer, 83 | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/us/what-s-the-weather-don-t-ask-the-service.html | What's the Weather? Don't Ask the Service | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-10 | 1990-09-10 | https://www.nytimes.com/1990/09/10/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1990-09-12 | TX 2-897770 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/consumer-credit-rose-7.4-in-july.html | Consumer Credit Rose 7.4% in July | False | AP | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/observer-that-fearsome-frown.html | OBSERVER; That Fearsome Frown | False | By Russell Baker | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/ending-talks-all-cambodia-parties-commit-themselves-to-un-peace-plan.html | Ending Talks, All Cambodia Parties Commit Themselves to U.N. Peace Plan | False | By Steven Erlanger, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/inside-300090.html | INSIDE | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/horse-racing-suspension-for-cordero.html | HORSE RACING; Suspension for Cordero | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/attack-crime-at-root-dinkins-urges.html | Attack Crime at Root, Dinkins Urges | False | By Don Terry, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/us/dukakis-antagonist-abandons-primary-race.html | Dukakis Antagonist Abandons Primary Race | False | By Fox Butterfield, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/sports-people-college-basketball-hillock-named-to-post.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Hillock Named to Post | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/science/peripherals-mickey-mouse-program.html | PERIPHERALS; Mickey Mouse Program | False | By L. R. Shannon | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/prices-encourage-search-for-oil-but-labor-is-short.html | Prices Encourage Search for Oil, but Labor Is Short | False | By Thomas C. Hayes, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/style/chronicle-387390.html | Chronicle | False | By Susan Heller Anderson | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/us/undecided-vote-makes-race-in-capital-too-tight-to-call.html | Undecided Vote Makes Race In Capital Too Tight to Call | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/company-news-rhone-poulenc-sets-divestitures.html | COMPANY NEWS; Rhone-Poulenc Sets Divestitures | False | AP | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/science/medical-science-gene-for-key-brain-protein-isolated.html | MEDICAL SCIENCE; Gene for Key Brain Protein Isolated | False | By Gina Kolata | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/l-out-of-oil-s-frying-pan-into-wood-based-fire-179390.html | Out of Oil's Frying Pan Into Wood-Based Fire | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/us/grandmother-77-is-imprisoned-in-rhode-island-custody-dispute.html | Grandmother, 77, Is Imprisoned In Rhode Island Custody Dispute | False | AP | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/theater/shakespeare-in-tongues-he-surely-never-heard.html | Shakespeare in Tongues He Surely Never Heard | False | By Richard F. Shepard | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/c-corrections-355290.html | Corrections | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/visitors-stories-flow-on-ellis-island.html | Visitors' Stories Flow on Ellis Island | False | By Eric Pace | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/us/parole-hearing-for-ex-judge.html | Parole Hearing for Ex-Judge | False | AP | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/c-corrections-233190.html | Corrections | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/arts/new-york-says-konnichi-wa-to-a-hit-salsa-band.html | New York Says Konnichi Wa to a Hit Salsa Band | False | By Peter Watrous | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/obituaries/jane-mapes-73-dies-a-marketing-executive.html | Jane Mapes, 73, Dies; A Marketing Executive | False | | 1990-09-13 | TX 2-891482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/science/crews-continue-work-on-shuttle.html | Crews Continue Work on Shuttle | False | AP | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/style/chronicle-321290.html | Chronicle | False | By Susan Heller Anderson | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/judge-souter-has-a-record.html | Judge Souter Has a Record . . . | False | By Thomas B. Stoddard | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/movies/bertrand-tavernier-films-small-romances-amid-wide-scale-history.html | Bertrand Tavernier Films Small Romances Amid Wide-Scale History | False | By Alan Riding | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/arts/san-francisco-opera-in-tentative-settlement.html | San Francisco Opera In Tentative Settlement | False | AP | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/arts/review-music-from-india-2-singers-2-traditions.html | Review/Music; From India: 2 Singers, 2 Traditions | False | By Allan Kozinn | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/revitalized-chiquita-seeks-growth.html | Revitalized Chiquita Seeks Growth | False | By Eben Shapiro, Special To The New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/cuomo-attacks-us-priorities.html | Cuomo Attacks U.S. Priorities | False | By Kevin Sack, Special To The New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/sports-people-baseball-martin-jury-selected.html | SPORTS PEOPLE: BASEBALL; Martin Jury Selected | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/banking-officials-unable-to-set-a-capital-level.html | Banking Officials Unable To Set a Capital Level | False | By Stephen Labaton, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/credit-markets-treasury-issues-fall-in-slow-day.html | CREDIT MARKETS; Treasury Issues Fall in Slow Day | False | By Kenneth N. Gilpin | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/science/personal-computers-a-printer-sidesteps-a-choice.html | PERSONAL COMPUTERS; A Printer Sidesteps A Choice | False | By Peter H. Lewis | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/sports-people-women-s-basketball-coach-recommended.html | SPORTS PEOPLE: WOMEN'S BASKETBALL; Coach Recommended | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/style/chronicle-387490.html | Chronicle | False | By Susan Heller Anderson | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/books/books-of-the-times-the-human-behind-the-heroic-pose.html | Books of The Times; The Human Behind the Heroic Pose | False | By Michiko Kakutani | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/science/probing-school-success-of-asian-americans.html | Probing School Success Of Asian-Americans | False | By Daniel Goleman | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/obituaries/william-bales-dancer-is-dead-choreographer-and-educator-80.html | William Bales, Dancer, Is Dead; Choreographer and Educator, 80 | False | By Jennifer Dunning | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/agreement-on-soviet-withdrawal-brings-german-settlement-closer.html | Agreement on Soviet Withdrawal Brings German Settlement Closer | False | By Serge Schmemann, Special To The New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/science/wrong-once-expert-keep-quiet-on-volcanic-activity-in-california.html | Wrong Once, Expert Keep Quiet On Volcanic Activity in California | False | By Sandra Blakeslee | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/the-media-business-advertising-addenda-people-360890.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/briefs-308890.html | BRIEFS | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/house-passes-a-bill-to-regulate-cable-tv-in-part.html | House Passes a Bill to Regulate Cable TV, in Part | False | By Nathaniel C. Nash, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/obituaries/saul-meisels-cantors-leader-82.html | Saul Meisels; Cantors' Leader, 82 | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/new-york-can-be-made-to-work.html | New York Can Be Made to Work | False | By Felix Rohatyn | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/science/medical-science-studies-find-a-link-between-aggressiveness-and.html | MEDICAL SCIENCE; Studies Find a Link Between Aggressiveness and Cholesterol Levels | False | By Christopher J. Georges | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/business-people-concurrent-computer-appoints-top-officers.html | BUSINESS PEOPLE; Concurrent Computer Appoints Top Officers | False | By Lawrence M. Fisher | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/business-people-french-pharmaceutical-heir-keeps-bru-family-in-control.html | BUSINESS PEOPLE; French Pharmaceutical Heir Keeps Bru Family in Control | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/l-to-lure-better-teachers-new-york-city-must-offer-better-pay-360790.html | To Lure Better Teachers, New York City Must Offer Better Pay | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/augusta-national-admits-first-black-member.html | Augusta National Admits First Black Member | False | By Jaime Diaz | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/tennis-the-1990-us-open-provided-everything-but-a-predicted-outcome.html | TENNIS; The 1990 U.S. Open Provided Everything but a Predicted Outcome | False | By Robin Finn | 1990-09-13 | TX 2-891482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/track-and-field-johnson-sets-a-january-date-for-his-return-to-competition.html | TRACK AND FIELD; Johnson Sets a January Date For His Return to Competition | False | By Michael Janofsky | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/science/q-a-343790.html | Q&A | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/us/population-decline-in-rural-america-a-product-of-advances-in-technology.html | Population Decline in Rural America: A Product of Advances in Technology | False | By Dirk Johnson, Special To The New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-in-the-gulf-trade-violations-are-called-too-small-to-prop-up-iraq.html | CONFRONTATION IN THE GULF; Trade Violations Are Called Too Small to Prop Up Iraq | False | By Michael Wines, Special To The New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/beijing-journal-a-scholar-s-sin-he-learned-party-line-too-well.html | Beijing Journal; A Scholar's Sin: He Learned Party Line Too Well | False | By Nicholas D. Kristof, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/sports-people-boxing-hearns-to-fight-benn.html | SPORTS PEOPLE: BOXING; Hearns to Fight Benn | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/style/by-design-the-three-handkerchief-men.html | By Design; The Three-Handkerchief Men | False | By Woody Hochswender | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/us/oklahoma-killer-is-put-to-death.html | OKLAHOMA KILLER IS PUT TO DEATH | False | AP | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/company-news-seeq-technology.html | COMPANY NEWS; Seeq Technology | False | Special to The New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/on-horse-racing-3-ways-to-see-housebuster-run.html | ON HORSE RACING; 3 Ways to See Housebuster Run | False | By Steven Crist | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/bridge-196290.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/football-giants-emphasize-backs-quickness.html | FOOTBALL; Giants Emphasize Backs' Quickness | False | By Frank Litsky, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/football-orange-bowl-to-stay-put.html | FOOTBALL; Orange Bowl To Stay Put | False | AP | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/board-backs-air-terminal-in-westchester.html | Board Backs Air Terminal In Westchester | False | By James Feron, Special to The New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/the-media-business-hearst-reported-to-seek-nabisco-s-20-of-espn.html | THE MEDIA BUSINESS; Hearst Reported to Seek Nabisco's 20% of ESPN | False | By Geraldine Fabrikant | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/for-us-disturbing-mideast-options.html | For U.S., Disturbing Mideast Options | False | By Elie Kedourie | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/football-49ers-foil-the-saints-in-the-final-seconds.html | FOOTBALL; 49ers Foil the Saints in the Final Seconds | False | By By Thomas George, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/liberian-insurgents-kill-president-diplomats-and-broadcasts-report.html | Liberian Insurgents Kill President, Diplomats and Broadcasts Report | False | By Kenneth B. Noble, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/c-corrections-355190.html | Corrections | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-gulf-bush-reversing-us-policy-won-t-oppose-soviet-role-middle-east.html | CONFRONTATION IN THE GULF; BUSH, REVERSING U.S. POLICY, WON'T OPPOSE A SOVIET ROLE IN MIDDLE EAST PEACE TALKS | False | By Andrew Rosenthal, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/the-media-business-advertising-brown-chief-has-national-ambitions.html | THE MEDIA BUSINESS; ADVERTISING; Brown Chief Has National Ambitions | False | By Kim Foltz | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/company-news-stake-is-increased-in-semiconductor.html | COMPANY NEWS; Stake Is Increased In Semiconductor | False | Special to The New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/futures-trial-in-chicago.html | Futures Trial In Chicago | False | AP | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/trump-now-reported-near-bond-swap-offer.html | Trump Now Reported Near Bond-Swap Offer | False | By Richard D. Hylton | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/obituaries/bernard-nadel-81-an-ex-new-york-judge.html | Bernard Nadel, 81, An Ex-New York Judge | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/swiss-set-bank-curbs.html | Swiss Set Bank Curbs | False | AP | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/theft-charges-cost-a-taxi-group-loss-of-election-business.html | Theft Charges Cost A Taxi Group Loss Of Election Business | False | By Dean Baquet | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/metro-datelines-no-foul-play-seen-in-death-of-student.html | Metro Datelines; No Foul Play Seen In Death of Student | False | | 1990-09-13 | TX 2-891482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/stock-rally-is-cut-short-dow-off-by-3.96.html | Stock Rally Is Cut Short; Dow Off by 3.96 | False | By Robert J. Cole | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/science/science-watch-5-digits-were-not-the-rule-at-first.html | SCIENCE WATCH; 5 Digits Were Not the Rule at First | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/science/115-nations-consider-a-water-supply-crisis.html | 115 Nations Consider A Water Supply Crisis | False | By Barbara Crossette | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/economic-reform-a-kremlin-intrigue.html | ECONOMIC REFORM: A KREMLIN INTRIGUE | False | By Francis X. Clines, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/business-digest-310990.html | BUSINESS DIGEST | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-in-the-gulf-nato-members-to-weigh-adding-troops-to-gulf-force.html | CONFRONTATION IN THE GULF; NATO Members to Weigh Adding Troops to Gulf Force | False | By Thomas L. Friedman, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/executive-changes-189190.html | EXECUTIVE CHANGES | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/science/new-plan-wing-design-greatly-cuts-drag-to-save-fuel.html | New Plan Wing Design Greatly Cuts Drag To Save Fuel | False | By Malcolm W. Browne | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/company-news-netframe-reaches-pact-with-olivetti.html | COMPANY NEWS; Netframe Reaches Pact With Olivetti | False | Special to The New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/chip-sales-ratio-continues-lower.html | Chip-Sales Ratio Continues Lower | False | Special to The New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/deals.html | Deals | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/c-corrections-355090.html | Corrections | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/soviet-pizza-huts-have-local-flavor.html | Soviet Pizza Huts Have Local Flavor | False | By Anthony Ramirez | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/the-media-business-award-granted-in-film-suit.html | THE MEDIA BUSINESS; Award Granted In Film Suit | False | Special to The New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/what-congress-can-t-ignore.html | What Congress Can't Ignore | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/obituaries/robert-d-leeper-65-a-cancer-specialist.html | Robert D. Leeper, 65, A Cancer Specialist | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-in-the-gulf-baker-will-go-to-syria-for-help-against-iraqis.html | CONFRONTATION IN THE GULF; Baker Will Go to Syria For Help Against Iraqis | False | By Thomas L. Friedman, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/cuomo-s-crime-remedy-produce-the-police-period.html | Cuomo's Crime Remedy: 'Produce the Police, Period' | False | By Elizabeth Kolbert, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/company-news-cyanamid-completes-shulton-sale.html | COMPANY NEWS; Cyanamid Completes Shulton Sale | False | By Michael Lev, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/movies/review-television-how-the-iraqis-built-their-arsenal.html | Review/Television; How the Iraqis Built Their Arsenal | False | By Walter Goodman | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/style/the-pre-frost-line-on-coats-short.html | The Pre-Frost Line on Coats: Short | False | By Bernadine Morris | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/careers-measuring-the-quality-of-a-company.html | Careers; Measuring The Quality Of a Company | False | By Elizabeth M. Fowler | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/obituaries/edward-m-sewell-pediatrician-67.html | Edward M. Sewell; Pediatrician, 67 | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/company-news-texas-instruments-is-sued-by-tandy.html | COMPANY NEWS; Texas Instruments Is Sued by Tandy | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/school-opens-and-teacher-and-students-find-rapport.html | School Opens And Teacher And Students Find Rapport | False | By Joseph Berger | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/us-blocks-columbia-junk-sale.html | U.S. Blocks Columbia 'Junk' Sale | False | By Stephen Labaton, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/baseball-eiland-s-effort-is-wasted.html | BASEBALL; Eiland's Effort Is Wasted | False | By Michael Martinez | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/market-place-silver-screen-s-tie-with-disney.html | Market Place; Silver Screen's Tie With Disney | False | By Geraldine Fabrikant | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/l-saudis-gave-us-help-in-mozambique-war-179490.html | Saudis Gave U.S. Help In Mozambique War | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/style/chronicle-387590.html | Chronicle | False | By Susan Heller Anderson | 1990-09-13 | TX 2-891482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/tv-news-childrens-scary-window-on-new-york.html | TV News: Children's Scary Window on New York | False | By Dennis Hevesi | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/campeau-is-named-in-a-suit-to-be-filed-by-allied-group.html | Campeau Is Named in a Suit To Be Filed by Allied Group | False | By Isadore Barmash | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/us-regulators-assert-right-to-curb-neil-bush.html | U.S. Regulators Assert Right to Curb Neil Bush | False | By Martin Tolchin, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/us/in-10-state-primaries-candidates-scurry-not-to-look-like-politicians.html | In 10 State Primaries, Candidates Scurry Not to Look Like Politicians | False | By Michael Oreskes, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/arts/constable-s-lock-to-be-auctioned.html | Constable's 'Lock' to Be Auctioned | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/us/primary-day.html | Primary Day | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/us/boston-journal-lunch-ban-stirs-hue-and-crying-over-beer.html | Boston Journal; Lunch Ban Stirs Hue And Crying Over Beer | False | Special to The New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/football-coslet-lauds-jet-effort-despite-loss-in-opener.html | FOOTBALL; Coslet Lauds Jet Effort Despite Loss in Opener | False | By Al Harvin, Special to the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/obituaries/roger-doc-cramer-baseball-player-85.html | Roger (Doc) Cramer; Baseball Player, 85 | False | AP | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/sports-people-pro-basketball-amendment-ratified.html | SPORTS PEOPLE: PRO BASKETBALL; Amendment Ratified | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/science/cities-begin-taking-action-on-environment.html | Cities Begin Taking Action on Environment | False | By Philip Shabecoff | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/science/science-watch-fires-and-climate.html | SCIENCE WATCH; Fires and Climate | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/company-news-tandem-expects-its-growth-to-slow.html | COMPANY NEWS; Tandem Expects Its Growth to Slow | False | Special to The New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/key-rates-357390.html | KEY RATES | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/4-men-are-indicted-in-arson-at-apartment-house.html | 4 Men Are Indicted in Arson at Apartment House | False | By Ronald Sullivan | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/l-to-lure-better-teachers-new-york-city-must-offer-better-pay-how-about-dignity-179590.html | To Lure Better Teachers, New York City Must Offer Better Pay; How About Dignity? | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/sallie-mae-offers-new-notes-at-par.html | Sallie Mae Offers New Notes at Par | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/l-life-in-space-is-a-nasa-size-job-359890.html | Life in Space Is a NASA-Size Job | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/man-in-the-news-a-foe-to-be-feared-prince-yormie-johnson.html | MAN IN THE NEWS; A Foe to Be Feared: Prince Yormie Johnson | False | By Eric Schmitt, Special to the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/howard-beach-the-third-trial-opens-quietly.html | Howard Beach: The Third Trial Opens Quietly | False | By William G. Blair | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/new-york-joins-mobil-schedule.html | New York Joins Mobil Schedule | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/us/its-cash-and-tempers-short-philadelphia-seeks-solvency.html | Its Cash and Tempers Short, Philadelphia Seeks Solvency | False | By Michael Decoury Hinds, Special to the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/south-african-prelates-blame-whites-for-violence.html | South African Prelates Blame Whites for Violence | False | By Christopher S. Wren, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/l-lawsuits-can-chill-drug-research-179290.html | Lawsuits Can Chill Drug Research | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/l-souter-no-cardozo-360390.html | Souter No Cardozo | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/style/ms-o-keefe-wed-to-brian-o-neill.html | Ms. O'Keefe Wed To Brian O'Neill | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/company-news-cuts-planned-at-nordstrom.html | COMPANY NEWS; Cuts Planned At Nordstrom | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/briefs-187190.html | BRIEFS | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/arts/from-mexico-dance-theater-music-and-30-centuries-of-art.html | From Mexico, Dance, Theater, Music and 30 Centuries of Art | False | By Glenn Collins | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-gulf-badly-divided-arab-league-votes-return-headquarters-cairo.html | CONFRONTATION IN THE GULF; Badly Divided Arab League Votes To Return Headquarters to Cairo | False | By John Kifner, Special to the New York Times | 1990-09-13 | TX 2-891482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/king-of-nepal-gets-new-constitution.html | KING OF NEPAL GETS NEW CONSTITUTION | False | Special to The New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/business-and-health-hospitals-increase-use-of-computers.html | Business and Health; Hospitals Increase Use of Computers | False | By Milt Freudenheim | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/obituaries/edward-montgomery-marine-general-82.html | Edward Montgomery, Marine General, 82 | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/sunday-silence-heading-to-japan.html | Sunday Silence Heading to Japan | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-in-the-gulf-fighting-by-night-is-army-war-plan.html | CONFRONTATION IN THE GULF; FIGHTING BY NIGHT IS ARMY WAR PLAN | False | By Michael R. Gordon, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/arts/review-music-japanese-tale-of-longing.html | Review/Music; Japanese Tale of Longing | False | By John Rockwell | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/in-its-latest-recycling-effort-si-targets-plastic.html | In Its Latest Recycling Effort, S.I. Targets Plastic | False | By Allan R. Gold | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/romania-police-chief-on-trial.html | Romania Police Chief on Trial | False | AP | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/metro-datelines-two-plead-guilty-in-sexual-assault.html | Metro Datelines; Two Plead Guilty In Sexual Assault | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/ge-capital-prices-250-million-issue.html | G.E. Capital Prices $250 Million Issue | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/a-walker-in-this-city.html | A Walker in This City | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/chess-166390.html | Chess | False | By Robert Byrne | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-in-the-gulf-bush-gorbachev-inc.html | CONFRONTATION IN THE GULF; Bush & Gorbachev Inc. | False | By R. W. Apple Jr., Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-in-the-gulf-free-mail-for-the-troops.html | CONFRONTATION IN THE GULF; Free Mail for the Troops | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/price-of-oil-surges-6-in-minutes.html | Price of Oil Surges 6% In Minutes | False | By Matthew L. Wald | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/sports-people-pro-hockey-baumgartner-re-signed.html | SPORTS PEOPLE: PRO HOCKEY; Baumgartner Re-signed | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-gulf-junior-partner-no-more-gorbachev-raises-role-major-player.html | CONFRONTATION IN THE GULF; Junior Partner No More, Gorbachev Raises Role to Major Player in Crisis | False | By Bill Keller, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/baseball-viola-and-strawberry-put-punch-back-into-mets.html | BASEBALL; Viola and Strawberry Put Punch Back Into Mets | False | By Jack Curry | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/gm-in-new-moves-to-halt-slide-of-olds.html | G.M. in New Moves To Halt Slide of Olds | False | By Doron P. Levin, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/obituaries/samuel-doe-10-year-reign-in-the-shadow-of-brutality.html | Samuel Doe: 10-Year Reign In the Shadow of Brutality | False | By Wolfgang Saxon | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/no-headline-204090.html | No Headline | False | Fatal Game of Hide-and-Seek | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/primary-day-choices.html | Primary Day Choices | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/fernandez-urges-higher-teacher-salaries.html | Fernandez Urges Higher Teacher Salaries | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/science/nih-starts-women-s-health-office.html | N.I.H. Starts Women's Health Office | False | By Philip J. Hilts | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/another-toyota-plant-in-us-location-will-be-set-later.html | Another Toyota Plant in U.S.; Location Will Be Set Later | False | By Doron P. Levin, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/heinz-net-rises-13.1.html | Heinz Net Rises 13.1% | False | AP | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/brooklynite-in-painting-fraud-fails-to-show-for-sentencing.html | Brooklynite in Painting Fraud Fails to Show for Sentencing | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/english-military-site-bombed.html | English Military Site Bombed | False | AP | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/news-summary-304590.html | NEWS SUMMARY | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/our-towns-historic-register-is-a-tough-fight-even-for-a-tree.html | Our Towns; Historic Register Is a Tough Fight, Even for a Tree | False | By Michael Winerip | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/company-news-investor-increases-stake-in-henley.html | COMPANY NEWS; Investor Increases Stake in Henley | False | Special to The New York Times | 1990-09-13 | TX 2-891482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/immigrant-celebration-is-the-experience-still-relevant.html | Immigrant Celebration: Is the Experience Still Relevant? | False | By Richard Bernstein | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/company-news-foxboro-to-idle-1600-workers.html | COMPANY NEWS; Foxboro to Idle 1,600 Workers | False | AP | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-gulf-iraqis-search-for-support-they-will-restore-full-iran-ties.html | CONFRONTATION IN THE GULF; As the Iraqis Search for Support, They Will Restore Full Iran Ties | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/business/media-business-advertising-addenda-political-worries-spur-us-chamber-s-effort.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Political Worries Spur U.S. Chamber's Effort | False | By Kim Foltz | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/science/studying-art-with-the-eye-of-a-physician.html | Studying Art With the Eye Of a Physician | False | By Natalie Angier | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/us/though-views-differ-on-progress-budget-talks-are-called-on-track.html | Though Views Differ on Progress, Budget Talks Are Called on Track | False | By Susan F. Rasky, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/baseball-pirates-win-3-2-on-sacrifice-fly-in-9th.html | BASEBALL; Pirates Win, 3-2, on Sacrifice Fly in 9th | False | AP | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/style/patterns-321490.html | Patterns | False | By Woody Hochswender | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/68-in-poll-see-drop-in-the-quality-of-life.html | 68% in Poll See Drop In the Quality of Life | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/obituaries/john-h-ohly-79-dies-retired-us-official.html | John H. Ohly, 79, Dies; Retired U.S. Official | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/sports-of-the-times-can-mets-come-from-behind.html | SPORTS OF THE TIMES; Can Mets Come From Behind? | False | By Dave Anderson | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/arts/review-television-an-unlikely-friendship-in-an-unfriendly-south.html | Review/Television; An Unlikely Friendship In an Unfriendly South | False | By John J. O'Connor | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/round-the-clock-talks-planned-to-avert-closing-of-new-york-post.html | Round-the-Clock Talks Planned To Avert Closing of New York Post | False | By Alex S. Jones | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/article-242490-no-title.html | Article 242490 -- No Title | False | By Robert Hanley, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/l-don-t-put-income-ceiling-on-child-care-179290.html | Don't Put Income Ceiling on Child Care | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/metro-datelines-trial-set-for-oct-11-for-2-in-jogger-case.html | Metro Datelines; Trial Set for Oct. 11 For 2 in Jogger Case | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/quotation-of-the-day-354990.html | Quotation of the Day | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/the-un-s-biggest-deadbeat.html | The U.N.'s Biggest Deadbeat | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/a-defendant-pleads-guilty-in-slaying-of-chilean.html | A Defendant Pleads Guilty in Slaying of Chilean | False | By David Johnston, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/results-plus-351290.html | RESULTS PLUS | False | | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-in-the-gulf-iraq-offers-free-oil-to-nations-that-run-embargo.html | CONFRONTATION IN THE GULF; Iraq Offers Free Oil to Nations That Run Embargo | False | By Joseph B. Treaster, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-11 | 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/hockey-reporters-notebook-rangers-look-at-acquiring-brown.html | HOCKEY: Reporters' Notebook; Rangers Look at Acquiring Brown | False | By Joe Sexton, Special To the New York Times | 1990-09-13 | TX 2-891482 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/opinion/foreign-affairs-hurry-to-cut-nukes.html | FOREIGN AFFAIRS; Hurry to Cut Nukes | False | By Flora Lewis | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/washington-work-what-might-have-been-emotions-under-wraps-senator-looks-back.html | Washington at Work; What Might Have Been: Emotions Under Wraps, A Senator Looks Back | False | By Richard L. Berke, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/arts/congressional-panel-opposes-legislation-to-limit-arts-grants.html | Congressional Panel Opposes Legislation To Limit Arts Grants | False | By Barbara Gamarekian, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/movies/love-conquers-all-in-hollywood-summer-season.html | Love Conquers All in Hollywood Summer Season | False | By Larry Rohter, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/inside-581590.html | INSIDE | False | | 1990-09-14 | TX 2-896191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/opinion/l-sandy-shook-hands-with-miss-america-404790.html | Sandy Shook Hands With Miss America | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/opinion/l-taiwan-doesn-t-back-drift-nets-in-atlantic-404990.html | Taiwan Doesn't Back Drift Nets in Atlantic | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/arts/the-pop-life-618490.html | The Pop Life | False | By Stephen Holden | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/food-notes-634890.html | Food Notes | False | By Florence Fabricant | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/c-corrections-616190.html | Corrections | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/some-uncertainties-remain-in-cable-reregulation-bills.html | Some Uncertainties Remain In Cable Reregulation Bills | False | By Edmund L. Andrews, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/obituaries/dr-jane-cary-peck-58-educator-and-author.html | Dr. Jane Cary Peck, 58, Educator and Author | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/new-york-city-acts-to-protect-water.html | New York City Acts to Protect Water | False | By Allan R. Gold, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/company-news-ringling-brothers-plans-retail-chain.html | COMPANY NEWS; Ringling Brothers Plans Retail Chain | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/opinion/motor-voter-bill-good-for-democracy.html | 'Motor-Voter' Bill: Good for Democracy | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/sports-people-pro-basketball-wolves-get-rowsom.html | SPORTS PEOPLE: PRO BASKETBALL; Wolves Get Rowsom | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/african-force-is-protecting-doe-s-tribe.html | African Force Is Protecting Doe's Tribe | False | By Kenneth B. Noble, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/oil-prices-decline-slightly.html | Oil Prices Decline Slightly | False | By Keith Bradsher | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-in-the-gulf-citing-disunity-arab-league-un-observer-quits.html | Confrontation in the Gulf; Citing Disunity, Arab League U.N. Observer Quits | False | By Frank J. Prial, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/boy-set-on-fire-points-to-defendant-in-court.html | Boy Set on Fire Points to Defendant in Court | False | By Arnold H. Lubasch | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/business-technology-3-companies-speed-artificial-skin.html | BUSINESS TECHNOLOGY; 3 Companies Speed Artificial Skin | False | By Lawrence M. Fisher, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/white-house-and-congress-closer-in-effort-to-cut-the-budget-deficit.html | White House and Congress Closer In Effort to Cut the Budget Deficit | False | By David E. Rosenbaum, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/sports-people-pro-football-trade-or-no-trade.html | SPORTS PEOPLE: PRO FOOTBALL; Trade or No Trade? | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/obituaries/james-r-eiszner-63-led-cpc-international.html | James R. Eiszner, 63; Led CPC International | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/nynex-deal-is-criticized-by-abrams.html | Nynex Deal Is Criticized By Abrams | False | By Keith Bradsher | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/arts/review-music-evoking-the-holocaust.html | Review/Music; Evoking the Holocaust | False | By Bernard Holland | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/court-backs-bumped-fliers.html | Court Backs Bumped Fliers | False | AP | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/big-days-for-small-hofstra.html | Big Days For 'Small' Hofstra | False | By William N. Wallace | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-in-the-gulf-from-congress-praise-and-muted-criticism.html | Confrontation in the Gulf; From Congress, Praise and Muted Criticism | False | By Susan F. Rasky, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/saints-defense-can-t-overcome-an-inept-offense.html | Saints' Defense Can't Overcome an Inept Offense | False | By Thomas George | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/sports-people-pro-basketball-gaze-is-hospitalized-with-blood-clot.html | SPORTS PEOPLE: PRO BASKETBALL; Gaze Is Hospitalized With Blood Clot | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/study-finds-uninsured-receive-less-hospital-care.html | Study Finds Uninsured Receive Less Hospital Care | False | By Natalie Angier | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/opinion/the-china-hand-in-the-cambodia-plan.html | The 'China Hand' in the Cambodia Plan | False | By Michael J. Horowitz | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/company-news-electric-boat-cuts.html | COMPANY NEWS; Electric Boat Cuts | False | AP | 1990-09-14 | TX 2-896191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/for-losers-new-faces-and-even-new-colors.html | For Losers, New Faces and Even New Colors | False | By Gerald Eskenazi | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-in-the-gulf-senators-question-control-of-gulf-aid.html | Confrontation in the Gulf; Senators Question Control of Gulf Aid | False | By Susan F. Rasky, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/20-killed-in-shootout-in-kashmir.html | 20 Killed in Shootout in Kashmir | False | By Sanjoy Hazarika, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/executive-changes-433090.html | EXECUTIVE CHANGES | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/obituaries/harry-k-weiss-realty-executive-83.html | Harry K. Weiss, Realty Executive, 83 | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/pepsico-to-buy-chicken-units.html | Pepsico to Buy Chicken Units | False | Special to The New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/bridge-438990.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/sports-of-the-times-rod-laver-lou-gehrig-still-vital.html | SPORTS OF THE TIMES; Rod Laver, Lou Gehrig Still Vital | False | By George Vecsey | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/opinion/l-we-re-on-the-wrong-side-in-el-salvador-405090.html | We're on the Wrong Side in El Salvador | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/fernandez-s-slam-powers-blue-jays.html | Fernandez's Slam Powers Blue Jays | False | AP | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/real-estate-a-successful-suburbanstyle-office-complex-in-stanford.html | Real Estate; A Successful Suburban-Style Office Complex in Stamford | False | By Rachelle Garbarine | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/hearings-near-white-house-makes-it-clear-souter-is-no-bork.html | Hearings Near, White House Makes It Clear: Souter Is No Bork | False | By Neil A. Lewis, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/report-cites-flaws-in-regulation-of-trade-schools.html | Report Cites Flaws in Regulation of Trade Schools | False | By Jason Deparle, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-gulf-deskbound-us-envoy-iraq-called-scapegoat-for-failed-policy.html | Confrontation in the Gulf; Deskbound in U.S., the Envoy to Iraq Is Called Scapegoat for a Failed Policy | False | By Elaine Sciolino, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/news-summary-580690.html | News Summary | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-gulf-bush-vows-thwart-iraq-despite-fear-for-hostages-us-won-t-be.html | Confrontation in the Gulf; BUSH VOWS TO THWART IRAQ DESPITE FEAR FOR HOSTAGES; U.S. WON'T BE 'BLACKMAILED' | False | By Andrew Rosenthal, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/opinion/l-measles-carries-risks-for-mothers-and-babies-651190.html | Measles Carries Risks For Mothers and Babies | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/people-owens-illinois-president-gets-chief-s-post-too.html | BUSINESS PEOPLE; Owens-Illinois President Gets Chief's Post, Too | False | By Daniel F. Cuff | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/opinion/5000-more-cops-for-new-york-city.html | 5,000 More Cops for New York City | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/opinion/from-the-watkins-family.html | From the Watkins Family | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/60-minute-gourmet-623090.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/de-gustibus-summer-s-still-warm-at-greenmarkets.html | DE GUSTIBUS; Summer's Still Warm at Greenmarkets | False | By Marian Burros | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/6-more-lawmakers-tied-to-bribe-case.html | 6 MORE LAWMAKERS TIED TO BRIBE CASE | False | Special to The New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/business-digest-571490.html | BUSINESS DIGEST | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/big-board-approves-late-trades.html | Big Board Approves Late Trades | False | By Kurt Eichenwald | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/finance-new-issues-bonds-priced-for-charlotte.html | FINANCE/NEW ISSUES; Bonds Priced For Charlotte | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/11-reported-injured-in-a-riot-in-2d-largest-burmese-city.html | 11 Reported Injured in a Riot In 2d-Largest Burmese City | False | AP | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/the-media-business-kimberly-times-sale-of-paper-mill-called-off.html | THE MEDIA BUSINESS; Kimberly-Times Sale Of Paper Mill Called Off | False | By Geraldine Fabrikant | 1990-09-14 | TX 2-896191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/us-returns-to-1820-s-in-care-of-mentally-ill-study-asserts.html | U.S. Returns to 1820's in Care Of Mentally Ill, Study Asserts | False | By Philip J. Hilts, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/rangers-have-candidate-for-doer-of-dirty-work.html | Rangers Have Candidate for Doer of Dirty Work | False | By Joe Sexton | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/credit-markets-prices-rise-on-treasury-issues.html | CREDIT MARKETS; Prices Rise on Treasury Issues | False | By Kenneth N. Gilpin | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/jet-nearly-crashed-while-inspector-did-nothing.html | Jet Nearly Crashed While Inspector Did Nothing | False | By John H. Cushman Jr., Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/obituaries/nesha-bass-springer-author-60.html | Nesha Bass Springer, Author, 60 | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/pact-on-european-armies-may-skip-troop-limits-to-speed-accord.html | Pact on European Armies May Skip Troop Limits to Speed Accord | False | By Thomas L. Friedman, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/obituaries/dr-earle-harris-84-health-plan-founder.html | Dr. Earle Harris, 84, Health Plan Founder | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/finance-new-issues-citicorp-announces-the-end-of-weekly-paper-auctions.html | FINANCE/NEW ISSUES; Citicorp Announces the End Of Weekly Paper Auctions | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/style/chronicle-636890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/gorbachev-endorses-a-proposal-for-free-enterprise-in-500-days.html | Gorbachev Endorses a Proposal For Free Enterprise in 500 Days | False | By Francis X. Clines, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-gulf-with-simple-arms-derring-guerrillas-kuwait-vex-iraqis.html | Confrontation in the Gulf; With Simple Arms and Derring-Do, Guerrillas in Kuwait Vex the Iraqis | False | By Joseph B. Treaster, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/education-gettysburg-via-videodisk.html | EDUCATION; Gettysburg, via Videodisk | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/obituaries/john-berga-61-dies-colonel-and-engineer.html | John Berga, 61, Dies; Colonel and Engineer | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/mets-focus-on-pirate-showdown.html | Mets Focus On Pirate Showdown | False | By Jack Curry | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-gulf-attempts-have-been-made-break-trade-embargo-against-iraq-us.html | Confrontation in the Gulf; Attempts Have Been Made to Break Trade Embargo Against Iraq, U.S. Officials Say | False | By Michael Wines, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/violence-grips-hong-kong-and-triads-are-blamed.html | Violence Grips Hong Kong and Triads Are Blamed | False | By Barbara Basler, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/wheeling-accord-backed.html | Wheeling Accord Backed | False | AP | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/arts/review-television-a-hymn-in-the-hearts-of-so-many-for-so-long.html | Review/Television; A Hymn In the Hearts Of So Many For So Long | False | By Walter Goodman | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/economic-scene-see-who-s-dying-for-regulation.html | Economic Scene; See Who's Dying For Regulation | False | By Peter Passell | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/quotation-of-the-day-616090.html | Quotation of the Day | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/style/chronicle-676290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/company-news-judge-backs-allied-and-federated.html | COMPANY NEWS; Judge Backs Allied And Federated | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/dominicans-fear-economic-turmoil.html | DOMINICANS FEAR ECONOMIC TURMOIL | False | By Howard W. French, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/a-new-township-for-bhopal-disaster-victims.html | A New Township for Bhopal Disaster Victims | False | By Sanjoy Hazarika, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/czech-illustrating-power-of-devils-patience.html | Czech Illustrating Power of Devils' Patience | False | By Alex Yannis | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/briefs-563290.html | BRIEFS | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/opinion/l-sex-education-declines-teen-age-births-rise-405190.html | Sex Education Declines, Teen-Age Births Rise | False | | 1990-09-14 | TX 2-896191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/company-news-compaq-cuts-prices-on-some-computers.html | COMPANY NEWS; Compaq Cuts Prices On Some Computers | False | By Thomas C. Hayes, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/education-videodisk-joining-the-book-in-class.html | EDUCATION; Videodisk Joining the Book in Class | False | By Michel Marriott | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/governor-victor-in-minnesota-vote.html | GOVERNOR VICTOR IN MINNESOTA VOTE | False | By Michael Oreskes, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/dinkins-rebuts-city-s-portrayal-in-time-article.html | Dinkins Rebuts City's Portrayal In Time Article | False | By Todd S. Purdum | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/a-giant-sympathy-card.html | A Giant Sympathy Card | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/strawberry-home-run-wins-it-in-the-9th.html | Strawberry Home Run Wins It In the 9th | False | By Jack Curry | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/business-people-head-of-lear-siegler-seeks-a-brighter-ironing-board.html | BUSINESS PEOPLE; Head of Lear Siegler Seeks A Brighter Ironing Board | False | By Daniel F. Cuff | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/the-bloom-is-off-organic-produce-sales.html | The Bloom Is Off Organic Produce Sales | False | By Florence Fabricant | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/chile-may-sue-us-over-grape-ban.html | CHILE MAY SUE U.S. OVER GRAPE BAN | False | By Shirley Christian, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/nissan-adds-new-model-of-infiniti-car.html | Nissan Adds New Model Of Infiniti Car | False | By Paul C. Judge, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-in-the-gulf-bush-s-two-audiences.html | Confrontation in the Gulf; Bush's Two Audiences | False | By R. W. Apple Jr., Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/the-media-business-advertising-chrysler-eases-attack-on-japanese.html | THE MEDIA BUSINESS: ADVERTISING; Chrysler Eases Attack On Japanese | False | By Kim Foltz | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/3-youths-get-5-to-10-years-in-jogger-rape.html | 3 Youths Get 5 to 10 Years In Jogger Rape | False | By Ronald Sullivan | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/sports-people-college-basketball-mackey-avoids-prison.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Mackey Avoids Prison | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/philadelphia-gets-aid-from-swiss-on-loans.html | Philadelphia Gets Aid From Swiss on Loans | False | AP | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/key-rates-616790.html | KEY RATES | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/company-news-ask-computer-to-buy-ingres.html | COMPANY NEWS; ASK Computer To Buy Ingres | False | Special to The New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/opinion/l-sex-education-declines-teen-age-births-rise-plight-in-new-york-650790.html | Sex Education Declines, Teen-Age Births Rise; Plight in New York | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/belgrade-journal-double-headed-eagle-cries-to-serbs-for-revenge.html | Belgrade Journal; Double-Headed Eagle Cries to Serbs for Revenge | False | By Celestine Bohlen, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/opinion/topics-of-the-times-trying-to-change-seasons.html | Topics of The Times; Trying to Change Seasons | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/obituaries/b-rodney-marriott-theater-director-52.html | B. Rodney Marriott, Theater Director, 52 | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/head-of-census-defends-urban-tallies.html | Head of Census Defends Urban Tallies | False | By Felicity Barringer, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/style/chronicle-676090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/bellamy-is-easy-winner-in-race-for-comptroller.html | Bellamy Is Easy Winner In Race for Comptroller | False | By Frank Lynn | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-in-the-gulf-saudis-complain-of-troops-visits-in-towns.html | Confrontation in the Gulf; Saudis Complain of Troops' Visits in Towns | False | AP | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/oryx-and-charitable-trusts-in-968-million-stock-deal.html | Oryx and Charitable Trusts In $968 Million Stock Deal | False | By Thomas C. Hayes, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/opinion/l-in-new-york-walking-the-beat-isn-t-enough-405390.html | In New York, Walking the Beat Isn't Enough | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-09-14 | TX 2-896191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/ex-bush-aide-tells-of-new-us-inquiry.html | Ex-Bush Aide Tells of New U.S. Inquiry | False | By Jeff Gerth, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/dow-retreats-by-2.97-points-to-2612.62.html | Dow Retreats by 2.97 Points, to 2,612.62 | False | By Robert J. Cole | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-in-the-gulf-desert-refugees-flee-pain-for-poverty.html | Confrontation in the Gulf; Desert Refugees Flee Pain for Poverty | False | By John F. Burns, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/opinion/topics-of-the-times-a-grand-american-slam.html | Topics of The Times; A Grand American Slam | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/mandela-meets-de-klerk-on-violence.html | Mandela Meets de Klerk on Violence | False | By Christopher S. Wren, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/si-naval-base-wins-a-reprieve.html | S.I. Naval Base Wins a Reprieve | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/arts/review-dance-a-dreamer-s-unconscious.html | Review/Dance; A Dreamer's Unconscious | False | By Jennifer Dunning | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/movies/review-film-down-and-out-at-the-top-in-hollywood.html | Review/Film; Down and Out at the Top in Hollywood | False | By Vincent Canby | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/corrections-479090.html | Corrections | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/c-correction-633690.html | Correction | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/eating-well.html | Eating Well | False | By Marian Burros | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/morrison-is-democrats-pick-for-governor-of-connecticut.html | Morrison Is Democrats' Pick For Governor of Connecticut | False | By Kirk Johnson, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/c-corrections-616290.html | Corrections | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/c-correction-summer-ziti-627390.html | Correction: Summer Ziti | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/kuwaiti-bank-serves-an-economy-in-exile.html | Kuwaiti Bank Serves An Economy in Exile | False | By Steven Prokesch, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/c-corrections-616390.html | Corrections | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/the-media-business-advertising-addenda-people-476290.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/2-companies-agree-to-use-product-from-rain-forest.html | 2 Companies Agree to Use Product From Rain Forest | False | Special to The New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/parolee-who-set-fire-to-son-is-back-in-jail.html | Parolee Who Set Fire To Son Is Back in Jail | False | AP | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/nederlander-to-meet-with-owners-today.html | Nederlander to Meet With Owners Today | False | By Murray Chass | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/business-technology-a-new-antifreeze-is-called-less-toxic.html | BUSINESS TECHNOLOGY; A New Antifreeze Is Called Less Toxic | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/books/book-notes-618190.html | Book Notes | False | By Edwin McDowell | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/arts/memorial-for-b-kliban.html | Memorial for B. Kliban | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/metropolitan-diary-650390.html | Metropolitan Diary | False | By Ron Alexander | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/yanks-activate-mattingly-end-5-game-slide.html | Yanks Activate Mattingly, End 5-Game Slide | False | By Michael Martinez | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/frustrated-chinese-look-to-us-as-a-haven.html | Frustrated Chinese Look to U.S. as a Haven | False | By Nicholas D. Kristof, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/spanish-cuban-asylum-battle-ends-bitterly.html | Spanish-Cuban Asylum Battle Ends, Bitterly | False | By Alan Riding, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/2-out-of-3-women-in-military-study-report-sexual-harassment-incidents.html | 2 Out of 3 Women in Military Study Report Sexual Harassment Incidents | False | By Eric Schmitt, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/books/books-of-the-times-benedict-arnold-the-great-american-traitor.html | Books of The Times; Benedict Arnold, the Great American Traitor | False | By Herbert Mitgang | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/confrontation-gulf-transcript-president-s-address-joint-session-congress.html | Confrontation in the Gulf; Transcript of President's Address to Joint Session of Congress | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/syria-in-brooklyn-the-special-tastes-of-rosh-ha-shanah.html | Syria in Brooklyn: The Special Tastes Of Rosh ha-Shanah | False | By Joan Nathan | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/opinion/work-with-china-without-illusions.html | Work With China, Without Illusions | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/market-place-a-dire-forecast-on-oil-supplies.html | Market Place; A Dire Forecast On Oil Supplies | False | By Floyd Norris | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/plaid-lunch-box-oh-how-gauche.html | Plaid Lunch Box? Oh, How Gauche | False | By Deborah Hofmann | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/sports-people-pro-football-lewis-ends-holdout.html | SPORTS PEOPLE; PRO FOOTBALL; Lewis Ends Holdout | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/business-people-philip-morris-names-tobacco-unit-leader.html | BUSINESS PEOPLE; Philip Morris Names Tobacco Unit Leader | False | By Anthony Ramirez | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/primary-winners.html | PRIMARY WINNERS | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/style/its-not-fancy-but-its-catching-on.html | It's Not Fancy, but It's Catching On | False | By Deborah Scoblionkov | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-in-the-gulf-groups-taking-refugee-aid.html | Confrontation in the Gulf; Groups Taking Refugee Aid | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/opinion/in-the-nation-not-the-only-crisis.html | IN THE NATION; Not the Only Crisis | False | By Tom Wicker | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/cuomo-upstaging-dinkins-says-city-police-will-add-thousands.html | Cuomo, Upstaging Dinkins, Says City Police Will Add 'Thousands' | False | By Elizabeth Kolbert | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/woman-nominated-for-capital-mayor.html | Woman Nominated for Capital Mayor | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/about-new-york-a-small-crime-but-everybody-wants-a-piece.html | About New York; A Small Crime, But Everybody Wants a Piece | False | By Tim Golden | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/sports-people-pro-basketball-raise-for-hornacek.html | SPORTS PEOPLE; PRO BASKETBALL; Raise for Hornacek | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/education-a-critic-of-academia-wins-applause-on-campus.html | EDUCATION; A Critic of Academia Wins Applause on Campus | False | By Don Wycliff, Special To The New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/bronx-clash-with-police-angers-citizens-patrol.html | Bronx Clash With Police Angers Citizens' Patrol | False | By Don Terry | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/wine-talk-622390.html | Wine Talk | False | By Frank J. Prial | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/bronx-man-is-stabbed-to-death.html | Bronx Man Is Stabbed to Death | False | By Chris Hedges | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/resolution-trust-corp-sells-70-million-in-junk-bonds.html | Resolution Trust Corp. Sells $70 Million in 'Junk Bonds' | False | By Anise C. Wallace | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/a-bleaker-forecast-made-for-us-fund-that-insures-banks.html | A Bleaker Forecast Made for U.S. Fund That Insures Banks | False | By Stephen Labaton, Special To the New York Times | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/sports-people-track-and-field-barnes-denies-report.html | SPORTS PEOPLE; TRACK AND FIELD; Barnes Denies Report | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/no-parole-for-nurses-killer.html | No Parole for Nurses' Killer | False | AP | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/style/chronicle-676190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/obituaries/john-corson-3d-dies-business-consultant-and-a-us-aide-84.html | John Corson 3d Dies; Business Consultant And a U.S. Aide, 84 | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/aquino-orders-limited-truce.html | Aquino Orders Limited Truce | False | AP | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/education-about-education.html | EDUCATION; ABOUT EDUCATION | False | By Fred M. Hechinger | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/deals.html | DEALS | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/briefs-435090.html | BRIEFS | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/pennsylvania-proposes-plan-for-business-court.html | Pennsylvania Proposes Plan for Business Court | False | By Leslie Wayne | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/2-colombian-drug-suspects-extradited-to-us-by-bogota.html | 2 Colombian Drug Suspects Extradited to U.S. by Bogota | False | AP | 1990-09-14 | TX 2-896191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/company-news-hormel-acquires-importer-of-foods.html | COMPANY NEWS; Hormel Acquires Importer of Foods | False | AP | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/in-s-l-bailout-us-is-moving-to-evict-8-rent-regulated-tenants.html | In S.&L. Bailout, U.S. Is Moving to Evict 8 Rent-Regulated Tenants | False | By Thomas J. Lueck | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/not-all-joy-for-sampras-family.html | Not All Joy for Sampras Family | False | By Samantha Stevenson | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-in-the-gulf-iraqis-to-free-arab-born-men.html | Confrontation in the Gulf; Iraqis to Free Arab-Born Men | False | AP | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/hearns-severing-ties-with-steward.html | Hearns Severing Ties With Steward | False | By Phil Berger | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/results-plus-625590.html | RESULTS PLUS | False | | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/us/illinois-executes-murderer-of-2.html | Illinois Executes Murderer of 2 | False | AP | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/business/yields-mixed-for-the-week-on-cd-s-and-bank-funds.html | Yields Mixed for the Week On C.D.'s and Bank Funds | False | By Robert Hurtado | 1990-09-14 | TX 2-896191 | | |
| 1990-09-12 | 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/raiders-sign-20-year-deal-to-remain-in-los-angeles.html | Raiders Sign 20-Year Deal To Remain in Los Angeles | False | AP | 1990-09-14 | TX 2-896191 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/new-york-city-will-prevail.html | New York City Will Prevail | False | By David N. Dinkins | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/the-media-business-newsday-buys-a-business-that-distributes-shoppers.html | THE MEDIA BUSINESS; Newsday Buys a Business That Distributes 'Shoppers' | False | By Geraldine Fabrikant | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/dow-up-13.12-to-2625.74-trading-sluggish.html | Dow Up 13.12, to 2,625.74; Trading Sluggish | False | By Robert J. Cole | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/currents-in-philadelphia-rebirth-of-a-hotel.html | CURRENTS; In Philadelphia, Rebirth of a Hotel | False | By Elaine Louie | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/japan-s-one-way-lobbying.html | Japan's One-Way Lobbying | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/world/cuban-defector-tells-of-soviet-cuts.html | Cuban Defector Tells of Soviet Cuts | False | By Howard W. French, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/baseball-red-sox-beat-brewers-on-boddicker-s-7-hitter.html | BASEBALL; Red Sox Beat Brewers On Boddicker's 7-Hitter | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/drug-testing-kit-for-parents-spurs-stormy-debate.html | Drug-Testing Kit for Parents Spurs Stormy Debate | False | By Tamar Lewin | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/aids-only-centers-called-a-bad-idea.html | AIDS-ONLY CENTERS CALLED A BAD IDEA | False | By Bruce Lambert | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/company-news-nissan-motor.html | COMPANY NEWS; Nissan Motor | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/business-people-top-currency-trader-joins-capital-holdings.html | BUSINESS PEOPLE; Top Currency Trader Joins Capital Holdings | False | By Daniel F. Cuff | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/grants-given-to-address-campus-race-issues.html | Grants Given to Address Campus Race Issues | False | By William Celis 3d | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/japan-s-surplus-rises.html | Japan's Surplus Rises | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/lasting-visions-of-the-home.html | Lasting Visions of the Home | False | By Suzanne Slesin | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/briefs-735990.html | BRIEFS | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/credit-markets-treasuries-mixed-in-a-quiet-day.html | CREDIT MARKETS; Treasuries Mixed in a Quiet Day | False | By Kenneth N. Gilpin | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/college-football-a-tough-coach-is-a-tough-act-to-follow.html | COLLEGE FOOTBALL; A Tough Coach Is a Tough Act to Follow | False | By Malcolm Moran | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/obituaries/thomas-j-davis-77-investment-executive.html | Thomas J. Davis, 77, Investment Executive | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/investor-s-claim-has-marital-twist.html | Investor's Claim Has Marital Twist | False | By Diana B. Henriques | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/article-804590-no-title.html | Article 804590 -- No Title | False | By Richard W. Stevenson, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/l-clean-air-bills-are-likely-to-cost-more-than-anyone-expected-912190.html | Clean Air Bills Are Likely to Cost More Than Anyone Expected | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/senators-expect-assent-on-souter.html | SENATORS EXPECT ASSENT ON SOUTER | False | By Richard L. Berke, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/style/chronicle-875290.html | Chronicle | False | By Susan Heller Anderson | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/jet-denies-tipping-off-former-club.html | Jet Denies Tipping Off Former Club | False | By Al Harvin, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/reviews-music-a-choir-of-men-and-boys-evoking-the-renaissance.html | Reviews/Music; A Choir of Men and Boys Evoking the Renaissance | False | By John Rockwell | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/world/truth-is-a-casualty-of-partisan-yugoslav-press.html | Truth Is a Casualty of Partisan Yugoslav Press | False | By Celestine Bohlen, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/essay-free-the-baltics-ii.html | ESSAY; Free The Baltics II | False | By William Safire | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/c-corrections-872890.html | Corrections | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/event-shifted-over-bias-rule.html | Event Shifted Over Bias Rule | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/west-german-named-director-of-the-philadelphia.html | West German Named Director of the Philadelphia | False | By Allan Kozinn | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/the-media-business-advertising-addenda-people-884790.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/in-surrogate-race-a-well-solicited-13-voted.html | In Surrogate Race, a Well-Solicited 13% Voted | False | By Frank Lynn | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/a-2d-suitor-makes-offer-for-corroon.html | A 2d Suitor Makes Offer For Corroon | False | By Eric N. Berg, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/world/aquino-orders-halt-to-offensives-in-provinces-damaged-by-quakes.html | Aquino Orders Halt to Offensives In Provinces Damaged by Quakes | False | Special to The New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/nato-in-the-gulf-a-certain-disaster.html | 'NATO' in the Gulf: A Certain Disaster | False | By Caleb Carr and James Chace | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/california-justices-block-aids-testing-in-prostitution-cases.html | California Justices Block AIDS Testing In Prostitution Cases | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/clean-air-bills-are-likely-cost-more-than-anyone-expected-price-breathing-742290.html | Clean Air Bills Are Likely to Cost More Than Anyone Expected; The Price of Breathing | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/world/evolution-in-europe-reagan-reconquers-berlin-but-fallen-wall-has-the-last-laugh.html | EVOLUTION IN EUROPE; Reagan Reconquers Berlin but Fallen Wall Has the Last Laugh | False | By John Tagliabue, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/weavings-of-navajo-belief.html | Weavings of Navajo Belief | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/consumer-rates-yields-mixed-amid-worry.html | CONSUMER RATES; Yields Mixed Amid Worry | False | By Robert Hurtado | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/candidate-calls-a-victory-party-ahead-of-count.html | Candidate Calls A Victory Party Ahead of Count | False | By Frank Lynn | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/girl-killed-and-mother-hurt-in-a-hit-and-run-accident.html | Girl Killed and Mother Hurt In a Hit-and-Run Accident | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/finance-new-issues-houston-raises-75-million.html | FINANCE/NEW ISSUES; Houston Raises $75 Million | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/curb-on-abortion-voted-in-michigan.html | CURB ON ABORTION VOTED IN MICHIGAN | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/a-chill-of-death-lingers-as-college-life-goes-on.html | A Chill of Death Lingers As College Life Goes On | False | By Ronald Smothers, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/sports-people-hockey-flatley-signs-contract.html | SPORTS PEOPLE: HOCKEY; Flatley Signs Contract | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/e-rubin-r-dobin-rabbi-74-734290.html | Rubin R. Dobin; Rabbi, 74 | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/l-let-us-remember-also-dorothea-dix-705290.html | Let Us Remember Also Dorothea Dix | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/energy-proposals-proliferate-as-oil-prices-rise.html | Energy Proposals Proliferate as Oil Prices Rise | False | By Nathaniel C. Nash, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/baseball-drabek-no-drysdale-but-he-may-be-a-cy.html | BASEBALL; Drabek No Drysdale, But He May be a 'Cy' | False | By Claire Smith | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/church-s-landmark-status-is-upheld.html | Church's Landmark Status Is Upheld | False | By David W. Dunlap | 1990-09-17 | TX 2-905221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/final-drive-near-on-budget-accord.html | FINAL DRIVE NEAR ON BUDGET ACCORD | False | By David E. Rosenbaum, Special To The New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/world/confrontation-gulf-washington-talk-congress-crisis-intervene-not.html | CONFRONTATION IN THE GULF: WASHINGTON TALK; Congress and the Crisis: To Intervene or Not? | False | By Nathaniel C. Nash, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/accountants-move-favors-airlines.html | Accountants' Move Favors Airlines | False | By Alison Leigh Cowan | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/gardening-in-fall-it-s-spring-to-bulb-planters.html | GARDENING; In Fall, It's Spring To Bulb-Planters | False | By Linda Yang | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/sports-people-baseball-lowly-royals-rehire-wathan-as-manager.html | SPORTS PEOPLE: BASEBALL; Lowly Royals Rehire Wathan as Manager | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/company-news-kitty-litter-maker-selling-operations.html | COMPANY NEWS; Kitty Litter Maker Selling Operations | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/world/confrontation-in-the-gulf-bush-tapes-a-message-for-iraqi-tv.html | CONFRONTATION IN THE GULF; Bush Tapes a Message for Iraqi TV | False | By Andrew Rosenthal, Special To The New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/l-us-doesn-t-have-to-go-to-war-with-iraq-on-hussein-s-terms-911890.html | U.S. Doesn't Have to Go to War With Iraq on Hussein's Terms | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/debt-plan-for-morocco.html | Debt Plan for Morocco | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/obituaries/daniel-m-feins-73-ex-principal-in-bronx.html | Daniel M. Feins, 73, Ex-Principal in Bronx | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/results-plus-006590.html | RESULTS PLUS | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/4-us-guards-indicted-as-part-of-holdup-ring.html | 4 U.S. Guards Indicted as Part Of Holdup Ring | False | By Ronald Sullivan | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/c-corrections-872990.html | Corrections | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/obituaries/leo-mirkovic-86-dies-a-cantor-in-new-york.html | Leo Mirkovic, 86, Dies; A Cantor in New York | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/mathematical-error-is-seen-behind-flaw-in-hubble-telescope.html | Mathematical Error Is Seen Behind Flaw In Hubble Telescope | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/the-brady-bill-and-new-york-guns.html | The Brady Bill and New York Guns | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/company-news-volvo-said-to-join-bidding-for-skoda.html | COMPANY NEWS; Volvo Said to Join Bidding for Skoda | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/obituaries/dr-vivian-a-tenney-internist-77.html | Dr. Vivian A. Tenney; Internist, 77 | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/health-personal-health-food-poisoning-called-shigellosis-rise-prompting-efforts.html | HEALTH: Personal Health; Food poisoning called shigellosis is on the rise, prompting efforts to fight it. | False | By Jane E. Brody | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/united-bests-american-in-o-hare-scheduling.html | United Bests American In O'Hare Scheduling | False | By Agis Salpukas | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/hockey-macho-yes-violent-sure-hockey-of-course.html | HOCKEY; Macho? Yes. Violent? Sure. Hockey? Of Course. | False | By Joe Lapointe | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/company-news-ecolab-and-henkel-in-european-venture.html | COMPANY NEWS; Ecolab and Henkel In European Venture | False | By Paul C. Judge, Special to The New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/company-news-stake-in-henley-raised-to-14.89.html | COMPANY NEWS; Stake in Henley Raised to 14.89% | False | Special to The New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/new-fda-chief-reported-chosen.html | NEW F.D.A. CHIEF REPORTED CHOSEN | False | By Philip J. Hilts, Special to The New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/connecticut-victory-shows-tax-fears-morrison-says.html | Connecticut Victory Shows Tax Fears, Morrison Says | False | By Kirk Johnson, Special to The New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/world/evolution-in-europe-hesitation-on-soviet-economy.html | EVOLUTION IN EUROPE; Hesitation on Soviet Economy | False | By Bill Keller, Special to The New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/business-people-ex-lord-taylor-head-to-run-texas-retailer.html | BUSINESS PEOPLE; Ex-Lord & Taylor Head To Run Texas Retailer | False | By Isadore Barmash | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/baseball-wild-debut-for-a-yank.html | BASEBALL; Wild Debut For a Yank | False | By Gerald Eskenazi | 1990-09-17 | TX 2-905221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/world/pakistan-files-more-charges-of-corruption-under-bhutto.html | Pakistan Files More Charges Of Corruption Under Bhutto | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/new-president-at-dynamics.html | New President At Dynamics | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/american-plans-a-fare-increase.html | American Plans A Fare Increase | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/obituaries/paul-magriel-84-collector-of-art-and-tour-guide-at-the-met-dies.html | Paul Magriel, 84, Collector of Art And Tour Guide at the Met, Dies | False | By Alfonso A. Narvaez | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/bringing-janacek-s-house-of-the-dead-to-life.html | Bringing Janacek's 'House of the Dead' to Life | False | By Allan Kozinn | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/world/confrontation-gulf-bonn-tokyo-are-criticized-for-not-bearing-more-gulf-cost.html | CONFRONTATION IN THE GULF; Bonn and Tokyo Are Criticized For Not Bearing More of Gulf Cost | False | By R. W. Apple Jr., Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/world/confrontation-gulf-after-criticism-un-selects-new-chief-for-relief-efforts.html | CONFRONTATION IN THE GULF; After Criticism, U.N. Selects New Chief For Relief Efforts | False | By Paul Lewis, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/inside-686290.html | INSIDE | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/currents-architect-s-inspiration-forest-folly.html | CURRENTS; Architect's Inspiration: Forest Folly | False | By Elaine Louie | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/ogrodnick-accord-near.html | Ogrodnick Accord Near | False | Special to The New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/outdoors-norwalk-show-to-display-800-boats.html | OUTDOORS; Norwalk Show to Display 800 Boats | False | By Nelson Bryant | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/obituaries/elenore-lester-69-writer-and-editor.html | Elenore Lester, 69, Writer and Editor | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/baseball-notebook-mariners-close-in-on-a-modest-goal.html | BASEBALL; NOTEBOOK; Mariners Close in on a Modest Goal | False | By Murray Chass, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/c-corrections-873090.html | Corrections | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/l-us-doesn-t-have-to-go-to-war-with-iraq-on-hussein-s-terms-credit-to-vegetius-705790.html | U.S. Doesn't Have to Go to War With Iraq on Hussein's Terms; Credit to Vegetius | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/most-generic-drugs-found-to-meet-fda-s-standards.html | Most Generic Drugs Found To Meet F.D.A.'s Standards | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/baseball-nederlander-gets-owners-approval.html | BASEBALL; Nederlander Gets Owners' Approval | False | By Murray Chass, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/currents-on-wood-fantasies-in-finishing.html | CURRENTS; On Wood, Fantasies In Finishing | False | By Elaine Louie | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/l-acheson-s-co-signer-911990.html | Acheson's Co-signer | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/critic-s-notebook-tv-sitcoms-do-little-for-the-education-crisis.html | Critic's Notebook; TV Sitcoms Do Little for the Education Crisis | False | By John J. O'Connor | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/world/evolution-in-europe-four-allies-give-up-rights-in-germany.html | EVOLUTION IN EUROPE; Four Allies Give Up Rights in Germany | False | By Thomas L. Friedman, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/souter-hearings-on-public-tv.html | Souter Hearings On Public TV | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/sports-of-the-times-the-mets-desperate-hours.html | SPORTS OF THE TIMES; The Mets' Desperate Hours | False | By Dave Anderson | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/lead-paint-new-guide-on-safety.html | Lead Paint: New Guide On Safety | False | By Susan Diesenhouse | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/maxwell-holds-talks-on-deals.html | Maxwell Holds Talks on Deals | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/company-news-investor-is-given-bally-directorship.html | COMPANY NEWS; Investor Is Given Bally Directorship | False | Special to The New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/1990-elections-primary-results-across-us-reflect-wide-outcry-against-politics.html | THE 1990 ELECTIONS; Primary Results Across U.S. Reflect Wide Outcry Against Politics as Usual | False | By Michael Oreskes, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/world/confrontation-in-the-gulf-as-us-warms-to-un-it-finds-unpaid-debts-embarrassing.html | CONFRONTATION IN THE GULF; As U.S. Warms to U.N., It Finds Unpaid Debts Embarrassing | False | By Elaine Sciolino, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/new-jersey-s-death-penalty-fair-or-fake.html | New Jersey's Death Penalty: Fair or Fake? | False | By Joseph F. Sullivan, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/at-tishman-fewer-glamorous-jobs.html | At Tishman, Fewer Glamorous Jobs | False | By Richard D. Hylton | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/the-media-business-advertising-a-dog-has-his-day-again.html | THE MEDIA BUSINESS: ADVERTISING; A Dog Has His Day, Again | False | By Kim Foltz | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/style/chronicle-946090.html | Chronicle | False | By Susan Heller Anderson | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/c-corrections-873190.html | Corrections | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/quotation-of-the-day-872790.html | Quotation of the Day | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/currents-tiffany-s-celebrates-manhattan.html | CURRENTS; Tiffany's Celebrates Manhattan | False | By Elaine Louie | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/key-rates-909390.html | KEY RATES | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/bridge-740090.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/trial-begins-for-10-accused-of-running-drug-ring.html | Trial Begins for 10 Accused of Running Drug Ring | False | By Arnold H. Lubasch | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/world/us-wants-to-aid-2-cambodia-factions.html | U.S. Wants to Aid 2 Cambodia Factions | False | By Clifford Krauss, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/c-corrections-783490.html | Corrections | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/public-private-summer-s-soldiers.html | PUBLIC & PRIVATE; Summer's Soldiers | False | By Anna Quindlen | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/talking-deals-2-utilities-decide-to-share-power.html | Talking Deals; 2 Utilities Decide To Share Power | False | By Michael Lev | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/jury-backs-chip-patents.html | Jury Backs Chip Patents | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/business-digest-855190.html | BUSINESS DIGEST | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/politics-police-strength-new-york-city-s-demands-for-more-officers-raise.html | Politics of Police Strength; New York City's Demands for More Officers Raise Questions About How to Use Them | False | By Todd S. Purdum | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/company-news-northwest-seeks-australian-route.html | COMPANY NEWS; Northwest Seeks Australian Route | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/where-to-find-it-kits-ease-task-of-building-a-succah.html | WHERE TO FIND IT; Kits Ease Task of Building a Succah | False | By Terry Trucco | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/new-orchestra-for-dutoit.html | New Orchestra for Dutoit | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/ames-posts-deeper-loss.html | Ames Posts Deeper Loss | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/federal-courts-moving-to-permit-trial-coverage-by-radio-and-tv.html | Federal Courts Moving to Permit Trial Coverage by Radio and TV | False | By Linda Greenhouse, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/2-efforts-for-simpler-vcr-use.html | 2 Efforts For Simpler VCR Use | False | By Andrew Pollack, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/metro-matters-cuomo-s-seizing-of-the-moment-on-police-hiring.html | Metro Matters; Cuomo's Seizing Of the Moment On Police Hiring | False | By Sam Roberts | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/setback-for-president-s-son.html | Setback for President's Son | False | By Martin Tolchin, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/post-at-the-brink-again-as-owner-seeks-wage-cuts.html | Post at the Brink Again as Owner Seeks Wage Cuts | False | By Alex S. Jones | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/gulf-states-loses-round.html | Gulf States Loses Round | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/rig-count-up-sharply.html | Rig Count Up Sharply | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/executive-changes-735590.html | EXECUTIVE CHANGES | False | | 1990-09-17 | TX 2-905221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/dallas-police-chief-is-fired-after-indictment.html | Dallas Police Chief Is Fired After Indictment | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/top-legislator-attacks-boycott-of-korean-store.html | Top Legislator Attacks Boycott Of Korean Store | False | By Don Terry | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/l-at-home-as-at-school-child-beating-must-stop-705490.html | At Home, as at School, Child Beating Must Stop | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/market-place-chase-faces-many-doubts-on-wall-street.html | Market Place; Chase Faces Many Doubts on Wall Street | False | By Floyd Norris | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/review-dance-a-gentle-portrayal-of-alienation-by-orteco.html | Review/Dance; A Gentle Portrayal Of Alienation By Orteco | False | By Jennifer Dunning | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/sports-people-track-and-field-cram-in-fifth-ave-race.html | SPORTS PEOPLE: TRACK AND FIELD; Cram in Fifth Ave. Race | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/world/evolution-in-europe-a-historic-moment-slips-by-overtaken-by-other-events.html | EVOLUTION IN EUROPE; A Historic Moment Slips By, Overtaken by Other Events | False | By Serge Schmemann, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/illinois-executes-slayer-of-couple-its-first-death-penalty-in-28-years.html | Illinois Executes Slayer of Couple, Its First Death Penalty in 28 Years | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/currents-of-lamplit-whimsies-mind-the-dogs.html | CURRENTS; Of Lamplit Whimsies (Mind the Dogs) | False | By Elaine Louie | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/news-summary-860890.html | NEWS SUMMARY | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/lawmakers-rushing-to-lift-caps-on-fdic-premiums.html | Lawmakers Rushing to Lift Caps on F.D.I.C. Premiums | False | By Stephen Labaton, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/review-music-black-repertory-group-in-debut.html | Review/Music; Black Repertory Group in Debut | False | By Allan Kozinn | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/giants-walls-getting-ready-to-face-old-teammates.html | Giants' Walls Getting Ready to Face Old Teammates | False | By Frank Litsky, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/diabetes-enzyme-found-identical-to-one-in-brain.html | Diabetes Enzyme Found Identical to One in Brain | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/world/confrontation-in-the-gulf-resist-us-in-gulf-top-iranian-cleric-urges-all-muslims.html | CONFRONTATION IN THE GULF; RESIST U.S. IN GULF, TOP IRANIAN CLERIC URGES ALL MUSLIMS | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/review-television-street-crime-as-seen-in-the-living-room.html | Review/Television; Street Crime as Seen in the Living Room | False | By Walter Goodman | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/finance-new-issues-world-bank-s-5-year-bonds-are-priced-to-yield-8.74.html | FINANCE/NEW ISSUES; World Bank's 5-Year Bonds Are Priced to Yield 8.74% | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/the-media-business-advertising-addenda-accounts-885690.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/information-is-offered-on-private-schools.html | Information Is Offered On Private Schools | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/books/books-of-the-times-astream-seeking-trout-and-wisdom.html | Books of The Times; Astream, Seeking Trout and Wisdom | False | By Christopher Lehmann-Haupt | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/world/confrontation-in-the-gulf-flow-of-asians-fleeing-iraq-has-eased-jordan-reports.html | CONFRONTATION IN THE GULF; Flow of Asians Fleeing Iraq Has Eased, Jordan Reports | False | By John F. Burns, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/the-1990-elections-primary-results-setting-the-stage-for-november.html | THE 1990 ELECTIONS; Primary Results: Setting the Stage for November | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/books/judge-halts-publication-of-book-by-ex-israeli-intelligence-agent.html | Judge Halts Publication of Book By Ex-Israeli Intelligence Agent | False | By Roger Cohen | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/world/soweto-journal-terror-and-death-replace-hope-in-squatter-camp.html | Soweto Journal; Terror and Death Replace Hope in Squatter Camp | False | By Christopher S. Wren, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/the-media-business-merger-is-set-with-smart.html | THE MEDIA BUSINESS; Merger Is Set With Smart | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/aviation-security-force-called-too-small-by-half.html | Aviation Security Force Called Too Small by Half | False | By John H. Cushman Jr., Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/q-a-881490.html | Q&A | False | By Bernard Gladstone | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/c-corrections-873290.html | Corrections | False | | 1990-09-17 | TX 2-905221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/briefs-848590.html | BRIEFS | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/cone-stops-pirates-and-gives-mets-new-life.html | Cone Stops Pirates and Gives Mets New Life | False | By Joseph Durso | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/country-house-regains-glory.html | Country House Regains Glory | False | By Amanda Lovell | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/world/confrontation-in-the-gulf-the-rugged-land-helps-shape-gi-s.html | CONFRONTATION IN THE GULF; The Rugged Land Helps Shape G.I.'s | False | By James Lemoyne, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/man-shot-trying-to-stop-holdup.html | Man Shot Trying to Stop Holdup | False | By Richard D. Lyons | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/review-television-new-series-has-2-tiers-the-chase-and-the-trial.html | Review/Television; New Series Has 2 Tiers, The Chase and the Trial | False | By John J. O'Connor | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/sas-lorenzo-sale-backed.html | S.A.S.-Lorenzo Sale Backed | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/obituaries/zoltan-rozsnyai-64-founder-of-orchestra.html | Zoltan Rozsnyai, 64, Founder of Orchestra | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/acid-leak-forces-evacuation.html | Acid Leak Forces Evacuation | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/reviews-music-into-juju-s-ecstatic-heart.html | Reviews/Music; Into Juju's Ecstatic Heart | False | By Peter Watrous | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/media-business-advertising-addenda-poll-says-young-watch-less-tv-than-thought.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Poll Says Young Watch Less TV Than Thought | False | By Kim Foltz | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/company-news-asset-sale-sought-by-georgia-pacific.html | COMPANY NEWS; Asset Sale Sought By Georgia-Pacific | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/barry-backlash-capital-turned-upside-down.html | Barry Backlash: Capital Turned Upside Down | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/an-autumn-fandango-at-bloomingdale-s.html | An Autumn Fandango at Bloomingdale's | False | By Elaine Louie | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/preventing-genocide-in-liberia.html | Preventing Genocide in Liberia | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/bertelsmann-net-up-26.9.html | Bertelsmann Net Up 26.9% | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/glimpses-of-how-other-half-lived.html | Glimpses of How Other Half Lived | False | By Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/savings-bond-sales-up.html | Savings Bond Sales Up | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/us/health-new-focus-on-sperm-brings-fertility-successes.html | HEALTH; New Focus on Sperm Brings Fertility Successes | False | By Warren E. Leary, Special To the New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/review-architecture-for-san-francisco-a-new-art-museum-with-its-own-signature.html | Review/Architecture; For San Francisco, a New Art Museum With Its Own Signature | False | By Paul Goldberger | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/obituaries/philip-donham-82-consultant-and-author.html | Philip Donham, 82, Consultant and Author | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/sports-people-pro-basketball-mills-aims-for-nba.html | SPORTS PEOPLE: PRO BASKETBALL; Mills Aims for N.B.A. | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/sports-people-college-basketball-maryland-coach-fined.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Maryland Coach Fined | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/a-good-gulf-pep-rally.html | A Good Gulf Pep Rally | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/style/chronicle-945990.html | Chronicle | False | By Susan Heller Anderson | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/obituaries/christopher-cox-editor-41.html | Christopher Cox; Editor, 41 | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/dark-side-to-new-york-s-neon-clubs.html | Dark Side to New York's Neon Clubs | False | By Felicia R. Lee | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/senate-panel-backs-extension-of-arts-agency.html | Senate Panel Backs Extension of Arts Agency | False | By Barbara Gamarekian | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/lawyers-in-landmark-estimate-board-suit-ask-1-million.html | Lawyers in Landmark Estimate Board Suit Ask $1 Million | False | By George James | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/new-york-fails-to-deter-vans-used-as-buses.html | New York Fails to Deter Vans Used as Buses | False | By Calvin Sims | 1990-09-17 | TX 2-905221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/world/confrontation-in-the-gulf-israel-welcomes-expansion-of-soviet-role-in-gulf.html | CONFRONTATION IN THE GULF; Israel Welcomes Expansion of Soviet Role in Gulf | False | Special to The New York Times | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/business/company-news-swissair-and-aoki-cancel-hotel-sale.html | COMPANY NEWS; Swissair and Aoki Cancel Hotel Sale | False | AP | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/some-tough-situations-but-a-successful-evening-for-cone.html | Some Tough Situations but a Successful Evening for Cone | False | By Claire Smith | 1990-09-17 | TX 2-905221 | | |
| 1990-09-13 | 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/calendar-race-to-save-treasures-of-past.html | Calendar: Race to Save Treasures of Past | False | | 1990-09-17 | TX 2-905221 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/labor-talks-are-stalled-as-post-deadline-nears.html | Labor Talks Are Stalled As Post Deadline Nears | False | By Alex S. Jones | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/failed-s-l-s-cost-disputed.html | Failed S.&L.'s Cost Disputed | False | AP | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/divorced-couple-is-awarded-joint-custody-of-7-embryos.html | Divorced Couple Is Awarded Joint Custody of 7 Embryos | False | AP | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/obituaries/daniel-t-brigham-foreign-correspondent-81.html | Daniel T. Brigham, Foreign Correspondent, 81 | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/l-bleecker-st-cinema-closing-a-mistake-surely-956090.html | Bleecker St. Cinema Closing? A Mistake, Surely | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/l-you-can-t-take-the-politics-out-of-the-court-the-ninth-amendment-170890.html | You Can't Take the Politics Out of the Court; The Ninth Amendment | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/market-place-when-companies-conceal-the-facts.html | Market Place; When Companies Conceal the Facts | False | By Floyd Norris | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/souter-tacks-over-shoals-bork-s-defeat-echoes-as-questioning-starts.html | Souter Tacks Over Shoals; Bork's Defeat Echoes as Questioning Starts | False | By Linda Greenhouse, Special to The New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/restaurants-143890.html | Restaurants | False | By Bryan Miller | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/evanston-journal-lesson-in-finance-that-s-not-in-syllabus.html | Evanston Journal; Lesson In Finance That's Not In Syllabus | False | By Dirk Johnson, Special to The New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/iran-s-dangerous-game.html | Iran's Dangerous Game | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/diners-journal.html | Diner's Journal | False | By Bryant Miller | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/sri-lankan-troops-break-a-3-month-siege-of-fort.html | Sri Lankan Troops Break a 3-Month Siege of Fort | False | AP | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/probable-mistake-in-hubble-is-found.html | PROBABLE MISTAKE IN HUBBLE IS FOUND | False | By William J. Broad | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/law-courts-rethinking-rule-intended-to-slow-frivolous-lawsuits.html | LAW; Courts Rethinking Rule Intended to Slow Frivolous Lawsuits | False | By Stephen Labaton, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-gulf-rights-group-report-asserts-syria-tortures-kills-political.html | CONFRONTATION IN THE GULF; Rights-Group Report Asserts Syria Tortures and Kills Political Foes | False | By Clifford Krauss, Special to the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/don-t-delay-on-aids-relief.html | Don't Delay on AIDS Relief | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/the-fine-art-of-the-disney-deal.html | The Fine Art of the Disney Deal | False | By Richard W. Stevenson, Special to The New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/citing-medical-evidence-smog-california-lowers-threshold-for-its-health-alerts.html | Citing Medical Evidence on Smog, California Lowers Threshold for Its Health Alerts | False | By Robert Reinhold, Special to The New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/two-us-companies-plan-to-sell-soviets-34-billion-cigarettes.html | Two U.S. Companies Plan to Sell Soviets 34 Billion Cigarettes | False | By Anthony Ramirez | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/housing-lag-in-newark-after-a-year-one-house.html | Housing Lag In Newark: After a Year, One House | False | By Anthony Depalma, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/l-you-can-t-take-the-politics-out-of-the-court-170790.html | You Can't Take the Politics Out of the Court | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/clean-air-bill-is-called-an-oil-saver.html | Clean Air Bill Is Called an Oil Saver | False | By Philip Shabecoff, Special to The New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/zeckendorf-feels-pinch-on-2-projects.html | Zeckendorf Feels Pinch On 2 Projects | False | By Richard D. Hylton | 1990-09-18 | TX 2-896198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/the-media-business-advertising-crisis-spurs-campaign-to-save-oil.html | THE MEDIA BUSINESS; ADVERTISING; Crisis Spurs Campaign To Save Oil | False | By Kim Foltz | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/finance-new-issues-signet-prices-500-million-in-certificates.html | FINANCE/NEW ISSUES; Signet Prices $500 Million in Certificates | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/obituaries/athene-seyler-101-british-comic-actress.html | Athene Seyler, 101, British Comic Actress | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-in-the-gulf-dear-joe-mail-by-fax.html | CONFRONTATION IN THE GULF; 'Dear Joe . . .' Mail by Fax | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/books/books-of-the-times-toward-the-holocaust-unknowing.html | Books of the Times; Toward the Holocaust, Unknowing | False | By Michiko Kakutani | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/strawberry-carries-mets-with-bat-and-arm.html | Strawberry Carries Mets With Bat and Arm | False | By Joseph Durso | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/cbs-news-in-tokyo-pact.html | CBS News in Tokyo Pact | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/l-memoir-preserves-morley-callaghan-s-memory-955990.html | Memoir Preserves Morley Callaghan's Memory | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/law-bar-when-defense-counsel-judge-go-mat-can-justice-end-up-victor.html | LAW: AT THE BAR; When defense counsel and judge go to the mat, can justice end up as the victor? | False | By David Margolick | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/books/outlook-at-book-fair-global-and-historical.html | Outlook at Book Fair: Global and Historical | False | By J. Anthony Lukas | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/obituaries/thomas-j-reynolds-professor-78.html | Thomas J. Reynolds, Professor, 78 | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/red-sox-maintain-4-game-lead.html | Red Sox Maintain 4-Game Lead | False | AP | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/theater/miss-saigon-decision-is-postponed-by-equity.html | 'Miss Saigon' Decision Is Postponed by Equity | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/l-you-can-t-take-the-politics-out-of-the-court-griswold-v-connecticut-171090.html | You Can't Take the Politics Out of the Court; Griswold v. Connecticut | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/company-news-hamilton-to-drill-for-north-sea-gas.html | COMPANY NEWS; Hamilton to Drill For North Sea Gas | False | AP | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/law-students-see-asia-as-wave-of-future.html | LAW; Students See Asia As Wave Of Future | False | By Lawrence I. Shulruff | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/sports-of-the-times-leyland-not-turning-any-tables.html | SPORTS OF THE TIMES; Leyland Not Turning Any Tables | False | By George Vecsey | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-in-the-gulf-260-arrive-from-kuwait-fearful-for-those-left.html | CONFRONTATION IN THE GULF; 260 Arrive From Kuwait, Fearful for Those Left | False | By Ronald Smothers, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/business-people-top-research-partner-to-quit-goldman-sachs.html | BUSINESS PEOPLE; Top Research Partner To Quit Goldman, Sachs | False | By Daniel F. Cuff | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/sounds-around-town-180890.html | Sounds Around Town | False | Karen Schoemer | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/money-system-fails-kremlin-is-warned.html | Money System Fails, Kremlin Is Warned | False | By Francis X. Clines, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/company-news-union-sees-layoffs-at-rhone-poulenc.html | COMPANY NEWS; Union Sees Layoffs At Rhone-Poulenc | False | AP | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/greenspan-urges-cautious-moves-to-shore-up-the-banking-system.html | Greenspan Urges Cautious Moves To Shore Up the Banking System | False | By Stephen Labaton, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/no-starring-role-nederlander-vows.html | No Starring Role, Nederlander Vows | False | By Murray Chass | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/her-car-towed-a-woman-learns-new-york-s-lessons.html | Her Car Towed, a Woman Learns New York's Lessons | False | By David E. Pitt | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-in-the-gulf-more-syrian-anti-iraq-aid-reported.html | CONFRONTATION IN THE GULF; More Syrian Anti-Iraq Aid Reported | False | By Thomas L. Friedman, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/movies/review-film-gleaning-a-killing-ground.html | Review/Film; Gleaning a Killing Ground | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/us-panel-is-subpoenaed-over-rocky-flats.html | U.S. Panel Is Subpoenaed Over Rocky Flats | False | AP | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/l-tell-us-what-it-takes-to-make-new-york-safe-956190.html | Tell Us What It Takes To Make New York Safe | False | | 1990-09-18 | TX 2-896198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/accounting-panel-postpones-vote-on-bank-write-downs.html | Accounting Panel Postpones Vote on Bank Write-Downs | False | By Alison Leigh Cowan | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/style/miss-hurley-wed-to-d-p-bennett.html | Miss Hurley Wed To D. P. Bennett | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/l-let-donor-interests-prevail-in-transplant-955790.html | Let Donor Interests Prevail in Transplant | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/texas-a-m-fined.html | Texas A&M Fined | False | AP | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/the-media-business-a-top-official-at-newsday-is-promoted.html | THE MEDIA BUSINESS; A Top Official At Newsday Is Promoted | False | By Dennis Hevesi | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/school-days-test-parents-ties-to-new-york.html | School Days Test Parents' Ties to New York | False | By Susan Chira | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/the-media-business-advertising-addenda-people-096790.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/troop-limits-off-table-in-arms-treaty-talks.html | Troop Limits Off Table In Arms Treaty Talks | False | Special to The New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-gulf-oil-deal-with-iraq-denied-iran-but-private-executives-confirm.html | CONFRONTATION IN THE GULF; Oil Deal With Iraq Denied in Iran, But Private Executives Confirm It | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/notebook-triple-crown-undergoes-change.html | NOTEBOOK; Triple Crown Undergoes Change | False | By Steven Crist | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/connecticut-projects-no-car-needed-at-this-suburban-condo.html | Connecticut Projects; No Car Needed at This Suburban Condo | False | By Diana Shaman | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/company-briefs-115490.html | COMPANY BRIEFS | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/company-news-printer-system-from-kodak.html | COMPANY NEWS; Printer System From Kodak | False | AP | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/rat-immune-system-is-taught-to-accept-transplant-researchers-say.html | Rat Immune System Is Taught to Accept Transplant, Researchers Say | False | By Gina Kolata | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/lethal-harvest.html | Lethal Harvest | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/split-catholic-bishops-defer-proposals-on-women-s-issues.html | Split, Catholic Bishops Defer Proposals on Women's Issues | False | By Peter Steinfels | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/key-rates-128990.html | KEY RATES | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/review-art-in-singleminded-pursuit-of-a-geometric-vision.html | Review/Art; In Singleminded Pursuit of a Geometric Vision | False | By Roberta Smith | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/proposals-for-olympic-squad-nba-coach-and-no-tryouts.html | Proposals for Olympic Squad: N.B.A. Coach and No Tryouts | False | By Clifton Brown | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/2-nations-may-leave-liberian-peace-force.html | 2 Nations May Leave Liberian Peace Force | False | AP | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/traffic-alert-052790.html | Traffic Alert | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/obituaries/john-bowlby-psychiatric-pioneer-on-mother-child-bond-dies-at-83.html | John Bowlby, Psychiatric Pioneer On Mother-Child Bond, Dies at 83 | False | By Daniel Goleman | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/movies/review-film-mauled-even-eaten-by-junk.html | Review/Film; Mauled, Even Eaten, By Junk | False | By Vincent Canby | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/bridge-982190.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/deputy-mayor-s-son-arrested.html | Deputy Mayor's Son Arrested | False | By Robert D. McFadden | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-in-the-gulf-jordan-port-falls-still-and-its-leaders-seethe.html | CONFRONTATION IN THE GULF; Jordan Port Falls Still And Its Leaders Seethe | False | By Joel Brinkley, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/quotation-of-the-day-146390.html | Quotation of the Day | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/theater/a-theater-with-a-past-is-growing-off-broadway.html | A Theater With a Past Is Growing Off Broadway | False | By Alex Witchel | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/the-media-business-advertising-addenda-accounts-128890.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/obituaries/samuel-s-stratton-73-former-congressman-dies.html | Samuel S. Stratton, 73, Former Congressman, Dies | False | By John T. McQuiston | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/florida-st-invited-to-join-acc.html | Florida St. Invited To Join A.C.C. | False | AP | 1990-09-18 | TX 2-896198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/credit-markets-treasury-issues-narrowly-mixed.html | CREDIT MARKETS; Treasury Issues Narrowly Mixed | False | By Kenneth N. Gilpin | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/illuminating-man-ray-as-fashion-photographer.html | Illuminating Man Ray As Fashion Photographer | False | By Woody Hochswender | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/yankees-overcome-blunders-and-tigers.html | Yankees Overcome Blunders And Tigers | False | By Joe Lapointe | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/nets-talks-with-coleman-are-yielding-little-progress.html | Nets' Talks With Coleman Are Yielding Little Progress | False | By Clifton Brown | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/without-money-or-choices-philadelphia-plans-big-cuts.html | Without Money or Choices, Philadelphia Plans Big Cuts | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/judge-orders-teachers-to-go-to-school-or-jail.html | Judge Orders Teachers To Go to School or Jail | False | AP | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/florida-governor-warily-fights-chiles-mystique.html | Florida Governor Warily Fights Chiles Mystique | False | By Robin Toner, Special To The New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-gulf-un-council-votes-strict-limits-food-aid-iraq-kuwait.html | CONFRONTATION IN THE GULF; U.N. Council Votes Strict Limits On Food Aid to Iraq and Kuwait | False | By Paul Lewis, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/400-shacks-burned-in-a-south-african-township.html | 400 Shacks Burned in a South African Township | False | By Christopher S. Wren, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/sports-people-pro-football-casillas-ends-holdout.html | SPORTS PEOPLE: PRO FOOTBALL; Casillas Ends Holdout | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/lahore-journal-after-the-big-cleanup-a-city-worthy-of-its-poets.html | Lahore Journal; After the Big Cleanup, a City Worthy of Its Poets | False | By Barbara Crossette, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/media-business-advertising-addenda-mci-seeking-ideas-from-several-agencies.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; MCI Is Seeking Ideas From Several Agencies | False | By Kim Foltz | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/police-report-killing-2-gunmen-in-street-incidents-in-2-boroughs.html | Police Report Killing 2 Gunmen In Street Incidents in 2 Boroughs | False | By Chris Hedges | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-in-the-gulf-troops-message-to-powell-when-can-we-go-home.html | CONFRONTATION IN THE GULF; Troops' Message to Powell: When Can We Go Home? | False | By Michael R. Gordon, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/dow-drops-by-43.07-to-2582.67.html | Dow Drops by 43.07, To 2,582.67 | False | By Robert J. Cole | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/attack-leader-in-racial-case-is-state-witness.html | Attack Leader In Racial Case Is State Witness | False | By Joseph P. Fried | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/new-curator-named-at-the-modern.html | New Curator Named at the Modern | False | By Grace Glueck | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/auctions.html | Auctions | False | by Rita Reif | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/obituaries/frank-david-kitchin-doctor-66.html | Frank David Kitchin, Doctor, 66 | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/obituaries/robert-l-nikirk-51-club-librarian-dies.html | Robert L. Nikirk, 51, Club Librarian, Dies | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/obituaries/e-ralph-lacey-78-designed-submarines.html | E. Ralph Lacey, 78; Designed Submarines | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/movies/review-film-ghost-tales-in-cowboy-lands.html | Review/Film; Ghost Tales in Cowboy Lands | False | By Stephen Holden | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/movies/review-film-new-life-for-an-iranian-boy-seeking-refuge-from-war.html | Review/Film; New Life for an Iranian Boy Seeking Refuge From War | False | By Janet Maslin | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/c-corrections-147890.html | Corrections | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/style/chronicle-169690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-in-the-gulf-kohl-vows-to-widen-role-in-gulf-effort.html | CONFRONTATION IN THE GULF; Kohl Vows to Widen Role in Gulf Effort | False | By John Tagliabue, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/abroad-at-home-the-damascus-road.html | ABROAD AT HOME; The Damascus Road | False | By Anthony Lewis | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/law-congress-to-take-new-look-at-racketeering-law.html | LAW; Congress to Take New Look at Racketeering Law | False | By Steven A. Holmes, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/on-my-mind-forgive-them-not.html | ON MY MIND; Forgive Them Not | False | By A.m. Rosenthal | 1990-09-18 | TX 2-896198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/souter-hearing-on-public-tv.html | Souter Hearing On Public TV | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/business-digest-110590.html | BUSINESS DIGEST | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/bush-will-act-faster-on-mexico-trade-pact.html | Bush Will Act Faster On Mexico Trade Pact | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/news-summary-115090.html | NEWS SUMMARY | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/early-month-vehicle-sales-up-by-2.5.html | Early-Month Vehicle Sales Up by 2.5% | False | By Paul C. Judge, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/gm-seen-as-nearing-agreement-with-auto-workers-on-new-pact.html | G.M. Seen as Nearing Agreement With Auto Workers on New Pact | False | By Doron P. Levin, Special to the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/sports-people-soccer-pact-for-meola.html | SPORTS PEOPLE: SOCCER; Pact for Meola | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/dinkins-assails-bashing-of-new-york.html | Dinkins Assails Bashing of New York | False | Special to The New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/review-art-focusing-on-televisions-as-objects-not-media.html | Review/Art; Focusing on Televisions As Objects, Not Media | False | By Andy Grundberg | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/c-corrections-016190.html | Corrections | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/suny-and-cuny-taxpayer-frauds.html | SUNY and CUNY: Taxpayer Frauds | False | By Norman F. Cantor | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/guard-hurt-saving-student.html | Guard Hurt Saving Student | False | AP | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/islanders-roster-poses-unanswered-questions.html | Islanders' Roster Poses Unanswered Questions | False | By Jack Curry | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/newport-to-newport-the-long-long-way.html | Newport to Newport, The Long, Long Way | False | By Barbara Lloyd | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/mehta-and-mahler-s-3d.html | Mehta and Mahler's 3d | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/results-plus-138390.html | RESULTS PLUS | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/economic-scene-turkey-s-stake-in-mideast-crisis.html | Economic Scene; Turkey's Stake In Mideast Crisis | False | By Leonard Silk | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/guitar-piano-duets.html | Guitar-Piano Duets | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/briefs-984490.html | BRIEFS | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-in-the-gulf-japan-defends-aid-in-mideast-effort.html | CONFRONTATION IN THE GULF; JAPAN DEFENDS AID IN MIDEAST EFFORT | False | By Steven R. Weisman, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/bessie-awards-and-politics.html | Bessie Awards and Politics | False | By Jennifer Dunning | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/deals.html | DEALS | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/precious-days-for-civil-rights.html | Precious Days for Civil Rights | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/mehta-rostropovich-and-a-study-in-synergy.html | Mehta, Rostropovich And a Study in Synergy | False | By Donal Henahan | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/tv-weekend-a-bitter-indictment-of-thatcherism.html | TV Weekend; A Bitter Indictment of Thatcherism | False | By John J. O'Connor | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/pop-jazz-with-words-and-music-a-union-is-forged.html | Pop/Jazz; With Words and Music, A Union is Forged | False | By Karen Schoemer | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-in-the-gulf-us-warns-iraq-on-aiding-terrorists.html | CONFRONTATION IN THE GULF; U.S. Warns Iraq on Aiding Terrorists | False | By Clifford Krauss, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/us-says-it-may-tap-oil-reserve.html | U.S. Says It May Tap Oil Reserve | False | By Robert D. Hershey Jr., Special to the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/capital-gains-issue-blocks-budget-talks.html | Capital Gains Issue Blocks Budget Talks | False | By Susan F. Rasky, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/obituaries/michael-cooke-56-literature-professor-at-yale-and-author.html | Michael Cooke, 56, Literature Professor At Yale and Author | False | By Alfonso A. Narvaez | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/mileage-debate-some-say-a-tax-increase-cheaper-than-putting-cars-stricter-diet.html | The Mileage Debate; Some Say a Tax Increase Is Cheaper Than Putting Cars on a Stricter Diet | False | By Peter Passell | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/critic-s-choice-141190.html | Critic's Choice | False | By Allan Kozinn | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/obituaries/francis-a-goodhue-jr-lawyer-74.html | Francis A. Goodhue Jr., Lawyer, 74 | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/style/chronicle-130490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/judge-dismisses-an-indictment-against-officer.html | Judge Dismisses An Indictment Against Officer | False | By Arnold H. Lubasch | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/navy-finds-no-wrongdoing-by-ibm-in-procurements.html | Navy Finds No Wrongdoing By I.B.M. in Procurements | False | By Gregory A. Robb, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/ferruzzi-move-in-futures-case.html | Ferruzzi Move In Futures Case | False | AP | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/mexican-free-trade-pact-pushed.html | Mexican Free Trade Pact Pushed | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/movies/review-film-love-and-pain-among-the-gentry-in-ireland.html | Review/Film; Love and Pain Among the Gentry in Ireland | False | By Vincent Canby | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/l-you-can-t-take-the-politics-out-of-the-court-george-bush-s-lawyer-956290.html | You Can't Take the Politics Out of the Court; George Bush's Lawyer | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/obituaries/john-e-reeves-executive-77.html | John E. Reeves, Executive, 77 | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/books/a-world-of-good-reading-comes-to-fifth-avenue.html | A World of Good Reading Comes to Fifth Avenue | False | By Richard F. Shepard | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/company-news-sears-announces-sales-promotion.html | COMPANY NEWS; Sears Announces Sales Promotion | False | AP | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/sounds-around-town-143790.html | Sounds Around Town | False | By Peter Watrous | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/obituaries/fannie-gelb-dress-designer-94.html | Fannie Gelb, Dress Designer, 94 | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/packers-and-bears-renew-bitter-rivalry.html | Packers and Bears Renew Bitter Rivalry | False | By Thomas George | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/sports-people-baseball-post-for-bob-boone.html | SPORTS PEOPLE: BASEBALL; Post for Bob Boone | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/weekender-guide.html | Weekender Guide | False | By Richard F. Shepard | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/dying-may-refuse-food-court-rules.html | DYING MAY REFUSE FOOD, COURT RULES | False | AP | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/ideas-compete-on-paying-for-officers.html | Ideas Compete On Paying For Officers | False | By Todd S. Purdum | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/editors-note-096290.html | Editors' Note | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/moscow-and-bonn-in-a-good-neighbor-pact.html | Moscow and Bonn in a 'Good Neighbor' Pact | False | By Serge Schmemann, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/movies/review-film-a-search-for-a-fictive-father.html | Review/Film; A Search for a Fictive Father | False | By Stephen Holden | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/rochester-station-to-produce-white-house-series-on-tv.html | Rochester Station to Produce White House Series on TV | False | By Jeremy Gerard | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/serbia-dissidents-vote-constitution.html | SERBIA DISSIDENTS VOTE CONSTITUTION | False | By Chuck Sudetic, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/business-people-multimedia-president-departs-for-classroom.html | BUSINESS PEOPLE; Multimedia President Departs for Classroom | False | By Daniel F. Cuff | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/company-news-milacron-selling-robotics-division.html | COMPANY NEWS; Milacron Selling Robotics Division | False | AP | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/style/chronicle-170590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/inside-092890.html | INSIDE | False | | 1990-09-18 | TX 2-896198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/souter-deflects-senators-queries-on-abortion-views.html | SOUTER DEFLECTS SENATORS' QUERIES ON ABORTION VIEWS | False | By Neil A. Lewis, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/executive-changes-983190.html | EXECUTIVE CHANGES | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/arrest-in-youth-s-shooting-turns-up-arsenal.html | Arrest in Youth's Shooting Turns Up Arsenal | False | By Donatella Lorch | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/movies/review-film-eastwood-follows-the-trail-of-the-elusive-essential-huston.html | Review/Film; Eastwood Follows The Trail Of the Elusive, Essential Huston | False | By Janet Maslin | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/an-800-million-windfall.html | An $800 Million Windfall | False | By Lawrence J. White and Edward L. Golding | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/cuomo-says-no-new-taxes-is-not-an-absolute-promise.html | Cuomo Says 'No New Taxes' Is Not an 'Absolute' Promise | False | By Sam Howe Verhovek, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/sports-people-pro-basketball-shaw-close-on-return-to-celtics-report-says.html | SPORTS PEOPLE: PRO BASKETBALL; Shaw Close on Return To Celtics, Report Says | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/sports-people-boxing-opponent-for-foreman.html | SPORTS PEOPLE: BOXING; Opponent for Foreman | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-gulf-foes-mubarak-question-us-aims-are-barred-peace-journey.html | CONFRONTATION IN THE GULF; Foes of Mubarak Question U.S. Aims and Are Barred From Peace Journey | False | By Alan Cowell, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/us/excerpts-from-first-senate-session-on-the-souter-nomination.html | Excerpts From First Senate Session on the Souter Nomination | False | Special to The New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/pirates-seem-to-take-defeat-in-stride.html | Pirates Seem To Take Defeat in Stride | False | By Claire Smith | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/our-towns-for-homeless-short-bus-ride-to-stove-and-bed.html | OUR TOWNS; For Homeless, Short Bus Ride To Stove and Bed | False | By Michael Winerip | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/movies/review-film-bach-in-hell-s-kitchen-and-the-gang-s-all-there.html | Review/Film; Bach in Hell's Kitchen, and the Gang's all There | False | By Janet Maslin | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/sports-people-college-basketball-gathers-event-canceled.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Gathers Event Canceled | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/southland-s-offer-extended.html | Southland's Offer Extended | False | AP | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/world/taxes-approved-by-israeli-cabinet.html | TAXES APPROVED BY ISRAELI CABINET | False | By Sabra Chartrand, Special To the New York Times | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/company-news-spanish-truck-maker-sells-stake-to-fiat-unit.html | COMPANY NEWS; Spanish Truck Maker Sells Stake to Fiat Unit | False | AP | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/start-of-globex-is-delayed.html | Start of Globex Is Delayed | False | AP | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/obituaries/roger-g-barker-87-psychology-educator.html | Roger G. Barker, 87, Psychology Educator | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/business/finance-new-issues-fannie-mae-offers-300-million-issue.html | FINANCE/NEW ISSUES; Fannie Mae Offers $300 Million Issue | False | | 1990-09-18 | TX 2-896198 | | |
| 1990-09-14 | 1990-09-14 | https://www.nytimes.com/1990/09/14/books/ban-on-mossad-book-is-overturned.html | Ban on Mossad Book Is Overturned | False | By Roger Cohen | 1990-09-18 | TX 2-896198 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/obituaries/tom-fogerty-guitarist-48.html | Tom Fogerty, Guitarist, 48 | False | AP | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/obituaries/yusuke-suga-47-dies-manhattan-hair-stylist.html | Yusuke Suga, 47, Dies; Manhattan Hair Stylist | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/phillies-keep-mets-from-gaining-on-pirates.html | Phillies Keep Mets From Gaining on Pirates | False | By Joseph Durso | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/company-news-major-changes-made-in-sears-retail-group.html | COMPANY NEWS; Major Changes Made In Sears Retail Group | False | By Eben Shapiro, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/industrial-production-declines-0.2.html | Industrial Production Declines 0.2% | False | AP | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/prices-of-treasury-bonds-decline.html | Prices of Treasury Bonds Decline | False | By H. J. Maidenberg | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/horse-racing-at-belmont-2-colts-and-division-titles-in-mind.html | HORSE RACING; At Belmont, 2 Colts and Division Titles in Mind | False | By Steven Crist | 1990-09-19 | TX 2-897800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/us/tv-critic-s-notebook-the-judge-s-image-grew-and-grew.html | TV Critic's Notebook; The Judge's Image Grew and Grew | False | By Walter Goodman | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/sports-people-pro-basketball-not-aiming-to-expand.html | SPORTS PEOPLE; PRO BASKETBALL; Not Aiming to Expand | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/style/chronicle-436690.html | Chronicle | False | By Susan Heller Anderson | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/obituaries/giancarlo-pajetta-79-an-italian-communist.html | Giancarlo Pajetta, 79, An Italian Communist | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/cost-of-s-l-deals-in-88-put-at-double-the-initial-estimate.html | Cost of S.&L. Deals In '88 Put at Double The Initial Estimate | False | By Stephen Labaton, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/us/philadelphia-crisis-deepens-as-bond-ratings-fall-again.html | Philadelphia Crisis Deepens As Bond Ratings Fall Again | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/irish-find-new-audience.html | Irish Find New Audience | False | AP | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/ready-or-not-ivy-league-quarterbacks-open-season.html | Ready or Not, Ivy League Quarterbacks Open Season | False | By William N. Wallace | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/company-news-toyota-unit-plans-parts-plant-in-us.html | COMPANY NEWS; Toyota Unit Plans Parts Plant in U.S. | False | AP | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-gulf-us-sell-saudis-20-billion-arms-weapons-deal-largest-history.html | CONFRONTATION IN THE GULF; U.S. to Sell Saudis $20 Billion in Arms; Weapons Deal Is Largest in History | False | By Eric Schmitt, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/obituaries/jason-honigman-85-ex-michigan-lawyer.html | Jason Honigman, 85, Ex-Michigan Lawyer | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/mileage-bill-gets-a-lift-in-senate.html | Mileage Bill Gets a Lift In Senate | False | By John H. Cushman Jr., Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/ual-unions-drop-pact-with-coniston.html | UAL Unions Drop Pact With Coniston | False | By Agis Salpukas | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/mortgage-rates-down.html | Mortgage Rates Down | False | AP | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/queens-senate-write-in-primary-aids-the-gop.html | Queens Senate Write-In Primary Aids the G.O.P. | False | By Kevin Sack, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/obituaries/irvin-husin-lawyer-84.html | Irvin Husin, Lawyer, 84 | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/obituaries/ben-smithers-61-of-grand-ole-opry.html | Ben Smithers, 61, Of Grand Ole Opry | False | AP | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/us/beliefs-299190.html | Beliefs | False | By Peter Steinfels | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-in-the-gulf-assad-assures-baker-of-support-in-gulf.html | CONFRONTATION IN THE GULF; Assad Assures Baker of Support in Gulf | False | By Thomas L. Friedman, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/style/consumer-s-world-safety-standards-being-tightened-for-garage-doors.html | CONSUMER'S WORLD; Safety Standards Being Tightened For Garage Doors | False | By Leonard Sloane | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/c-corrections-469590.html | Corrections | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/obituaries/david-tufts-consultant-75.html | David Tufts, Consultant, 75 | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/us/filling-in-the-blanks.html | Filling In The Blanks | False | By Linda Greenhouse, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/fernandez-replaces-director-of-special-education-division.html | Fernandez Replaces Director of Special Education Division | False | By Joseph Berger | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/deterioration-of-bridges-is-far-worse-than-feared.html | Deterioration Of Bridges Is Far Worse Than Feared | False | By Calvin Sims | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/teachers-return-to-classes.html | Teachers Return to Classes | False | AP | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/bridge-361190.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/mourners-rage-muted-at-slain-youth-s-funeral.html | Mourners' Rage Muted At Slain Youth's Funeral | False | By Nadine Brozan | 1990-09-19 | TX 2-897800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/hockey-rangers-sign-ogrodnick-to-two-year-contract.html | HOCKEY; Rangers Sign Ogrodnick To Two-Year Contract | False | By Joe Sexton, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/brooklyn-teen-ager-is-killed-resisting-robbery-of-chain.html | Brooklyn Teen-Ager Is Killed Resisting Robbery of Chain | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/us/girl-4-becomes-first-human-to-receive-engineered-genes.html | Girl, 4, Becomes First Human To Receive Engineered Genes | False | By Natalie Angier, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/l-neglect-of-seaplanes-typifies-military-muddle-186390.html | Neglect of Seaplanes Typifies Military Muddle | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/style/chronicle-496590.html | Chronicle | False | By Susan Heller Anderson | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/no-special-favors-on-medicare.html | No Special Favors on Medicare | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/style/ann-t-pskowski-sales-aide-weds.html | Ann T. Pskowski, Sales Aide, Weds | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/l-pakistan-s-democracy-492490.html | Pakistan's Democracy | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/us/scientists-link-hormone-similar-to-poison-to-high-blood-pressure.html | Scientists Link Hormone Similar to Poison to High Blood Pressure | False | By Lawrence K. Altman, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/conference-for-regulators.html | Conference for Regulators | False | Special to The New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/style/chronicle-496690.html | Chronicle | False | By Susan Heller Anderson | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/an-olympics-of-drills-and-lathes.html | An Olympics of Drills and Lathes | False | By Barnaby J. Feder, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/us/uaw-and-general-motors-extend-pact-past-a-deadline.html | U.A.W. and General Motors Extend Pact Past a Deadline | False | AP | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/style/miss-richard-married-to-luke-yang.html | Miss Richard Married to Luke Yang | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/your-money-locating-business-for-tax-benefits.html | Your Money; Locating Business For Tax Benefits | False | By Jan M. Rosen | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/obituaries/percy-buchanan-banker-95.html | Percy Buchanan, Banker, 95 | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-in-the-gulf-france-says-iraq-seized-four-at-envoy-s-home-in-kuwait.html | CONFRONTATION IN THE GULF; France Says Iraq Seized Four At Envoy's Home in Kuwait | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-gulf-bonn-heeding-critics-us-will-provide-planes-ships-for-gulf.html | CONFRONTATION IN THE GULF; Bonn, Heeding Critics in U.S., Will Provide Planes and Ships for Gulf Effort | False | By Ferdinand Protzman, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/style/consumer-s-world-coping-with-renting-cars-to-young-drivers.html | CONSUMER'S WORLD: Coping With Renting Cars to Young Drivers | False | By Calvin Sims | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/arts/verse-and-a-bit-of-jive-garner-some-cheers.html | Verse and a Bit of Jive Garner Some Cheers | False | By Richard Bernstein | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/sports-people-baseball-more-charges-for-spira.html | SPORTS PEOPLE: BASEBALL; More Charges for Spira? | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/iraq-swings-wild-and-low.html | Iraq Swings Wild, and Low | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/obituaries/larry-forde-theatrical-director-57.html | Larry Forde, Theatrical Director, 57 | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-in-the-gulf-a-news-report-for-the-troops.html | CONFRONTATION IN THE GULF; A News Report For the Troops | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/company-news-at-t-in-deal-with-telefonica.html | COMPANY NEWS; A.T.&T. in Deal With Telefonica | False | AP | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/style/linda-grebe-wed-to-mark-meech.html | Linda Grebe Wed To Mark Meech | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/bright-lights-big-college-money.html | Bright Lights, Big College Money | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/arts/all-aboard-the-agatha-christie-centennial-is-rolling.html | All Aboard! The Agatha Christie Centennial Is Rolling | False | By Mervyn Rothstein | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/world/greece-to-keep-terror-suspect.html | Greece to Keep Terror Suspect | False | Special to The New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/obituaries/marya-mannes-the-writer-dies-social-critic-and-satirist-was-85.html | Marya Mannes, the Writer, Dies; Social Critic and Satirist Was 85 | False | By Eric Pace | 1990-09-19 | TX 2-897800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/obituaries/lida-brodenova-singer-88.html | Lida Brodenova, Singer, 88 | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/l-disputed-60-election-embroiled-the-house-186190.html | Disputed '60 Election Embroiled the House | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/tentative-agreement-is-reached-in-talks-to-keep-the-post-alive.html | Tentative Agreement Is Reached In Talks to Keep The Post Alive | False | By Alex S. Jones | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/man-is-still-in-jail-after-dispute-over-towing.html | Man Is Still in Jail After Dispute Over Towing | False | By Frank J. Prial | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/football-marshall-struggles-to-regain-job.html | FOOTBALL; Marshall Struggles to Regain Job | False | By Frank Litsky, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/company-briefs-274790.html | COMPANY BRIEFS | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/world/uncovering-of-spies-jolts-east-germany.html | Uncovering of Spies Jolts East Germany | False | By John Tagliabue, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/inside-360190.html | INSIDE | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/stocks-drift-lower-again-dow-falls-18.56.html | Stocks Drift Lower Again; Dow Falls 18.56 | False | By Robert J. Cole | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/traffic-alert-310990.html | Traffic Alert | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/us/confrontation-gulf-ripples-gulf-special-report-crisis-gulf-hits-home-everything.html | CONFRONTATION IN THE GULF; Ripples From the Gulf/A Special Report; Crisis in the Gulf Hits Home: 'Everything is Different' | False | By Lisa Belkin, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/canada-sets-oil-project.html | Canada Sets Oil Project | False | AP | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/happy-staff-scrambles-to-print-the-glad-news.html | Happy Staff Scrambles To Print the Glad News | False | By David E. Pitt | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/violent-crimes-rise-sharply-in-new-york.html | Violent Crimes Rise Sharply in New York | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/business-digest-saturday-september-15-1990.html | BUSINESS DIGEST: SATURDAY, SEPTEMBER, 15, 1990 | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/obituaries/charles-rahn-fry-pochoir-collector-47.html | Charles Rahn Fry, Pochoir Collector, 47 | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/news-summary-361690.html | News Summary | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/to-fight-crime-get-involved.html | To Fight Crime, Get Involved | False | By Osborn Elliott | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/us/seattle-tunnel-to-open.html | Seattle Tunnel to Open | False | AP | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/c-corrections-274590.html | Corrections | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/c-corrections-469690.html | Corrections | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/obituaries/samuel-s-stratton-73-lawmaker-represented-albany-in-congress.html | Samuel S. Stratton, 73; Lawmaker Represented Albany in Congress | False | By John T. McQuiston | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-in-the-gulf-iran-frees-us-prisoner-amid-conciliation-signs.html | CONFRONTATION IN THE GULF; Iran Frees U.S. Prisoner Amid Conciliation Signs | False | By Elaine Sciolino, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/us/months-later-friends-tell-how-boy-fell-to-his-death.html | Months Later, Friends Tell How Boy Fell to His Death | False | AP | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/ferruzzi-loses-court-request.html | Ferruzzi Loses Court Request | False | AP | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/pirates-stopped-by-expos-once-again.html | Pirates Stopped by Expos Once Again | False | By Claire Smith | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/restoring-order-to-the-streets-now.html | Restoring Order to the Streets Now... | False | By Andrew Stein | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/l-mentally-ill-have-support-of-fair-housing-law-186490.html | Mentally Ill Have Support of Fair Housing Law | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/3-candidates-trade-barbs-in-stamford.html | 3 Candidates Trade Barbs in Stamford | False | By Nick Ravo, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/baseball-blue-jays-win-in-9th-pull-within-3-of-boston.html | BASEBALL; Blue jays Rally in 9th, Pull Within 3 of Boston | False | AP | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/us/ending-aid-to-family-planning-large-retailer-is-caught-in-storm.html | Ending Aid to Family Planning, Large Retailer Is Caught in Storm | False | By Tamar Lewin | 1990-09-19 | TX 2-897800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/sports-people-tv-sports-forte-enters-guilty-plea.html | SPORTS PEOPLE: TV SPORTS; Forte Enters Guilty Plea | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/style/consumer-s-world-an-emergency-phone-for-the-very-young.html | CONSUMER'S WORLD; An Emergency Phone for the Very Young | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/patents-chip-makers-combine-to-fight-suits.html | Patents; Chip Makers Combine To Fight Suits | False | By Lawrence M. Fisher | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/kids-tv-s-captive-audience.html | Kids: TV's Captive Audience | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/movies/review-film-mountie-without-a-mount.html | Review/Film; Mountie Without a Mount | False | By Vincent Canby | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/company-news-newell-is-seeking-more-of-lancaster.html | COMPANY NEWS; Newell Is Seeking More of Lancaster | False | Special to The New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-in-the-gulf-american-warship-fires-a-warning-at-iraqi-tanker.html | CONFRONTATION IN THE GULF; AMERICAN WARSHIP FIRES A WARNING AT IRAQI TANKER | False | By Clifford Krauss, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/four-airlines-raise-fares-4.2-in-us.html | Four Airlines Raise Fares 4.2% in U.S. | False | By Eric Weiner | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/style/consumer-s-world-gm-is-challenged-over-seat-belts.html | CONSUMER'S WORLD; G.M. Is Challenged Over Seat Belts | False | By Doron P. Levin | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/all-oil-exporters-gain-with-saudis-at-the-top.html | All Oil Exporters Gain, With Saudis at the Top | False | By Keith Bradsher | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/new-york-sees-sharp-rise-in-murders-and-robberies.html | New York Sees Sharp Rise In Murders and Robberies | False | By Robert D. McFadden | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/arts/channel-5-drops-newsline.html | Channel 5 Drops 'Newsline' | False | By Jeremy Gerard | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/retail-sales-fell-0.6-last-month.html | Retail Sales Fell 0.6% Last Month | False | By Robert D. Hershey Jr., Special to The New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/books/books-of-the-times-the-racist-sins-of-those-who-spread-the-word.html | Books of The Times; The Racist Sins of Those Who Spread 'the Word' | False | By George Johnson | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/obituaries/priscilla-may-liebman-school-aide-58.html | Priscilla May Liebman, School Aide, 58 | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/obituaries/harvey-j-nuland-accountant-63.html | Harvey J. Nuland, Accountant, 63 | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/us/souter-seems-sure-to-win-approval-key-senators-say.html | SOUTER SEEMS SURE TO WIN APPROVAL, KEY SENATORS SAY | False | By Neil A. Lewis, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/company-news-arizona-utility-plans-job-cuts.html | COMPANY NEWS; Arizona Utility Plans Job Cuts | False | AP | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/us/fury-on-disclosures-mars-budget-talks.html | Fury on Disclosures Mars Budget Talks | False | By Susan F. Rasky, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/l-neglect-of-seaplanes-typifies-military-muddle-mine-sweeping-s-rigors-491390.html | Neglect of Seaplanes Typifies Military Muddle; Mine Sweeping's Rigors | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/quotation-of-the-day-468890.html | Quotation of the Day | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/soviet-paradox-left-is-right.html | Soviet Paradox: Left Is Right | False | By Adam L. Schulman | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/baseball-mattingly-hits-double-in-yanks-5-2-victory.html | BASEBALL; MAttingly Hits Double in Yanks 5-2 Victory | False | By Joe Lapointe, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/florida-state-accepts-acc-offer.html | Florida State Accepts A.C.C. Offer | False | AP | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-gulf-where-cookies-are-manna-mail-gold-soldiers-ache-for-diversion.html | CONFRONTATION IN THE GULF; Where Cookies Are Manna and Mail Is Gold, Soldiers Ache for a Diversion | False | By James Lemoyne, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/l-no-truth-to-mary-todd-lincoln-spy-story-186290.html | No Truth to Mary Todd Lincoln Spy Story | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/us/florida-journal-what-price-millions-27000-maybe.html | Florida Journal; What Price Millions? $27,000 Maybe? | False | New York Times Regional Newspapers | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/key-rates-435290.html | KEY RATES | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/us/excerpts-from-senate-s-hearings-on-the-souter-nomination.html | Excerpts From Senate's Hearings on the Souter Nomination | False | Special to The New York Times | 1990-09-19 | TX 2-897800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/world/mandela-says-de-klerk-concedes-hidden-hand-in-recent-killings.html | Mandela Says's De Klerk Concedes 'Hidden Hand' in Recent Killings | False | By Christopher S. Wren, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-in-the-gulf-details-of-japanese-aid.html | CONFRONTATION IN THE GULF; Details of Japanese Aid | False | By Steven R. Weisman, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/l-what-about-the-sexism-in-spike-lee-s-movies-493290.html | What About the Sexism In Spike Lee's Movies? | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/style/guidepost-winter-preserves.html | Guidepost; Winter Preserves | False | By Florence Fabricant | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/officer-kills-an-unarmed-man.html | Officer Kills an Unarmed Man | False | By Donatella Lorch | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/sports-of-the-times-third-and-15-academically-for-2-irish.html | SPORTS OF THE TIMES; Third-and-15 Academically For 2 Irish | False | By Malcolm Moran | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/link-between-school-enrollment-and-population-total-is-disputed.html | Link Between School Enrollment And Population Total Is Disputed | False | By Richard Levine | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-gulf-iraq-tightens-its-food-rationing-cutting-allowances-another.html | CONFRONTATION IN THE GULF; Iraq Tightens Its Food Rationing, Cutting Allowances Another 50% | False | By John F. Burns, Special To The New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/about-new-york-after-44-years-couple-s-nuptials-are-right-away.html | About New York; After 44 Years, Couple's Nuptials Are 'Right Away' | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/sports-people-baseball-ready-says-he-lied-to-protect-martin.html | SPORTS PEOPLE: BASEBALL; Ready Says He Lied To Protect Martin | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/insurers-in-break-with-past-say-us-rules-are-needed.html | Insurers, in Break With Past, Say U.S. Rules Are Needed | False | By Leslie Wayne, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/oil-nears-highest-price-since-invasion-by-iraq.html | Oil Nears Highest Price Since Invasion by Iraq | False | By Matthew L. Wald | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/article-334890-no-title.html | Article 334890 -- No Title | False | AP | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/officers-wound-three-men-in-drug-raid-in-manhattan.html | Officers Wound Three Men In Drug Raid in Manhattan | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/us/president-nominates-physicist-to-be-chief-of-science-agency.html | President Nominates Physicist to Be Chief Of Science Agency | False | By Warren E. Leary, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/arts/in-lyons-an-american-dance-deluge-for-the-love-of-it.html | In Lyons, an American Dance Deluge for the Love of It | False | By Jennifer Dunning | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/in-combating-crime-veterans-find-a-home.html | In Combating Crime, Veterans Find a Home | False | By David Gonzalez | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/theater/review-theater-shakespeare-caliente-is-a-visual-spectacle.html | Review/Theater; Shakespeare Caliente Is a Visual Spectacle | False | By Wilborn Hampton | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/c-corrections-469390.html | Corrections | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/results-plus-426890.html | RESULTS PLUS | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/foreign-affairs-good-news-takes-care.html | FOREIGN AFFAIRS Good News Takes Care | False | Flora Lewis | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-in-the-gulf-biggest-since-wartime.html | CONFRONTATION IN THE GULF; Biggest Since Wartime | False | By Sheila Rule, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/business/company-news-iberia-is-cleared-on-viva-air-stake.html | COMPANY NEWS; Iberia Is Cleared On Viva Air Stake | False | AP | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/world/slain-soviet-priest-victim-of-martyr.html | Slain Soviet Priest: Victim of Martyr? | False | By Francis X. Clines, Special To the New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/arts/60-minutes-a-success-story-and-still-counting.html | '60 Minutes,' a Success Story and Still Counting | False | By Bill Carter | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/transactions-429490.html | Transactions | False | | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/world/sydney-journal-immigrant-spice-in-a-once-bland-australian-diet.html | Sydney Journal; Immigrant Spice in a Once-Bland Australian Diet | False | By Sheryl Wudunn, Special To The New York Times | 1990-09-19 | TX 2-897800 | | |
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/district-attorney-in-brooklyn-wants-officer-s-case-dropped.html | District Attorney in Brooklyn Wants Officer's Case Dropped | False | By Arnold H. Lubasch | 1990-09-19 | TX 2-897800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-15 | 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/observer-no-no-not-a-kudo.html | OBSERVER; No, No!! Not a Kudo!!! | False | Russell Baker | 1990-09-19 | TX 2-897800 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/ahead-of-the-crowd.html | AHEAD OF THE CROWD | False | By Ruth La Ferla | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/the-region-new-york-voices-are-5000-officers-the-best-antidote-to-rising-crime.html | The Region; New York Voices: Are 5,000 Officers the Best Antidote to Rising Crime? | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/scotch-plains-journal-town-rallies-to-save-a-family-zoo.html | SCOTCH PLAINS JOURNAL; Town Rallies to Save a Family Zoo | False | By Carlotta Gulvas Swarden | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/art-the-legacy-of-an-artistic-heritage.html | ART; The Legacy of an Artistic Heritage | False | By Helen A. Harrison | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/penelope-scott-weds-philip-moss.html | Penelope Scott Weds Philip Moss | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/ideas-trends-why-gene-therapy-is-considered-scary-but-cell-therapy-isn-t.html | Ideas & Trends; Why Gene Therapy Is Considered Scary But Cell Therapy Isn't | False | By Gina Kolata | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/lights-camera-sex.html | Lights, Camera, Sex | False | By Kate Ellis | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/17-lost-elaine-de-kooning-works.html | 17 'Lost' Elaine de Kooning Works | False | By Phillis Braff | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/hamptons-wedding-for-ms-seagrave.html | Hamptons Wedding for Ms. Seagrave | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/works-in-progress-body-of-work.html | Works in Progress; Body of Work | False | By Bruce Weber | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/shortage-grows-in-affordable-rentals.html | Shortage Grows in Affordable Rentals | False | By Marian Courtney | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/art-sculpture-show-in-the-open.html | ART; Sculpture Show in the Open | False | By Vivien Raynor | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/l-belize-594090.html | Belize | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/former-dallas-police-chief-pleads-not-guilty-to-perjury.html | Former Dallas Police Chief Pleads Not Guilty to Perjury | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/ms-woolf-is-wed-to-jl-feinberg.html | Ms. Woolf Is Wed To J.L. Feinberg | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/wall-street-new-york-gets-a-break-in-the-bond-market.html | Wall Street; New York Gets a Break in the Bond Market | False | By Diana B. Henriques | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/c-corrections-604990.html | Corrections | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/in-the-region-new-jersey-a-converter-tries-a-new-condo-project.html | In the Region: New Jersey; A Converter Tries a New Condo Project | False | By Rachelle Garbarine | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/q-and-a-591290.html | Q and A | False | By Carl Sommers | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/answering-the-mail-482590.html | Answering The Mail | False | By Bernard Gladstone | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/theater/l-miss-saigon-missing-the-point-170290.html | 'MISS SAIGON; Missing The Point | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/beauty-fashion-los-angeles-face-to-face-with-four-cities.html | Beauty/Fashion: Los Angeles; Face to Face With Four Cities | False | By Betty Goodwin | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/ms-rutherfurd-weds-in-boston.html | Ms. Rutherfurd Weds in Boston | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/l-to-lower-gas-prices-608390.html | To Lower Gas Prices | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/who-killed-christopher-marlowe.html | Who Killed Christopher Marlowe? | False | By Angeline Goreau | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/c-correction-591490.html | Correction | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/talking-failed-plans-the-rights-of-interim-tenants.html | Talking: Failed Plans; The Rights Of Interim Tenants | False | By Andree Brooks | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/transactions-628090.html | Transactions | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/jail-plan-intensifies-battle-for-harlem-s-historic-sites.html | Jail Plan Intensifies Battle For Harlem's Historic Sites | False | By Andrew L. Yarrow | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/college-football-error-filled-loss-for-the-lions.html | COLLEGE FOOTBALL; Error-Filled Loss for the Lions | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/managing-a-constructive-criticism-primer.html | Managing; A Constructive Criticism Primer | False | By Daniel Goleman | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/obituaries/alfred-hollender-87-a-new-york-executive.html | Alfred Hollander, 87, A New York Executive | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/an-author-delves-into-some-secrets-of-fashion.html | An Author Delves Into Some Secrets of Fashion | False | By Denise Mourges | 1990-09-19 | TX 2-905230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/prokofiev-s-nevsky-for-music-video-fans.html | Prokofiev's 'Nevsky' For Music Video Fans | False | By Valerie Cruice | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/brooklyn-man-is-shot-to-death.html | Brooklyn Man Is Shot to Death | False | By Donatella Lorch | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/looking-ahead.html | Looking Ahead | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/l-initiative-amendment-dissenting-views-607890.html | Initiative Amendment: Dissenting Views | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/miss-berenson-weds-md-bernstein.html | Miss Berenson Weds M.D. Bernstein | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/l-initiative-amendment-dissenting-views-607590.html | Initiative Amendment: Dissenting Views | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/l-homosexuals-and-art-upper-class-artists-169590.html | HOMOSEXUALS AND ART; Upper-Class Artists? | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/julia-hotchkiss-teacher-is-wed.html | Julia Hotchkiss, Teacher, Is Wed | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/l-question-of-the-week-are-umpires-getting-too-aggressive-645690.html | Question of the Week; Are Umpires Getting Too Aggressive? | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/music-emelin-to-introduce-classical-guitar-series.html | MUSIC; Emelin to Introduce Classical Guitar Series | False | By Robert Sherman | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/miss-jones-wed-to-jl-stillwell.html | Miss Jones Wed To J.L. Stillwell | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/l-playing-to-a-tie-isn-t-baseball-627990.html | Playing to a Tie Isn't Baseball | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/theater-review-poignant-drama-with-a-light-touch.html | THEATER REVIEW; Poignant Drama With a Light Touch | False | By Leah D. Frank | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/ms-dixon-wed-to-cr-owens.html | Ms. Dixon Wed To C.R. Owens | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/the-recycling-of-dump.html | The Recycling of 'Dump' | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/l-question-of-the-week-are-umpires-getting-too-aggressive-649390.html | Question of the Week; Are Umpires Getting Too Aggressive? | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/campus-life-yale-7-athletic-teams-are-eliminated-to-trim-budget.html | Campus Life; Yale; 7 Athletic Teams Are Eliminated To Trim Budget | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/kate-j-weiner-is-married-to-robert-j-webber.html | Kate J. Weiner Is Married to Robert J. Webber | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-short-nonfiction-the-art-of-confrontation.html | IN SHORT: NONFICTION; THE ART OF CONFRONTATION | False | By Lois E. Nesbitt | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/beauty-fashion-new-york-face-to-face-with-four-cities.html | Beauty/Fashion: New York; Face to Face With Four Cities | False | By Penelope Green | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/beauty-fashion-prague-face-to-face-with-four-cities.html | Beauty/Fashion: Prague; Face to Face With Four Cities | False | By Burton Bollag | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/theater/theater-a-breathless-tenor-races-into-new-haven.html | THEATER; A Breathless 'Tenor' Races Into New Haven | False | By Alvin Klein | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/l-homer-history-at-tiger-stadium-652690.html | Homer History At Tiger Stadium | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/speaking-personally-born-of-frustration-a-fantasy-is-made-real.html | SPEAKING PERSONALLY; Born of Frustration, a Fantasy Is Made Real | False | By Charity E. MacDonald | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/recordings-george-michael-on-fame-and-freedom.html | RECORDINGS; George Michael on Fame and 'Freedom' | False | By Stephen Holden | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/from-93-students-to-7000-iona-celebrates-its-50th-year.html | From 93 Students to 7,000: Iona Celebrates Its 50th Year | False | By Ina Aronow | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/l-the-sportscasters-187690.html | THE SPORTSCASTERS | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/cleanup-plan-approved-for-the-everglades.html | Cleanup Plan Approved for the Everglades | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/review-dance-jo-lechay-s-reflections-on-her-art.html | Review/Dance; Jo Lechay's Reflections On Her Art | False | By Jack Anderson | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/l-homosexuals-and-art-reverse-discrimination-169890.html | HOMOSEXUALS AND ART; Reverse Discrimination | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/gertrude-was-not-a-dope.html | Gertrude Was Not a Dope | False | By Barbara Packer | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/fare-of-the-country-kyoto-s-fragrant-green-teas.html | FARE OF THE COUNTRY; Kyoto's Fragrant Green Teas | False | By Amanda Mayer Stinchecum | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/dining-out-where-the-unusual-becomes-a-standard.html | DINING OUT; Where the Unusual Becomes a Standard | False | By Valerie Sinclair | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/shelley-huber-weds-james-annardia.html | Shelley Huber Weds James Annardia | False | | 1990-09-19 | TX 2-905230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/in-the-region-new-jersey-recent-sales-192790.html | In the Region: New Jersey; Recent Sales | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/in-brooklyn-dinkins-asks-for-help-in-crime-fight.html | In Brooklyn, Dinkins Asks for Help in Crime Fight | False | By Calvin Sims | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/aid-group-musters-resources-for-jordan-airlift.html | Aid Group Musters Resources for Jordan Airlift | False | By Barbara Loecher | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/westchester-opinion-but-who-are-the-homeless-of-westchester.html | WESTCHESTER OPINION; But Who Are The Homeless Of Westchester? | False | By Arie Louise Henson | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/fashion-on-the-street-reflecting-reggae-and-rap.html | Fashion: On the Street; Reflecting Reggae And Rap | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/man-is-convicted-of-trying-to-kill-girlfriend.html | Man Is Convicted of Trying to Kill Girlfriend | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/campus-life-brandeis-holy-cross-a-joint-program-one-could-call-judeo-catholic.html | Campus Life: Brandeis-Holy Cross; A Joint Program One Could Call Judeo-Catholic | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/the-world-powers-that-be-it-s-a-new-world-much-like-that-of-50-years-ago.html | THE WORLD: Powers That Be; It's a New World, Much Like That Of 50 Years Ago | False | By Craig R. Whitney | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/miss-rittenhouse-to-wed.html | Miss Rittenhouse to Wed | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/michele-monagas-wed-to-t-j-turner.html | Michele Monagas Wed to T. J. Turner | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/westchester-guide-631390.html | WESTCHESTER GUIDE | False | Eleanor Charles | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/susan-malamed-lawyer-marries.html | Susan Malamed, Lawyer, Marries | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/smithsonians-road-show-rolls-into-greenwich.html | Smithsonian's Road Show Rolls into Greenwich | False | By Bess Lieberson | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/miss-paglia-wed-to-a-j-curtin.html | Miss Paglia Wed To A. J. Curtin | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/m-j-o-connor-weds-kristine-hatzenbuhler.html | M. J. O'Connor Weds Kristine Hatzenbuhler | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/ms-cowgill-wed-to-d-s-decrane.html | Ms. Cowgill Wed To D. S. DeCrane | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/l-initiative-amendment-dissenting-views-607990.html | Initiative Amendment: Dissenting Views | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/movies/100-years-ago-the-father-of-movies-disappeared.html | 100 Years Ago, the Father of Movies Disappeared | False | By Glenn Myrent | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/miss-jones-wed-to-rn-stillwell.html | Miss Jones Wed To R.N. Stillwell | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/the-world-iraq-s-propaganda-may-seem-crude-but-it-s-effective.html | THE WORLD; Iraq's Propaganda May Seem Crude, But It's Effective | False | By Elaine Sciolino | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/westchester-opinion-two-strangers-share-an-accident.html | WESTCHESTER OPINION; Two Strangers Share An Accident | False | By Phyllis Heller Wharton | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/dance-view-in-ballet-and-jazz-fresh-steps-on-the-home-front.html | DANCE VIEW; In Ballet and Jazz, Fresh Steps on the Home Front | False | By Jennifer Dunning | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/college-football-scarlet-knights-go-to-2-0.html | COLLEGE FOOTBALL; Scarlet Knights Go to 2-0 | False | By Jack Cavanaugh | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/movies/film-goodfellas-looks-at-the-banality-of-mob-life.html | FILM; 'Goodfellas' Looks at the Banality of Mob Life | False | By Susan Linfield | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/a-boy-who-knows-his-forks.html | A Boy Who Knows His Forks | False | By Jennifer Allen | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/ex-sergeant-s-release-ordered-in-stun-gun-case.html | Ex-Sergeant's Release Ordered in Stun-Gun Case | False | By Joseph P. Fried | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/l-jordan-and-palestine-remain-separate-entities-505890.html | Jordan and Palestine Remain Separate Entities | False | | 1990-09-19 | TX 2-905230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/theater/theater-shakespeare-on-the-potomac-a-reappearing-act.html | THEATER; Shakespeare On the Potomac: A Reappearing Act | False | By Mervyn Rothstein | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/region/l-initiative-amendment-dissenting-views-607490.html | Initiative Amendment: Dissenting Views | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/world/polish-rail-car-to-israelis.html | Polish Rail Car to Israelis | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/l-the-sportscasters-187890.html | THE SPORTSCASTERS | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/lifestyle-sunday-outing-where-the-apples-are-yours-for-the-picking.html | Lifestyle: Sunday Outing. Where the Apples Are (Yours for the Picking) | False | By Harold Faber | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/gardening-doing-the-right-thing-with-compost.html | GARDENING; Doing the Right Thing With Compost | False | By Joan Lee Faust | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/your-own-account-the-many-faces-of-a-pension-plan.html | Your Own Account; The Many Faces of a Pension Plan | False | By Mary Rowland | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/parents-vow-to-protest-aids-student.html | Parents Vow to Protest AIDS Student | False | By Dennis Hevesi | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/news-summary-598390.html | NEWS SUMMARY | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/world/aids-in-africa-a-killer-rages-on.html | AIDS in Africa: A Killer Rages On | False | By Erik Eckholm With John Tierney, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/in-the-region-westchester-and-connecticut-a-call-for-saw-mill.html | In the Region: Westchester and Connecticut; A Call for Saw Mill Parkway Proposals | False | By Joseph P. Griffith | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/headliners-baton-poised.html | Headliners; Baton Poised | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/sports-people-kings-sign-mays.html | SPORTS PEOPLE; Kings Sign Mays | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/baseball-expos-trip-up-pirates.html | BASEBALL; Expos Trip Up Pirates | False | By Claire Smith, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/the-budget-from-comedy-to-tragedy.html | The Budget, From Comedy to Tragedy | False | By Peter G. Peterson | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/miss-billingsley-weds-journalist.html | Miss Billingsley Weds Journalist | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/forum-who-s-afraid-of-industrial-policy.html | FORUM; Who's Afraid of Industrial Policy? | False | By Chalmers Johnson | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/obituaries/walter-j-petry-sr-ymca-director.html | Walter J. Petry Sr., Y.M.C.A. Director | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/miss-von-henneberg-weds-d-a-gillies.html | Miss von Henneberg Weds D. A. Gillies | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/world/kremlin-s-premier-criticizes-change.html | KREMLIN'S PREMIER CRITICIZES CHANGE | False | By Francis X. Clines, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/long-island-opinion-my-tiny-garden-has-a-mind-of-its-own.html | LONG ISLAND OPINION; My Tiny Garden Has a Mind of Its Own | False | By Phylis Eichen | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/v-p-moravec-jr-wed-to-ms-lamb.html | V. P. Moravec Jr. Wed to Ms. Lamb | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/baseball-michigan-upstages-yanks-tigers.html | BASEBALL; Michigan Upstages Yanks-Tigers | False | By Joe Lapointe | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/airport-proposal-is-going-to-voters.html | Airport Proposal Is Going to Voters | False | By James Feron | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/world/confrontation-in-the-gulf-germany-pledges-1.87-billion-to-aid-gulf-effort.html | CONFRONTATION IN THE GULF; Germany Pledges $1.87 Billion to Aid Gulf Effort | False | By Thomas L. Friedman, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-short-nonfiction-the-french-collection.html | IN SHORT: NONFICTION; The French Collection | False | By Dulcie Leimbach | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/tansy-smith-wed-in-rhode-island.html | Tansy Smith Wed In Rhode Island | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/postings-preservation-awards-a-broader-connecticut-contest.html | Postings: Preservation Awards; A Broader Connecticut Contest | False | | 1990-09-19 | TX 2-905230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/world/gorbachev-presses-israel-to-join-forum-on-mideast.html | Gorbachev Presses Israel to Join Forum on Mideast | False | By Francis X. Clines, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/a-resort-on-the-edge-of-the-wild.html | A Resort on the Edge of the Wild | False | By Barbara Basler | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/practical-traveler-seeing-far-off-hong-kong-for-rates-within-reach.html | PRACTICAL TRAVELER; Seeing Far-Off Hong Kong for Rates Within Reach | False | By Betsy Wade | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/c-corrections-496090.html | CORRECTIONS | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/connecticut-opinion-the-early-wimp-gets-to-work.html | CONNECTICUT OPINION; The Early Wimp Gets to Work | False | By Bruce Rogowski | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/what-s-iraq-s-best-case.html | What's Iraq's Best Case? | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-short-nonfiction-129890.html | IN SHORT: NONFICTION | False | By Dennis Overbye | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/shopper-s-world-provincial-pottery-from-thai-kilns.html | SHOPPER'S WORLD; Provincial Pottery From Thai Kilns | False | By Elaine Dann Goldstein | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/ionas-neighbors-report-friction.html | Iona's Neighbors Report Friction | False | By Ina Aronow | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/peter-smith-wed-to-ms-devecchi.html | Peter Smith Wed To Ms. DeVecchi | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/l-was-warhol-great-131390.html | Was Warhol Great? | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/green-acres-steps-up-drive-against-crime.html | Green Acres Steps Up Drive Against Crime | False | By Ellen K. Popper | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/college-football-revised-wishbone-helps-power-army.html | COLLEGE FOOTBALL; Revised Wishbone Helps Power Army | False | By William N. Wallace | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/world/nicaragua-using-a-new-currency.html | NICARAGUA USING A NEW CURRENCY | False | By Mark A. Uhlig, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/l-question-of-the-week-are-umpires-getting-too-aggressive-649190.html | Question of the Week; Are Umpires Getting Too Aggressive? | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/ms-auchincloss-weds-s-b-reynolds.html | Ms. Auchincloss Weds S. B. Reynolds | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/style-makers-david-urso-spice-jewelry-designer.html | Style Makers; David Urso, Spice-Jewelry Designer | False | By Yanick Rice Lamb | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/schools-draw-up-plans-for-47-emergencies.html | Schools Draw Up Plans For 47 Emergencies | False | By Tom Callahan | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/bill-would-again-end-benefits-to-census-workers.html | Bill Would Again End Benefits to Census Workers | False | By Felicity Barringer, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/architecture-view-preservation-s-supreme-authority.html | ARCHITECTURE VIEW; Preservation's Supreme Authority | False | By Paul Goldberger | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/vietnam-and-the-gulf-crisis.html | VIETNAM AND THE GULF CRISIS | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/l-question-of-the-week-are-umpires-getting-too-aggressive-648890.html | Question of the Week; Are Umpires Getting Too Aggressive? | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/pro-football-nfl-planning-drug-advice-line.html | PRO FOOTBALL; N.F.L. Planning Drug Advice Line | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/baseball-viola-and-tabler-come-through-for-mets.html | BASEBALL; Viola and Tabler Come Through for Mets | False | By Jack Curry | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/love-for-the-proper-outlaw.html | Love for the Proper Outlaw | False | By Robert Houston | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/once-considered-a-sure-thing-california-s-environmental-package-falters.html | Once Considered a Sure Thing, California's Environmental Package Falters | False | By Robert Reinhold, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/quotation-of-the-day-604890.html | Quotation of the Day | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/world-markets-a-bond-strategy-for-foreigners.html | WORLD MARKETS; A Bond Strategy for Foreigners | False | By Jonathan Fuerbringer | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/the-nation-behind-the-census-numbers-swirling-tides-of-movement.html | The Nation; Behind the Census Numbers, Swirling Tides Of Movement | False | By Roberto Suro | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/car-buying-1990-is-a-matter-of-multiple-choices-and-pitfalls.html | Car-Buying, 1990, Is a Matter of Multiple Choices and Pitfalls | False | By Doron P. Levin | 1990-09-19 | TX 2-905230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/pragmatism-guides-political-gifts-a-study-shows.html | Pragmatism Guides Political Gifts, a Study Shows | False | By Richard L Berke, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/campus-life-wisconsin-students-accuse-a-university-of-housing-bias.html | Campus Life: Wisconsin; Students Accuse A University Of Housing Bias | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/take-it-from-the-top-hints-on-hats.html | TAKE IT FROM THE TOP; Hints on Hats | False | By Alan Flusser | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/jenifer-a-smith-weds-francis-bacon-gilbert-3d.html | Jenifer A. Smith Weds Francis Bacon Gilbert 3d | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/the-purloined-bombshell.html | The Purloined Bombshell | False | By Linda Wertheimer | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/s-d-twente-wed-to-allison-white.html | S. D. Twente Wed To Allison White | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/the-world-days-of-murder-dim-the-hopes-of-south-africa.html | THE WORLD; Days of Murder Dim the Hopes of South Africa | False | By Christopher S. Wren | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/campus-life-georgia-researcher-seeks-to-drive-engines-on-peanut-power.html | Campus Life: Georgia; Researcher Seeks To Drive Engines On Peanut Power | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/1-what-builders-really-want-457090.html | What Builders Really Want | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/car-injury-suits-are-declining.html | Car Injury Suits Are Declining | False | By Jay Romano | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/traffic-alert-521490.html | Traffic Alert | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/campus-life-notre-dame-back-to-school-books-exams-and-now-sponges.html | Campus Life: Notre Dame; Back to School: Books, Exams And Now Sponges | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/l-in-japan-the-private-sector-plays-a-role-in-foreign-aid-495790.html | In Japan, the Private Sector Plays a Role in Foreign Aid | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/chilled-by-violence-new-yorkers-are-questioning-life-in-their-city.html | Chilled by Violence, New Yorkers Are Questioning Life in Their City | False | By William Glaberson | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/promise-them-everything-give-them-the-streets.html | Promise Them Everything, Give Them the Streets | False | By David Mechanic | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/2-new-yorkers-win-2d-world-bridge-titles.html | 2 New Yorkers Win 2d World Bridge Titles | False | Special to The New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/topics-of-the-times-glas-s-nost-on-67th-st.html | TOPICS OF THE TIMES; Glas(s)nost on 67th St. | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/topics-of-the-times-no-way-to-choose-a-judge.html | TOPICS OF THE TIMES; No Way to Choose a Judge | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/melissa-pruzan-is-a-bride.html | Melissa Pruzan Is a Bride | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/long-island-opinion-my-last-child-is-starting-kindergarten.html | LONG ISLAND OPINION; My Last Child Is Starting Kindergarten | False | By Colleen Velez | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/headliners-on-the-shelves.html | Headliners; On the Shelves | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/focus-the-midwest-market-demand-is-strong-and-prices-are-rising.html | Focus: The Midwest Market; Demand is Strong and Prices Are Rising | False | By Jennifer Stoffel | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/the-view-from-the-islamic-cultural-center-where-moslems-gather-to.html | THE VIEW FROM: THE ISLAMIC CULTURAL CENTER; Where Moslems Gather to Worship, Study and Socialize | False | By Lynne Ames | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/l-solve-two-problems-with-a-gas-tax-495990.html | Solve Two Problems With a Gas Tax | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/lucinda-florio-steps-gently-into-a-spotlight-of-her-own.html | Lucinda Florio Steps Gently Into a Spotlight of Her Own | False | By Carla Cantor | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/love-canal-video-criticized-as-misleading.html | Love Canal Video Criticized as Misleading | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/ms-harshman-weds-ralph-johnston.html | Ms. Harshman Weds Ralph Johnston | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/l-slashed-tires-589190.html | Slashed Tires | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-short-nonfiction-129590.html | IN SHORT: NONFICTION | False | By Tina Rosenberg | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/l-recalling-a-september-afternoon-21-years-ago-521890.html | Recalling a September Afternoon 21 Years Ago | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/aiming-for-new-arts-audiences.html | Aiming for New Arts Audiences | False | By Barbara Delatiner | 1990-09-19 | TX 2-905230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/headliners-reagan-hailed-for-taking-the-evil-out-of-the-empire.html | Headliners; Reagan Hailed for Taking the Evil Out Of The Empire? | False | By Carlyle C. Douglas | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/college-football-west-southwest-trailing-by-29-7-byu-wins.html | COLLEGE FOOTBALL: WEST/SOUTHWEST; Trailing By 29-7, B.Y.U. Wins | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-short-nonfiction-129690.html | IN SHORT: NONFICTION | False | By Allen Barra | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/mutual-funds-here-comes-the-sec-on-fees.html | Mutual Funds; Here Comes the S.E.C. on Fees | False | By Carole Gould | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/results-plus-611590.html | RESULTS PLUS | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/wall-street-rules-for-government-securities.html | Wall Street; Rules for Government Securities? | False | By Diana B. Henriques | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/massachusetts-journal-state-borrows-trouble-with-new-library-law.html | Massachusetts Journal; State Borrows Trouble With New Library Law | False | By Fox Butterfield, Special To The New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-short-fiction.html | IN SHORT: FICTION | False | By Peter Finn | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/world/confrontation-in-the-gulf-us-builds-up-power-to-attack-in-a-gulf-clash.html | CONFRONTATION IN THE GULF; U.S. Builds Up Power to Attack In a Gulf Clash | False | By Michael R. Gordon, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/pro-football-jets-planning-to-show-new-look-today.html | PRO FOOTBALL; Jets Planning to Show New Look Today | False | By Al Harvin | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/traci-reed-wed-to-william-dippy.html | Traci Reed Wed To William Dippy | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/betsy-iler-wed-to-c-s-burdge.html | Betsy Iler Wed To C. S. Burdge | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/1-initiative-amendment-dissenting-views-607290.html | Initiative Amendment: Dissenting Views | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/world/briton-who-leaked-army-report-wins-fight.html | Briton Who Leaked Army Report Wins Fight | False | By Steven Prokesch, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/diana-lands-and-michael-nathanson-are-wed.html | Diana Lands and Michael Nathanson Are Wed | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/meg-laidlaw-is-wed-to-john-nebens.html | Meg Laidlaw Is Wed to John Nebens | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/1-german-expertise-not-needed-to-develop-synfuels-496490.html | German Expertise Not Needed to Develop Synfuels | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/crafts-nature-and-design-in-subtle-harmonies.html | CRAFTS; Nature and Design in Subtle Harmonies | False | By Betty Freudenheim | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/miss-boland-wed-to-j-i-krugman.html | Miss Boland Wed To J. I. Krugman | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/northeast-notebook-portland-me-first-venture-by-japanese.html | Northeast Notebook: Portland, Me.; First Venture By Japanese | False | By Jeffrey L. Smith | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/miss-charyk-wed-to-c-r-norris-3d.html | Miss Charyk Wed To C. R. Norris 3d | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/music-research-on-chopin-leads-to-a-prized-pupil.html | MUSIC; Research on Chopin Leads to a Prized Pupil | False | By Rena Fruchter | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/lifestyle-sunday-brunch-a-relaxing-ambiance-helps-start-the-week.html | Lifestyle: Sunday Brunch; A Relaxing Ambiance Helps Start the Week | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/campus-life-pennsylvania-fraternities-lose-grip-on-prime-housing-site.html | Campus Life: Pennsylvania; Fraternities Lose Grip On Prime Housing Site | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/1-homosexuals-and-art-ad-hominem-169990.html | HOMOSEXUALS AND ART; Ad Hominem | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/children-s-books-bookshelf-206390.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/finding-perfect-privacy-on-phuket.html | Finding Perfect Privacy on Phuket | False | By William Warren | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/juli-ann-dritz-marries.html | Juli-Ann Dritz Marries | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/c-corrections-515290.html | Corrections | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/lori-janice-shyer-and-steven-ray-glick-marry.html | Lori Janice Shyer and Steven Ray Glick Marry | False | | 1990-09-19 | TX 2-905230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/for-single-men-a-place-to-share-feelings-and-shed-a-tear.html | For Single Men, a Place to Share Feelings and Shed a Tear | False | By Elsa Brenner | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/world/threats-and-party-backlash-for-el-salvador-chief.html | Threats and Party Backlash for El Salvador Chief | False | By Lindsey Gruson, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/airport-compromise-awaits-verdict-of-voters.html | Airport Compromise Awaits Verdict of Voters | False | By James Feron | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/postings-celebration-hovels-to-homes.html | Postings: Celebration; Hovels To Homes | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/l-japan-593291.html | Japan | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/olympics-no-clear-favorite-for-1996.html | OLYMPICS; No Clear Favorite for 1996 | False | By Michael Janofsky | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/officer-s-last-words-recalled-at-murder-trial.html | Officer's Last Words Recalled at Murder Trial | False | By Ronald Sullivan | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/review-concert-a-new-music-ensemble-celebrates-its-10-years.html | Review/Concert; A New-Music Ensemble Celebrates Its 10 Years | False | By John Rockwell | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/movies/l-spike-lee-flatbush-brothers-170390.html | SPIKE LEE; Flatbush Brothers | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/ms-mcallister-weds-cc-platt.html | Ms. McAllister Weds C.C. Platt | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/tentative-accord-reached-to-keep-post-publishing.html | Tentative Accord Reached to Keep Post Publishing | False | By Alex S. Jones | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/l-putting-burden-on-capriati-652490.html | Putting Burden On Capriati | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/union-and-gm-extend-pact-and-continue-negotiations.html | Union and G.M. Extend Pact And Continue Negotiations | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/tech-notes-squeezing-more-data-onto-a-disk.html | TECH NOTES; Squeezing More Data Onto a Disk | False | By Keith Bradsher | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/l-we-can-control-starling-glut-without-murder-506590.html | We Can Control Starling Glut Without Murder | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/question-of-the-week-next-week-have-elite-yacht-races-become-too-dangerous.html | QUESTION OF THE WEEK: Next Week; Have Elite Yacht Races Become Too Dangerous? | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/c-corrections-496390.html | CORRECTIONS | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/going-going-gone.html | GOING, GOING, GONE | False | By Thurston Clarke | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/headliners-finding-fault.html | Headliners; Finding Fault | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO; AND KEEP IN MIND | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/l-human-differences-131690.html | Human Differences | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/foreigners-finding-long-delays-at-us-airports.html | Foreigners Find Long Delays at U.S. Airports | False | By Eric Weiner | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/art-a-juried-show-celebrates-group-s-75th-year-in-yonkers.html | ART; A Juried Show Celebrates Group's 75th Year in Yonkers | False | By Vivien Raynor | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/us-company-eluding-assault-rifle-import-ban.html | U.S. Company Eluding Assault Rifle Import Ban | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/the-court-in-lectures-and-cartoons.html | The Court, in Lectures and Cartoons | False | By Lynne Ames | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/world/us-to-postpone-debate-on-zionism.html | U.S. TO POSTPONE DEBATE ON ZIONISM | False | By Paul Lewis, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/lifestyle-campus-cafes-attract-neo-beatniks.html | Lifestyle; Campus Cafes Attract 'Neo-Beatniks' | False | By Margot Slade | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/on-the-2-pm-from-adelaide-to-alice.html | On the 2 P.M. From Adelaide To Alice | False | Moana Tregaskis | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/in-mohegan-lake-a-lubavitch-couple-reach-out.html | In Mohegan Lake, a Lubavitch Couple Reach Out | False | By Roberta Hershenson | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/sports-of-the-times-dar-ryl-dar-ryl-dar-ryl-dar-ryl-dar-ryl-dar-ryl.html | SPORTS OF THE TIMES; Dar-ryl, Dar-ryl, Dar-ryl, Dar-ryl, Dar-ryl | False | By George Vecsey | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/a-kind-of-race-fatigue.html | 'A Kind of Race Fatigue' | False | By Patricia J. Williams | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/vietnam-is-not-the-enemy.html | Vietnam Is Not the Enemy | False | | 1990-09-19 | TX 2-905230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/miss-adkins-wed-to-david-ernst.html | Miss Adkins Wed To David Ernst | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/obituaries/museum-researcher-and-his-wife-die-in-a-crash-in-france.html | Museum Researcher And His Wife Die In a Crash in France | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/ms-vermilye-wed-to-morgan-may.html | Ms. Vermilye Wed To Morgan May | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/horse-racing-dispersal-surprises-in-woodward.html | HORSE RACING; Dispersal Surprises in Woodward | False | By Steven Crist | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/reporter-s-notebook-souter-anecdote-off-the-cuff-or-from-the-script.html | Reporter's Notebook; Souter Anecdote: Off the Cuff or From the Script? | False | By Richard L. Berke, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/1-realty-doctorates-123790.html | Realty Doctorates | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/judith-jackson-weds-b-d-haims.html | Judith Jackson Weds B. D. Haims | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/theater/l-miss-saigon-overrated-170490.html | 'MISS SAIGON'; Overrated | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/l-medical-research-must-show-results-608590.html | Medical Research Must Show Results | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/home-entertainment-video-critics-choices-front-and-center-for-the-blue-and-gray.html | HOME ENTERTAINMENT/VIDEO: CRITICS CHOICES; Front and Center for the Blue and Gray | False | by Lawrence Van Gelder | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/long-island-opinion-amnesia-and-the-beach.html | LONG ISLAND OPINION; Amnesia and the Beach | False | By Betsy Barton Cope | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/it-s-countdown-time-for-macao.html | It's Countdown Time for Macao | False | Robert Elegant | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/l-teufel-a-man-for-all-positions-652090.html | Teufel A Man For All Positions | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/l-initiative-amendment-dissenting-views-607390.html | Initiative Amendment: Dissenting Views | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/l-question-of-the-week-are-umpires-getting-too-aggressive-648290.html | Question of the Week; Are Umpires Getting Too Aggressive? | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/how-the-bible-serves-as-a-gardens-guide.html | How the Bible Serves As a Garden's Guide | False | By Marcia Saft | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/obituaries/howell-a-inghram-94-professor-at-columbia.html | Howell A. Inghram, 94; Professor at Columbia | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/forum-boris-yeltsin-at-least-he-has-a-plan.html | FORUM; Boris Yeltsin: At Least He Has a Plan | False | By Marshall I. Goldman | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/pro-football-redskins-receivers-eager-to-meet-49ers.html | PRO FOOTBALL; Redskins Receivers Eager to Meet 49ers | False | By Thomas George | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/sports-of-the-times-just-give-me-10-million-baby.html | SPORTS OF THE TIMES; Just Give Me $10 Million, Baby | False | By Dave Anderson | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/man-charged-in-towing-fracas-is-released-after-2-days-in-jail.html | Man Charged in Towing Fracas Is Released After 2 Days in Jail | False | By Lisa W. Foderaro | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/diana-simonds-is-married.html | Diana Simonds Is Married | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/c-correction-423490.html | Correction | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/confrontation-in-the-gulf-fearing-backlash-big-oil-companies-will-trim-profits.html | CONFRONTATION IN THE GULF; FEARING BACKLASH, BIG OIL COMPANIES WILL TRIM PROFITS | False | By Thomas C. Hayes | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/world/south-africa-cracks-down-in-townships.html | South Africa Cracks Down in Townships | False | By Christopher S. Wren, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/notebook-yankees-are-in-critical-condition-as-their-new-era-begins.html | NOTEBOOK; Yankees Are in Critical Condition as Their New Era Begins | False | By Murray Chass | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/new-york-hall-to-induct-nine.html | New York Hall to Induct Nine | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/home-entertainment-video-fast-forward.html | HOME ENTERTAINMENT/VIDEO; FAST FORWARD | False | By Peter M. Nichols | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/l-use-product-with-caution-652890.html | Use Product With Caution | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/easing-interest-for-called-up-reservists.html | Easing Interest for Called Up Reservists | False | By Iver Peterson | 1990-09-19 | TX 2-905230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/theater-fine-singing-in-a-weill-sampler.html | THEATER; Fine Singing in a Weill Sampler | False | By Alvin Klein | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/about-men-vasectomy-vets.html | About Men; Vasectomy Vets | False | By Phillip Hoose | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/internal-medicine-as-a-specialty-is-said-to-be-losing-favor.html | Internal Medicine as a Specialty Is Said to Be Losing Favor | False | By Jeanne Kassler | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/music-moses-und-aron-and-its-problems-finally-arrive.html | MUSIC; 'Moses and Aron' And Its Problems Finally Arrive | False | By Mark Swed | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/kimberly-grillo-weds-david-bernstein.html | Kimberly Grillo Weds David Bernstein | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/dining-out-dishes-of-northern-italy-in-tarrytown.html | DINING OUT; Dishes of Northern Italy in Tarrytown | False | By M. H. Reed | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/headliners-too-thrilling.html | Headliners; Too Thrilling | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/obituaries/stanley-r-kay-44-schizophrenia-expert.html | Stanley R. Kay, 44, Schizophrenia Expert | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/kirsten-morehouse-is-wed-to-matthew-a-kenney.html | Kirsten Morehouse Is Wed to Matthew A. Kenney | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/l-what-the-handicapped-learn-in-school-521290.html | What the Handicapped Learn in School | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/dr-beverly-granger-dentist-is-wed-to-dr-aloysius-cuyjet-physician.html | Dr. Beverly Granger, Dentist, Is Wed To Dr. Aloysius Cuyjet, Physician | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/horse-racing-a-dream-turned-deadly.html | HORSE RACING; A Dream Turned Deadly | False | By Phil Berger | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/sports-people-flying-high.html | SPORTS PEOPLE; Flying High | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/public-private-the-nuns-story.html | PUBLIC & PRIVATE; The Nuns' Story | False | By Anna Quindlen | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/travel-advisory-591190.html | Travel Advisory | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/liane-pei-and-william-f-kracklauer-lawyers-in-new-york-are-married.html | Liane Pei and William F. Kracklauer, Lawyers in New York, Are Married | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/l-japanese-cars-aren-t-more-fuel-efficient-506190.html | Japanese Cars Aren't More Fuel Efficient | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/northeast-notebook-portsmouth-nh-redeveloping-pease-afb.html | Northeast Notebook: Portsmouth, N.H.; Redeveloping Pease A.F.B. | False | By Leslie Miller | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/world/church-prods-kenya-to-issue-report-on-death.html | Church Prods Kenya to Issue Report on Death | False | By Jane Perlez, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/3-teen-agers-held-in-shooting-of-toddler.html | 3 Teen-Agers Held in Shooting of Toddler | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/movies/film-gabriel-byrne-bound-for-miller-s-crossing.html | FILM; Gabriel Byrne, Bound for 'Miller's Crossing' | False | By Helen Dudar | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/battle-lines-are-drawn-in-ethics-law-dispute.html | Battle Lines Are Drawn In Ethics Law Dispute | False | By Milena Jovanovitch | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/article-212290-no-title.html | Article 212290 -- No Title | False | By Lawrence J. Korb | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/leaving-welfare-behind-by-degrees.html | Leaving Welfare Behind by Degrees | False | By Lisa W. Foderaro, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/bradford-verter-weds-sarah-gardner.html | Bradford Verter Weds Sarah Gardner | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/senate-chief-vows-not-to-exceed-cuomo-s-budget.html | Senate Chief Vows Not to Exceed Cuomo's Budget | False | By Sam Howe Verhovek, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/evening-hours-sweaters-flowers-and-man-ray-s-art.html | Evening Hours; Sweaters, Flowers And Man Ray's Art | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/correction-445290.html | Correction | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/pro-hockey-turcotte-regaining-form.html | PRO HOCKEY; Turcotte Regaining Form | False | By Joe Sexton | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/jane-elizabeth-krug-weds-jerry-farmer-stone-3d.html | Jane Elizabeth Krug Weds Jerry Farmer Stone 3d | False | | 1990-09-19 | TX 2-905230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/colleen-hughes-and-tony-scherman-editors-wed.html | Colleen Hughes and Tony Scherman, Editors, Wed | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/l-initiative-amendment-dissenting-views-607690.html | Initiative Amendment: Dissenting Views | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/l-downtown-malls-199890.html | Downtown Malls | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/in-insiders-city-dixon-clings-to-outsider-image.html | In Insiders' City, Dixon Clings to Outsider Image | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/style-makers-michael-mott-fashion-designer.html | Style Makers; Michael Mott, Fashion Designer | False | By Bernadine Morris | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/new-jersey-judge-bars-referendums-on-taxes.html | New Jersey Judge Bars Referendums on Taxes | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/l-homosexuals-and-art-fed-up-169790.html | HOMOSEXUALS AND ART; Fed Up | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/long-island-opinion-the-peddlers-the-goatherds-and-the-gnus.html | LONG ISLAND OPINION; The Peddlers, The Goatherds And the Gnus | False | By Walt Golder | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/l-the-sportscasters-709890.html | THE SPORTSCASTERS | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/art-sculpture-garden-yields-bumper-crop.html | ART; Sculpture Garden Yields Bumper Crop | False | By William Zimmer | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/miss-crow-weds-ph-flanagan.html | Miss Crow Weds P.H. Flanagan | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/theater/l-miss-saigon-pre-civil-war-thinking-595190.html | 'MISS SAIGON'; Pre-Civil War Thinking | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/long-island-q-a-steven-b-greenberg-what-makes-certain-stores.html | LONG ISLAND Q & A: STEVEN B. GREENBERG; What Makes Certain Stores Prosper and Others Falter | False | By Steve Viuker | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/daniel-patrick-moynihan-liberal-conservative-or-just-past.html | Daniel Patrick Moynihan, Liberal? Conservative? Or Just Past? | False | By James Traub | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/kimberly-tompkins-is-wed.html | Kimberly Tompkins Is Wed | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/the-nation-in-politics-will-1990-be-a-new-beginning.html | The Nation; In Politics, Will 1990 Be a New Beginning? | False | By Michael Oreskes | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/it-s-back-to-school-for-adults-too.html | It's Back to School for Adults, Too | False | By Elsa Brenner | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/music-looking-at-the-big-picture-in-a-small-way-and-vice-versa.html | MUSIC; Looking at the Big Picture in a Small Way, and Vice Versa | False | By Bernard Holland | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/a-pyrrhic-triumph-in-katmandu.html | A Pyrrhic Triumph In Katmandu | False | Michael Konik | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/l-what-s-so-funny-about-washington-187290.html | WHAT'S SO FUNNY ABOUT WASHINGTON? | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/new-acc-game-plan.html | New A.C.C. Game Plan | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/archives/style-makers-robert-le-heros-textile-designers.html | Style Makers; Robert Le Heros, Textile Designers | True | By Anne Bogart | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/music-view-cities-get-the-conductors-they-deserve.html | MUSIC VIEW; Cities Get the Conductors They Deserve | False | By Donal Henahan | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/l-another-approach-to-managing-a-pension-fund-367990.html | Another Approach to Managing a Pension Fund | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/art-view-as-it-must-to-all-death-comes-to-post-modernism.html | ART VIEW; As It Must to All, Death Comes To Post-Modernism | False | By Andy Grundberg | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/food-pastas-past.html | Food; Pasta's Past | False | By Carol Kramer and Lori Longbotham | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/region/dance-new-recognition-for-denishawn-troupe.html | DANCE; New Recognition for Denishawn Troupe | False | By Barbara Gilford | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/if-you-re-thinking-of-living-in-manhattan-beach.html | If You're Thinking of Living in: Manhattan Beach | False | By Rosalie R. Radomsky | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/i-m-kitty-dukakis-and-i-m.html | 'I'm Kitty Dukakis and I'm ...' | False | By Fox Butterfield | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/center-aids-teachers-of-the-disabled.html | Center Aids Teachers of the Disabled | False | By Arthur R. Henick | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/changing-malaysian-isle.html | Changing Malaysian Isle | False | By Simon Elegant | 1990-09-19 | TX 2-905230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/in-mississippi-they-re-counted-out.html | In Mississippi, They're Counted Out | False | By Felicity Barringer, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/always-off-balance-and-always-secure.html | Always Off Balance and Always Secure | False | By Walter Clemons | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/region/l-artistic-bonds-in-southhampton-520590.html | Artistic Bonds In Southhampton | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/region/new-jersey-q-a-richard-c-leone-looking-ahead-for-the-port-authority.html | NEW JERSEY Q & A: RICHARD C. LEONE; Looking Ahead for the Port Authority | False | By Joseph Deitch | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/l-was-van-gogh-dizzy-131590.html | Was van Gogh Dizzy? | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/connecticut-guide-445490.html | CONNECTICUT GUIDE | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/l-all-shakespeare-s-fault-608790.html | All Shakespeare's Fault | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/new-jersey-opinion-in-search-of-just-the-right-house.html | NEW JERSEY OPINION; In Search Of Just The Right House | False | By Joel Samberg | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/westchester-qa-john-hudelson-behind-bars-a-college-for-prison.html | WESTCHESTER Q&A; JOHN HUDELSON; Behind Bars, a College for Prison Guards | False | By Donna Greene | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/store-style.html | STORE STYLE | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/love-myth-and-cold-winters.html | Love, Myth and Cold Winters | False | By David Dawson | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/best-sellers-september-16-1990.html | BEST SELLERS: September 16, 1990 | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/l-a-fair-shake-at-cooperstown-652290.html | A Fair Shake At Cooperstown | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/l-uncounted-new-yorker-wants-to-know-why-505790.html | Uncounted New Yorker Wants to Know Why | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/currency-a-little-rally-that-went-poof.html | Currency; A Little Rally That Went Poof | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/in-budget-talks-philosophy-is-the-sticking-point.html | In Budget Talks, Philosophy Is the Sticking Point | False | By David E. Rosenbaum, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/the-view-from-the-music-and-art-center-for-the-handicapped-we-now.html | The View From: The Music and Art Center for the Handicapped; 'We Now Serve Anyone Who Can Benefit' | False | By Marcia Saft | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/all-about-gambling-equipment-hardware-makers-cash-in-on-america-s-betting-mania.html | All About/Gambling Equipment; Hardware Makers Cash In On America's Betting Mania | False | By Kathleen M. Berry | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/connecticut-qa-myra-m-oliver-institute-turns-refugees-into.html | CONNECTICUT Q&A; MYRA M. OLIVER; Institute Turns Refugees Into Americans | False | By Marcia Saft | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/c-corrections-605090.html | Corrections | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/dining-out-a-change-of-course-by-an-old-standby.html | DINING OUT; A Change of Course by an Old Standby | False | By Joanne Starkey | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/parents-hellbent-on-pleasure.html | Parents Hellbent on Pleasure | False | By Muriel Spanier | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/college-football-south-florida-rally-sets-back-alabama-17-13.html | COLLEGE FOOTBALL: SOUTH; Florida Rally Sets Back Alabama, 17-13 | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/sports-people-leaving-chicago.html | SPORTS PEOPLE; Leaving Chicago | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO; NEW VIDEO RELEASES | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/college-football-east-ohio-st-stops-boston-college.html | COLLEGE FOOTBALL: EAST; Ohio St. Stops Boston College | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/be-quiet-father-is-writing.html | Be Quiet, Father Is Writing | False | By Gordon A. Craig | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/when-the-two-germanys-unite-what-happens-to-the-bavarian-yodeler.html | When the Two Germanys Unite, What Happens to the Bavarian Yodeler? | False | By Peter Schneider | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/connecticut-opinion-after-the-hectic-hamptons-a-beachgoer-comes-home.html | CONNECTICUT OPINION; After the Hectic Hamptons, a Beachgoer Comes Home | False | By Debra Fischman | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/fashion-designer-clothes-at-a-lower-price.html | Fashion; Designer Clothes at a Lower Price | False | By Woody Hochswender | 1990-09-19 | TX 2-905230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/home-clinic-fitting-a-new-sink-into-a-counter-top.html | HOME CLINIC; Fitting a New Sink Into a Counter Top | False | By John Warde | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/college-football-ramapo-defeats-wagner-by-31-14.html | COLLEGE FOOTBALL; Ramapo Defeats Wagner by 31-14 | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/lifestyle-sunday-menu-the-creamy-flavor-of-pesto-but-without-all-that-fat.html | Lifestyle: Sunday Menu; The Creamy Flavor of Pesto But Without All That Fat | False | By Marian Burros | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/taking-a-new-look-at-energy-saving.html | Taking A New Look at Energy Saving | False | By Thomas J. Lueck | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/review-pop-ice-cube-s-hip-hop-warms-up-the-apollo.html | Review/Pop; Ice Cube's Hip-Hop Warms up the Apollo | False | By Peter Watrous | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/l-football-violence-is-minimized-653090.html | Football Violence Is Minimized | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/l-show-fairness-to-taiwanese-652790.html | Show Fairness To Taiwanese | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/sound-speakers-with-hidden-charms.html | SOUND; Speakers With Hidden Charms | False | By Hans Fantel | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/the-world-japan-not-knowing-how-to-act-isn-t-sure-it-wants-to.html | THE WORLD; Japan, Not Knowing How to Act, Isn't Sure It Wants To | False | By Steven R. Weisman | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/college-football-midwest-pitt-is-smothered-by-oklahoma-52-10.html | COLLEGE FOOTBALL: MIDWEST; Pitt Is Smothered By Oklahoma, 52-10 | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/lisa-h-steiman-marries.html | Lisa H. Steiman Marries | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/c-correction-169490.html | Correction | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/world/confrontation-in-the-gulf-views-on-the-gulf-lawmakers-versed-in-vietnam.html | CONFRONTATION IN THE GULF; Views on the Gulf: Lawmakers Versed in Vietnam | False | By R. W. Apple Jr., Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/campus-life-oberlin-six-housemates-bridge-the-gap-of-generations.html | Campus Life: Oberlin; Six Housemates Bridge the Gap Of Generations | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/off-the-beaten-track-in-the-bandas.html | Off the Beaten Track in the Bandas | False | By Margo Kaufman | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/in-the-region-long-island-recent-sales-195790.html | In the Region: Long Island; Recent Sales | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/gulf-crisis-slows-decline-at-military-plants.html | Gulf Crisis Slows Decline at Military Plants | False | By John Arundel | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/sports-people-no-thanks.html | SPORTS PEOPLE; No Thanks | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/connecticut-opinion-margarine-news-polyunsaturated-anger.html | CONNECTICUT OPINION; Margarine News: Polyunsaturated Anger | False | By Maura Casey | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/revised-plan-for-raceway-may-retain-sports-role.html | Revised Plan For RAceway May Retain Sports Role | False | By John Rather | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/answering-the-mail-459390.html | Answering The Mail | False | By Bernard Gladstone | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/theater-festival-completes-a-mission.html | THEATER; Festival Completes A Mission | False | By Alvin Klein | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/more-early-retirement-plans-offered-by-large-companies.html | More Early Retirement Plans Offered by Large Companies | False | By Vivien Kellerman | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/answering-the-mail-482290.html | Answering The Mail | False | By Bernard Gladstone | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/cara-silverman-is-married.html | Cara Silverman Is Married | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/answering-the-mail-482390.html | Answering The Mail | False | By Bernard Gladstone | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/music-chamber-recitals-plus-talks.html | MUSIC; Chamber Recitals Plus Talks | False | By Robert Sherman | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/miss-chen-weds-george-murnaghan.html | Miss Chen Weds George Murnaghan | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/voices-of-the-new-generation-those-sexy-issues-on-capitol-hill.html | VOICES OF THE NEW GENERATION; Those 'Sexy' Issues on Capitol Hill . . . | False | By Tom Freedman | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/caroline-l-herter-saleswoman-wed-to-benjamin-w-winship-a-musician.html | Caroline L. Herter, Saleswoman, Wed To Benjamin W. Winship, a Musician | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/democrats-straddle-a-line-in-policy-statement.html | Democrats Straddle a Line in Policy Statement | False | By Robin Toner, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/paperback-best-sellers-september-16-1990.html | PAPERBACK BEST SELLERS: September 16, 1990 | False | | 1990-09-19 | TX 2-905230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/technology-can-cellular-phone-companies-agree-on-a-new-standard-for-transmission.html | TECHNOLOGY; Can Cellular Phone Companies Agree On a New Standard for Transmission? | False | By Keith Bradsher | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/school-football-big-matchup-turns-into-rout.html | SCHOOL FOOTBALL; Big Matchup Turns Into Rout | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/c-corrections-605290.html | Corrections | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/saving-face.html | SAVING FACE | False | By Laurel Graeber | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/the-executive-life-only-the-best-for-the-bergdorf-man.html | The Executive Life; Only the Best For the Bergdorf Man? | False | By Deirdre Fanning | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/l-beyond-the-red-sea-130790.html | Beyond the Red Sea | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/catherine-sullivan-and-william-galvin-married.html | Catherine Sullivan and William Galvin Married | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/they-re-so-vain.html | THEY'RE SO VAIN | False | By Maureen Dowd | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/on-language-right-on-dead-on.html | On Language; Right On, Dead-On | False | BY William Safire | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/l-the-sportscasters-188190.html | THE SPORTSCASTERS | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/world/confrontation-gulf-leftist-palestinian-leaders-rally-arab-support-for-iraq.html | CONFRONTATION IN THE GULF; Leftist Palestinian Leaders Rally Arab Support for Iraq | False | By Joel Brinkley, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/views-of-sport-the-x-factor-delivers-a-championship.html | VIEWS OF SPORT; The X-Factor Delivers a Championship | False | By Jim Loehr | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/not-bad-for-a-dog.html | Not Bad for a Dog | False | By Garfield | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-short-fiction-architecture-of-expectations.html | IN SHORT: FICTION; Architecture of Expectations | False | By Barbara Fisher Williamson | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/l-question-of-the-week-are-umpires-getting-too-aggressive-640490.html | Question of the Week; Are Umpires Getting Too Aggressive? | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/art-view-the-truth-of-feeling-joins-the-truth-of-fact.html | ART VIEW; The Truth of Feeling Joins the Truth of Fact | False | By John Russell | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/world/what-makes-the-2-sexes-so-vulnerable-to-epidemic.html | What Makes The 2 Sexes So Vulnerable To Epidemic | False | By Erik Eckholm | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/q-and-a-124690.html | Q and A | False | By Shawn G. Kennedy | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/baseball-blue-jays-late-rally-beats-orioles-again.html | BASEBALL; Blue Jays' Late Rally Beats Orioles Again | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Michael Cart | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/yachting-under-blue-skies-global-race-begins.html | YACHTING; Under Blue Skies, Global Race Begins | False | By Barbara Lloyd | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/tranquil-calverton-area-may-undergo-changes.html | Tranquil Calverton Area May Undergo Changes | False | By Anne C. Fullam | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/kathleen-robinson-is-bride.html | Kathleen Robinson Is Bride | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/ideas-trends-if-lots-of-people-feel-pain-is-that-a-recession.html | IDEAS & TRENDS; If Lots of People Feel pain, Is That a Recession? | False | By Louis Uchitelle | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/l-beset-in-mount-vernon-608690.html | Beset in Mount Vernon | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/l-italy-590490.html | Italy | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/l-florio-and-the-need-to-raise-taxes-608090.html | Florio and the Need To Raise Taxes | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/always-on-stage.html | Always on Stage | False | By Alastair Macaulay | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/fashion-chenille-from-household-to-wardrobe.html | Fashion; Chenille: From Household to Wardrobe | False | By Deborah Hofmann | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/long-island-journal-456990.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/antiques-mining-the-greeks-gold-standard.html | ANTIQUES; Mining the Greeks' Gold Standard | False | By Rita Reif | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/recordings-time-of-decision-the-lp-collector-in-the-cd-age.html | RECORDINGS; Time of Decision: The LP Collector In the CD Age | False | By Sedgwick Clark | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/missy-putman-manager-wed.html | Missy Putman, Manager, Wed | False | | 1990-09-19 | TX 2-905230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/l-amsterdam-593190.html | Amsterdam | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/john-b-evans-weds-miss-kim.html | John B. Evans Weds Miss Kim | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/l-the-sportscasters-187790.html | THE SPORTSCASTERS | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/embracing-life-in-a-maelstrom.html | Embracing Life in a Maelstrom | False | By Adrienne Edgar | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/data-update.html | Data Update | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/archives/pastimes-after-a-frost-harvest-begins.html | Pastimes; After a Frost, Harvest Begins | True | By George Bria | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/what-s-doing-in-tokyo.html | WHAT'S DOING IN; Tokyo | False | By James Sterngold | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/tailor-made-yachts-floating-individuality.html | Tailor-Made Yachts: Floating Individuality | False | By Carolyn Battista | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/teacher-strikes-end-with-new-contracts-in-2-school-districts.html | Teacher Strikes End With New Contracts In 2 School Districts | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/tenderhearted-men-lonesome-sad-and-blue.html | Tenderhearted Men: Lonesome, Sad and Blue | False | By Vivian Gornick | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/sports-people-new-gardener.html | SPORTS PEOPLE; New Gardener | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/theater-weill-sampler-offers-fine-singing.html | THEATER; Weill Sampler Offers Fine Singing | False | By Alvin Klein | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-israel-fending-off-the-zealots.html | In Israel, Fending Off the Zealots | False | By James E. Young | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/she-wants-to-be-a-human.html | She Wants to Be a Human | False | By Cheri Fein | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/for-visitors-a-makebelieve-bali.html | For Visitors, a Make-Believe Bali | False | By Suzanne Charle | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/review-music-martha-thigpen-as-tosca-leads-new-city-opera-cast.html | Review/Music; Martha Thigpen, As Tosca, Leads New City Opera Cast | False | By Allan Kozinn | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/salvation-army-is-told-to-pay-minimum-wage.html | Salvation Army Is Told To Pay Minimum Wage | False | By Anthony Depalma, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/postings-central-park-guide-a-book-of-bridges-and-arches.html | Postings: Central Park Guide; A Book of Bridges and Arches | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/orchestra-gambles-to-win-the-young.html | Orchestra Gambles To Win The Young | False | By Tessa Melvin | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/nan-lautenberg-sales-representative-is-wed-to-joseph-h-morgart-banker.html | Nan Lautenberg, Sales Representative, Is Wed to Joseph H. Morgart, Banker | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/trying-to-bring-order-to-busy-schedules.html | Trying to Bring Order to Busy Schedules | False | By Penny Singer | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/food-a-good-season-for-grilled-eggplant.html | FOOD; A Good Season for Grilled Eggplant | False | By Moira Hodgson | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/data-bank-september-16-1990.html | Data Bank/September 16, 1990 | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/fashion-from-paris-a-la-lingerie.html | Fashion; From Paris, a la lingerie | False | By Carrie Donovan | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/the-world-a-tradition-of-intrusion-collides-with-western-rules.html | THE WORLD; A Tradition of Intrusion Collides with Western Rules | False | By Kenneth W. Stein | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/pop-view-rock-vs-disco-who-really-won-the-war.html | POP VIEW; Rock vs. Disco: Who Really Won the War? | False | By John Rockwell | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/in-the-region-long-island-tenants-reap-benefits-of-high-vacancies.html | In the Region: Long Island; Tenants Reap Benefits of High Vacancies | False | By Diana Shaman | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/california-faces-test-on-the-environment.html | California Faces Test On the Environment | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/children-s-books-214490.html | CHILDREN'S BOOKS | False | By Edward Allen | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/faa-orders-secrecy-on-new-bomb-detectors.html | F.A.A. Orders Secrecy on New Bomb Detectors | False | By John H. Cushman Jr., Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/ms-dedman-wed-to-james-gorman.html | Ms. Dedman Wed To James Gorman | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/l-florio-and-the-need-to-raise-taxes-452690.html | Florio and the Need to Raise Taxes | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/l-question-of-the-week-are-umpires-getting-too-aggressive-648990.html | Question of the Week; Are Umpires Getting Too Aggressive? | False | | 1990-09-19 | TX 2-905230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/to-our-readers.html | To Our Readers | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/editors-note-515390.html | Editors' Note | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/theater/l-miss-saigon-choosing-sides-170690.html | 'MISS SAIGON'; Choosing Sides | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/when-life-is-toxic.html | When Life is Toxic | False | By Robert Reinhold | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/wreckdiving-beneath-truks-blue-lagoon.html | Wreck-Diving Beneath Truk's Blue Lagoon | False | By Howard Tomb | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/who-s-laughing-now-women.html | Who's Laughing Now? Women | False | By Ellen Hopkins | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/birmingham-marker-honors-girls-killed-at-church-in-63.html | Birmingham Marker Honors Girls Killed at Church in '63 | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/roaming-australia-on-a-bus-pass.html | Roaming Australia On a Bus Pass | False | By Nora Jacobson | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/video-cheap-tapes-may-be-costly.html | VIDEO; Cheap Tapes May Be Costly | False | By Hans Fantel | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/california-land-of-freeways-plans-to-build-toll-highways.html | California, Land of Freeways, Plans to Build Toll Highways | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/business-diary-september-9-14.html | BUSINESS DIARY/SEPTEMBER 9-14 | False | By Allen R. Myerson | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/the-executive-computer-will-3.1-x-1-2-3-satisfy-10-million.html | The Executive Computer; Will 3.1 x 1-2-3 Satisfy 10 Million? | False | By Peter H. Lewis | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/lee-caswell-is-married-to-melissa-cary-baten.html | Lee Caswell Is Married To Melissa Cary Baten | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/chunnelvision.html | CHUNNELVISION | False | By William Grimes | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/c-corrections-605190.html | Corrections | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/northeast-notebook-rockland-mass-prices-hold-near-the-cape.html | Northeast Notebook: Rockland, Mass.; Prices Hold Near the Cape | False | By Susan Diesenhouse | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/inside-573890.html | INSIDE | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/a-slave-to-his-own-liberation.html | A Slave to His Own Liberation | False | By Margaret Atwood | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/pro-football-giants-will-face-improved-cowboys.html | PRO FOOTBALL; Giants Will Face Improved Cowboys | False | By Frank Litsky | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/review-stage-skelton-s-1-man-band-of-comical-characters.html | Review/Stage; Skelton's 1-Man Band Of Comical Characters | False | By Lawrence Van Gelder | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/homosexuals-and-art-the-peep-show-as-an-art-form-170190.html | HOMOSEXUALS AND ART; The Peep Show as an Art Form | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/homosexuals-and-art-soul-searching-169290.html | HOMOSEXUALS AND ART; Soul Searching | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/books/l-men-women-and-armageddon-224290.html | Men, Women and Armageddon | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/movies/film-clint-eastwood-directs-himself-portraying-a-director.html | FILM; Clint Eastwood Directs Himself Portraying a Director | False | By Jane Perlez | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/l-when-parentheses-are-transgressive-187590.html | WHEN PARENTHESES ARE TRANSGRESSIVE | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/world/twice-a-week-ferry-service-links-south-korea-and-china.html | Twice-a-Week Ferry Service Links South Korea and China | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/theater/stage-view-when-going-too-far-is-not-far-enough.html | STAGE VIEW; When Going Too Far Is Not Far Enough | False | By David Richards | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/france-s-industrial-shogun.html | France's Industrial Shogun | False | By Steven Greenhouse | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/arts-foundation-awards-35000-to-6-authors.html | Arts Foundation Awards $35,000 to 6 Authors | False | By Edwin McDowell | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/political-memo-3-familiar-faces-vie-for-the-title-of-mr-outsider-and-governor.html | Political Memo; 3 Familiar Faces Vie for the Title of Mr. Outsider (And Governor) | False | By Nick Ravo | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/business/market-watch-hoping-for-a-friendly-recession.html | MARKET WATCH; Hoping for A Friendly Recession | False | By Floyd Norris | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/world/confrontation-in-the-gulf-paris-adding-84000-to-force-in-gulf-bonn-s-aid-to-rise.html | CONFRONTATION IN THE GULF; PARIS ADDING 84,000 TO FORCE IN GULF; BONN'S AID TO RISE | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/commercial-property-10-years-false-starts-britons-bahrainis-block-brownstones.html | Commercial Property: 10 Years of False Starts; Of Britons, Bahrainis and a Block of Brownstones | False | By David W. Dunlap | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/beauty-fashion-paris-face-to-face-with-four-cities.html | Beauty/Fashion: Paris; Face to Face With Four Cities | False | By Patricia McColl | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/world/poor-nations-get-unspecified-pledge-of-more-aid.html | Poor Nations Get Unspecified Pledge of More Aid | False | By Steven Greenhouse, Special To the New York Times | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/campus-life-suny-albany-faculty-seeking-a-stronger-voice-on-sports-issue.html | Campus Life: SUNY, Albany; Faculty Seeking A Stronger Voice On Sports Issue | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/inside-the-arsenals.html | Inside The Arsenals | False | By John H. Cushman Jr. | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/in-the-nation-taking-aim-at-fear.html | IN THE NATION; Taking Aim At Fear | False | By Tom Wicker | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/tougher-rules-backed-on-pollutants-in-smog.html | Tougher Rules Backed on Pollutants in Smog | False | AP | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/gottschalk-wed-in-illinois.html | Gottschalk Wed in Illinois | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/outdoors-duck-season-split-bag-limit-is-three.html | OUTDOORS; Duck Season Split; Bag Limit Is Three | False | By Nelson Bryant | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/jill-kaplin-is-bride-of-andrew-l-herz.html | Jill Kaplin Is Bride Of Andrew L. Herz | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/style/david-eaglesfield-weds-dr-anne-butler.html | David Eaglesfield Weds Dr. Anne Butler | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/reliving-the-war-between-brothers.html | Reliving the War Between Brothers | False | By John Milius | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/streetscapes-the-old-grolier-club-recycling-an-1890-s-survivor.html | Streetscapes: The Old Grolier Club; Recycling an 1890's Survivor | False | By Christopher Gray | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/residential-resales-123490.html | Residential Resales | False | | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/dining-out-westport-blessed-with-hong-kong-fare.html | DINING OUT; >Westport Blessed With Hong Kong Fare | False | By Patricia Brooks | 1990-09-19 | TX 2-905230 | | |
| 1990-09-16 | 1990-09-16 | https://www.nytimes.com/1990/09/16/us/confrontation-in-the-gulf-to-endangered-list-in-gulf-add-archeology.html | CONFRONTATION IN THE GULF; To Endangered List in Gulf, Add Archeology | False | By John Noble Wilford | 1990-09-19 | TX 2-905230 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/ms-sorokin-wed-to-michael-james.html | Ms. Sorokin Wed To Michael James | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/arts/writers-in-china-are-asked-to-write-but-not-subversively.html | Writers in China Are Asked to Write, But Not Subversively | False | By Nicholas D. Kristof, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/credit-markets-bond-markets-worried-by-fall-of-dollar.html | CREDIT MARKETS; Bond Markets Worried by Fall of Dollar | False | By Kenneth N. Gilpin | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/easing-local-phone-rules-fight-on-profit.html | Easing Local Phone Rules: Fight on Profit | False | By Keith Bradsher | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/abroad-at-home-politics-of-hate.html | ABROAD AT HOME; Politics Of Hate | False | By Anthony Lewis | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/white-says-he-s-no-diplomat-and-he-makes-no-apologies.html | White Says He's No Diplomat And He Makes No Apologies | False | By Claire Smith | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/theater/review-theater-falsettoland-a-william-finn-sequel-reopens.html | Review/Theater; 'Falsettoland,' a William Finn Sequel, Reopens | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/jets-hold-off-browns.html | Jets Hold Off Browns | False | By Al Harvin | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/economic-calendar.html | Economic Calendar | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/use-oil-reserves-when-if-not-now.html | Use Oil Reserves? When, if Not Now? | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/jane-simon-is-wed-to-stephen-poss.html | Jane Simon Is Wed to Stephen Poss | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/us/union-announces-tentative-pact-with-gm.html | Union Announces Tentative Pact With G.M. | False | AP | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/poland-s-jewish-uproar-and-with-so-few-jews.html | Poland's Jewish Uproar, And With So Few Jews | False | By Stephen Engelberg, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/weicker-s-lead-is-narrowing-in-governor-race-poll-finds.html | Weicker's Lead Is Narrowing In Governor Race, Poll Finds | False | By Nick Ravo, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/tobacco-industry-sees-boon-in-sales-to-soviets.html | Tobacco Industry Sees Boon in Sales to Soviets | False | By Anthony Ramirez | 1990-09-19 | TX 2-897801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/books/books-of-the-times-playing-games-and-naming-names.html | Books of The Times; Playing Games and Naming Names | False | By Christopher Lehmann-Haupt | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/irate-voters-in-gabon-attack-poll-aides-and-ballot-boxes.html | Irate Voters in Gabon Attack Poll Aides and Ballot Boxes | False | AP | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/market-place-finding-a-buyer-for-dole-food.html | Market Place; Finding a Buyer For Dole Food | False | By Eben Shapiro | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/money-is-the-word-to-crucivierbalists.html | Money Is the Word to Crucivierbalists | False | By Randall Rothenberg | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/the-media-business-magazines-for-former-staff-of-7-days-eighth-day-dawns-quickly.html | THE MEDIA BUSINESS: Magazines; For Former Staff of 7 Days Eighth Day Dawns Quickly | False | By Randall Rothenberg | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/in-south-africa-a-lost-generation.html | In South Africa, a 'Lost Generation' | False | By Alan Cowell, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/bridge-699590.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/sure-we-need-beauticians.html | Sure We Need Beauticians... | False | By Robert G. Bottoms | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/new-school-aid-in-91-toms-river-isn-t-cheering.html | New School Aid in '91? Toms River Isn't Cheering | False | By Robert Hanley, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/us/high-tech-medicine-at-high-rise-costs-is-keeping-pets-fit.html | High-Tech Medicine At High-Rise Costs Is Keeping Pets Fit | False | By Jon Nordheimer | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/obituaries/althea-simmons-66-naacp-lobbyist.html | Althea Simmons, 66, N.A.A.C.P. Lobbyist | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/business-people-kroger-picks-president-and-chief-adds-title.html | BUSINESS PEOPLE; Kroger Picks President And Chief Adds Title | False | By Daniel F. Cuff | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/chronicle-883890.html | Chronicle | False | By Susan Heller Anderson | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/sports-of-the-times-for-the-jets-proof-of-progress.html | Sports of The Times; For the Jets, Proof of Progress | False | By Dave Anderson | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/injured-gwynn-back-in-san-diego.html | Injured Gwynn Back in San Diego | False | AP | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/confrontation-in-the-gulf-bush-tells-iraqis-leaders-put-them-on-brink-of-war.html | CONFRONTATION IN THE GULF; BUSH TELLS IRAQIS LEADERS PUT THEM ON 'BRINK OF WAR' | False | By Andrew Rosenthal, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/giants-breeze-past-cowboys.html | Giants Breeze Past Cowboys | False | By Frank Litsky, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/c-correction-759090.html | Correction | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/pebble-beach-glee-is-hard-to-hide.html | Pebble Beach Glee Is Hard to Hide | False | By James Sterngold, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/nancy-lewson-is-married.html | Nancy Lewson Is Married | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/us/religions-and-environment-focus-on-a-worldly-concern.html | Religions and Environment: Focus on a Worldly Concern | False | By Ari L. Goldman, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/jane-seaberry-wed-to-c-f-foote-jr.html | Jane Seaberry Wed to C. F. Foote Jr. | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/sports-world-specials-baseball-by-the-books.html | SPORTS WORLD SPECIALS: BASEBALL; By the Books | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/the-media-business-advertising-saatchi-names-new-us-chief.html | THE MEDIA BUSINESS: ADVERTISING; Saatchi Names New U.S. Chief | False | By Kim Foltz | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/i-immigration-bill-invests-in-america-s-future-quota-inequities-509390.html | Immigration Bill Invests in America's Future; Quota Inequities | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/karen-legon-is-married.html | Karen Legon Is Married | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/amy-m-gelmanan-editor-weds.html | Amy M. Gelman,An Editor, Weds | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/alas-judge-souter-wont-read-this.html | Alas, Judge Souter Won't Read This | False | By Gerald F. Uelmen | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/sports-world-specials-college-football-allen-panned-for-video-act.html | SPORTS WORLD SPECIALS: COLLEGE FOOTBALL; Allen Panned For Video Act | False | By Samantha Stevenson | 1990-09-19 | TX 2-897801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/metro-matters-fight-city-hall-nope-not-even-mother-teresa.html | Metro Matters; Fight City Hall? Nope, Not Even Mother Teresa | False | By Sam Roberts | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/quotation-of-the-day-852990.html | Quotation of the Day | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/editorial-notebook-the-tyranny-of-911.html | Editorial Notebook; The 'Tyranny' of 911 | False | By David C. Anderson | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/us/6-florida-winners-to-split-105-million-prize.html | 6 Florida Winners to Split $105 Million Prize | False | AP | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/ibm-reported-in-dispute-with-microsoft-on-software.html | I.B.M. Reported in Dispute With Microsoft on Software | False | By Andrew Pollack, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/glaser-engelberg-ceremony-is-held.html | Glaser-Engelberg Ceremony Is Held | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/spain-s-leader-feels-the-heat-from-scandal.html | Spain's Leader Feels the Heat From Scandal | False | By Alan Riding, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/arts/review-opera-chicago-season-opens-with-gluck-s-alceste.html | Review/Opera; Chicago Season Opens With Gluck's 'Alceste' | False | By Donal Henahan, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/sports-world-specials-tennis-in-the-blood.html | SPORTS WORLD SPECIALS: TENNIS; In the Blood | False | By Robert Mcg. Thomas Jr. | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/soviet-trading-in-commodities.html | Soviet Trading In Commodities | False | AP | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/arts/soviet-violinist-20-wins-competition.html | Soviet Violinist, 20, Wins Competition | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Randall Rothenberg | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/ghana-is-said-to-strike-liberian-rebels.html | Ghana Is Said to Strike Liberian Rebels | False | By Kenneth B. Noble, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/the-media-business-advertising-addenda-accounts-831090.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/mets-fall-again-to-dejesus.html | Mets Fall Again to DeJesus | False | By Jack Curry | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/ms-steiker-weds-paul-v-holtzman.html | Ms. Steiker Weds Paul V. Holtzman | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/dinah-martin-and-stephen-lefkowitz-are-wed.html | Dinah Martin and Stephen Lefkowitz Are Wed | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/confrontation-in-the-gulf-egypt-will-send-more-soldiers-to-the-gulf.html | CONFRONTATION IN THE GULF; Egypt Will Send More Soldiers to the Gulf | False | Special to The New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/1-american-spy-was-true-hero-of-saratoga-508890.html | American Spy Was True Hero of Saratoga | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/ms-bernhardt-weds-tony-giovannetti.html | Ms. Bernhardt Weds Tony Giovannetti | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/nba-s-new-foul-plan.html | N.B.A.'s New Foul Plan | False | Special to The New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/leftist-journal-concludes-allende-killed-himself.html | Leftist Journal Concludes Allende Killed Himself | False | By Shirley Christian, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/arts/review-television-john-cage-on-his-way-with-sound.html | Review/Television; John Cage On His Way With Sound | False | By John J. O'Connor | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/the-media-business-advertising-how-ayer-views-talks-with-dentsu.html | THE MEDIA BUSINESS: Advertising; How Ayer Views Talks With Dentsu | False | By Kim Foltz | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/nfl-dolphins-dazzling-in-victory.html | N.F.L.; Dolphins Dazzling in Victory | False | AP | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/l-immigration-bill-invests-in-america-s-future-burden-on-economy-867690.html | Immigration Bill Invests in America's Future; Burden on Economy | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/linda-novak-is-wed-to-robert-greenberg.html | Linda Novak Is Wed To Robert Greenberg | False | | 1990-09-19 | TX 2-897801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/nfl-49ers-triumph-mark-for-montana.html | N.F.L.; 49ers Triumph; Mark for Montana | False | AP | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/theater/for-william-hurt-the-art-of-the-role-chekhov-and-fortune-cookies.html | For William Hurt, the Art of the Role, Chekhov and Fortune Cookies | False | BY Alex Witchel, Special to The New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/arts/review-art-malevich-s-search-for-a-new-reality.html | Review/Art; Malevich's Search for a New Reality | False | By Michael Brenson, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/news-summary-823590.html | NEWS SUMMARY | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/andrea-j-davidson-a-store-buyer-marries-jay-evan-scharf-a-lawyer.html | Andrea J. Davidson, a Store Buyer, Marries Jay Evan Scharf, a Lawyer | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/obituaries/steve-condos-71-a-tap-dancer-dies-after-performance-in-france.html | Steve Condos, 71, a Tap Dancer, Dies After Performance in France | False | By Anna Kisselgoff, Special To The New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/ms-eckman-wed-in-westchester.html | Ms. Eckman Wed In Westchester | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/deborah-rose-married-to-jan-stolwijk.html | Deborah Rose Married to Jan Stolwijk | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/us/crew-is-injured-in-tanker-blast-in-michigan.html | Crew Is Injured in Tanker Blast in Michigan | False | AP | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/american-jesuit-in-sri-lanka-is-missing-and-feared-dead.html | American Jesuit in Sri Lanka Is Missing and Feared Dead | False | By Barbara Crossette | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/the-media-business-after-a-dry-spell-of-six-years-it-s-raining-encyclopedias.html | THE MEDIA BUSINESS; After a Dry Spell of Six Years, It's Raining Encyclopedias | False | By Edwin McDowell | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/arts/critic-s-notebook-the-iraq-conflict-on-american-tv.html | Critic's Notebook; The Iraq Conflict on American TV | False | By Walter Goodman | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/l-british-aid-figured-in-roosevelt-election-509190.html | British Aid Figured in Roosevelt Election | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/kimberly-richey-rankin-marries-matthew-rapf.html | Kimberly Richey-Rankin Marries Matthew Rapf | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/the-media-business-advertising-addenda-people-831190.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/on-your-own-use-head-and-feet-for-this-hiking.html | ON YOUR OWN; Use Head and Feet For This Hiking | False | By William N. Wallace | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/paine-webber-lays-off-34-employees.html | Paine Webber Lays Off 34 Employees | False | By Kurt Eichenwald | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/claudia-gropper-marries-jay-gayner.html | Claudia Gropper Marries Jay Gayner | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/aids-tears-lives-of-the-african-family.html | AIDS Tears Lives of the African Family | False | By John Tierney, Special to The New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/arts/fresh-prince-of-bel-air-puts-rap-in-mainstream.html | 'Fresh Prince of Bel Air' Puts Rap in Mainstream | False | By Larry Rohter, Special to The New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/confrontation-in-the-gulf-un-seeks-wider-embargo-in-vote-assailing-iraqi-acts.html | CONFRONTATION IN THE GULF; U.N. Seeks Wider Embargo In Vote Assailing Iraqi Acts | False | By Paul Lewis, Special to The New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/horse-racing-impressive-victory-for-meadow-star.html | HORSE RACING; Impressive Victory For Meadow Star | False | By Steven Crist | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/french-protest-of-sheep-imports-turns-ugly.html | French Protest of Sheep Imports Turns Ugly | False | By Steven Greenhouse, Special to The New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/confrontation-in-the-gulf-more-on-the-gulf.html | CONFRONTATION IN THE GULF; More on the Gulf | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/on-general-mills-agenda-stock-options-as-merit-pay.html | On General Mills Agenda, Stock Options as Merit Pay | False | By Elizabeth M. Fowler | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/international-report-spaniards-are-divided-on-why-boom-is-over.html | INTERNATIONAL REPORT; Spaniards Are Divided On Why Boom Is Over | False | By Alan Riding, Special to The New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/us/lawmakers-hopeful-on-a-budget-deal.html | Lawmakers Hopeful on a Budget Deal | False | By David E. Rosenbaum, Special to The New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/inside-718090.html | INSIDE | False | | 1990-09-19 | TX 2-897801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/international-report-experts-tally-the-cost-of-rebuilding-kuwait.html | INTERNATIONAL REPORT; Experts Tally the Cost Of Rebuilding Kuwait | False | By Keith Bradsher | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/irene-daria-wed-to-cary-wiener.html | Irene Daria Wed To Cary Wiener | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/bank-insurance-proceed-with-care.html | Bank Insurance: Proceed With Care | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/careful-but-undeterred-visitors-take-new-york.html | Careful, but Undeterred, Visitors Take New York | False | By Constance L. Hays | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/jury-award-in-hughes-case.html | Jury Award In Hughes Case | False | AP | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/aids-tears-lives-of-the-african-family-prostitute-quits-but-too-late.html | AIDS TEARS LIVES OF THE AFRICAN FAMILY; Prostitute Quits But Too Late | False | These articles were prepared by Erik Eckholm and John Tierney. | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/question-box.html | Question Box | False | By Ray Corio | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/us/sands-bloom-with-growth-in-las-vegas.html | Sands Bloom With Growth In Las Vegas | False | By Roberto Suro, Special To The New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/no-double-standard-on-primary-school-tests-868090.html | No Double Standard on Primary School Tests | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/bremen-journal-why-the-kaisers-heir-is-a-very-happy-prussian.html | Bremen Journal; Why the Kaisers' Heir Is a Very Happy Prussian | False | By Serge Schmemann, Special To The New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/superpowers-seeking-an-angola-agreement.html | Superpowers Seeking an Angola Agreement | False | By Clifford Krauss, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/on-your-own-american-bikers-are-on-top.html | ON YOUR OWN; American Bikers Are on Top | False | By R. Yuri Samer | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/gulf-crisis-activates-loan-plans.html | Gulf Crisis Activates Loan Plans | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/l-postal-bus-system-has-worked-in-west-508990.html | Postal Bus System Has Worked in West | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/college-football-irish-s-mirer-comes-of-age.html | COLLEGE FOOTBALL; Irish's Mirer Comes of Age | False | By Malcolm Moran, Special to the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/christie-webster-marries-lewis-michael-kefauver.html | Christie Webster Marries Lewis Michael Kefauver | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/executives.html | EXECUTIVES | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/the-media-business-ready-for-prime-time-or-not-here-they-come.html | THE MEDIA BUSINESS; Ready for Prime Time or Not, Here They Come | False | By Bill Carter | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/op-ed-columnists.html | Op-Ed Columnists | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/nonresidents-rights-backed-in-plebiscite.html | Nonresidents' Rights Backed in Plebiscite | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/us/not-bork-test-senators-know-what-judge-souter-isn-t-but-question-remains-that.html | The 'Not Bork' Test; Senators Know What Judge Souter Isn't, But a Question Remains: Is That Enough? | False | By Linda Greenhouse, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/new-york-s-water-rules-worry-catskills.html | New York's Water Rules Worry Catskills | False | By Allan R. Gold | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/confrontation-in-the-gulf-egypt-raises-its-guard-against-iraqi-terrorism.html | CONFRONTATION IN THE GULF; Egypt Raises Its Guard Against Iraqi Terrorism | False | By Alan Cowell, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/text-of-bush-s-television-message-to-iraqi-people.html | Text of Bush's Television Message to Iraqi People | False | AP | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/taiwan-to-open-investing.html | Taiwan to Open Investing | False | AP | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/us/souter-gives-little-comfort-to-wary-conservatives.html | Souter Gives Little Comfort to Wary Conservatives | False | By Jason DeParle, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/l-can-life-after-tennis-be-free-of-plane-noise-509290.html | Can Life After Tennis Be Free of Plane Noise? | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/benefits-expected-for-japan-as-the-yen-bounces-back.html | Benefits Expected for Japan As the Yen Bounces Back | False | By Jonathan Fuerbringer | 1990-09-19 | TX 2-897801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/state-farm-limits-role-in-pennsylvania.html | State Farm Limits Role in Pennsylvania | False | By Eric N. Berg, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/baseball-lead-for-red-sox-shrinks-to-1-game.html | BASEBALL; Lead for Red Sox Shrinks to 1 Game | False | AP | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/patricia-ann-rind-editor-is-wed-to-michael-stewart-siegel-lawyer.html | Patricia Ann Rind, Editor, Is Wed To Michael Stewart Siegel, Lawyer | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/us/washington-talk-shuffling-of-cabinet-may-be-at-hand.html | Washington Talk; Shuffling Of Cabinet May Be At Hand | False | By Martin Tolchin, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/chronicle-730290.html | Chronicle | False | By Susan Heller Anderson | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/methodical-bears-roll-31-13.html | Methodical Bears Roll, 31-13 | False | By Thomas George, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/after-2-weeks-groping-a-new-approach-on-crime.html | After 2 Weeks' Groping, a New Approach on Crime | False | By Todd S. Purdum | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/first-signs-of-fall-pig-races-festivals-and-literature.html | First Signs of Fall: Pig Races, Festivals and Literature | False | By Nick Ravo | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/cary-injured-as-tigers-beat-yankees.html | Cary Injured as Tigers Beat Yankees | False | By Joe Lapointe, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/chronicle-884590.html | Chronicle | False | By Susan Heller Anderson | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/the-media-business-post-or-no-post-dailies-face-flux.html | THE MEDIA BUSINESS; Post or No Post, Dailies Face Flux | False | By Alex S. Jones | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/fishing-off-queens-as-tide-rises-6-get-fished-to-safety-by-a-copter.html | Fishing Off Queens as Tide Rises, 6 Get Fished to Safety by a Copter | False | By Constance L. Hays | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/d-amato-joins-in-proposals-to-add-police.html | D'Amato Joins In Proposals To Add Police | False | By Chris Hedges | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/why-not-a-hero.html | Why Not a Hero? | False | By Samantha Stevenson | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/business-people-s-l-failures-benefit-seller-of-troubled-assets.html | BUSINESS PEOPLE; S.& L. Failures Benefit Seller of Troubled Assets | False | By Daniel F. Cuff | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/essay-calling-to-account.html | ESSAY; Calling To Account | False | By William Safire | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/pirates-flee-canada.html | Pirates Flee Canada | False | By Claire Smith, Special to the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/l-immigration-bill-invests-in-america-s-future-867390.html | Immigration Bill Invests in America's Future | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/in-moscow-a-city-of-bare-shelves-consumer-rage-turns-on-cabinet.html | In Moscow, a City of Bare Shelves, Consumer Rage Turns on Cabinet | False | By Francis X. Clines, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/confrontation-in-the-gulf-israelis-irked-by-arms-sale-to-saudis-ask-more-of-us.html | CONFRONTATION IN THE GULF; Israelis, Irked by Arms Sale To Saudis, Ask More of U.S. | False | By John Kifner, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/kelly-heller-is-married.html | Kelly Heller Is Married | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/nhl-shanahan-gaining-with-every-move.html | N.H.L.; Shanahan Gaining With Every Move | False | By Alex Yannis, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/arts/emmys-for-falk-wettig-and-murphy-brown.html | Emmys for Falk, Wettig And 'Murphy Brown' | False | AP | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/us/a-surge-of-anti-semitic-crimes-jars-madison-s-pride-as-a-liberal-haven.html | A Surge of Anti-Semitic Crimes Jars Madison's Pride as a Liberal Haven | False | By Dirk Johnson, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/obituaries/harold-s-carlson-87-a-psychology-educator.html | Harold S. Carlson, 87, A Psychology Educator | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/results-plus-854490.html | Results Plus | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/julie-r-goldblatt-weds-f-r-kern.html | Julie R. Goldblatt Weds F. R. Kern | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/business-digest-819790.html | BUSINESS DIGEST | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/jury-selection-in-murder-trial.html | Jury Selection in Murder Trial | False | AP | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/roberta-tulman-is-married.html | Roberta Tulman Is Married | False | | 1990-09-19 | TX 2-897801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/within-south-africa-the-lost-generation.html | Within South Africa, The 'Lost Generation' | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/obituaries/marta-osnos-83-dies-researcher-on-cancer.html | Marta Osnos, 83, Dies; Researcher on Cancer | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/deficit-threat-and-tax-ire-greet-trenton-s-fall-session.html | Deficit Threat and Tax Ire Greet Trenton's Fall Session | False | By Wayne King | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/dividend-meetings-656890.html | Dividend Meetings | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/the-myth-of-iraqs-oil-stranglehold.html | The Myth of Iraq's Oil Stranglehold | False | By Doug Bandow | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/on-your-own-cruising-in-the-wind.html | ON YOUR OWN; Cruising in the Wind | False | By Barbara Lloyd | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/confrontation-gulf-for-refugees-kuwait-tent-turkey-least-comes-with-food-water.html | CONFRONTATION IN THE GULF; For Refugees From Kuwait, a Tent in Turkey at Least Comes With Food and Water | False | By Clyde Haberman, Special to The New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/robin-p-levine-is-married.html | Robin P. Levine Is Married | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/man-shoots-himself-after-estranged-wife-is-slain.html | Man Shoots Himself After Estranged Wife Is Slain | False | By Constance L. Hays | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/us/us-lags-on-rules-mandated-in-1987-for-nursing-care.html | U.S. LAGS ON RULES MANDATED IN 1987 FOR NURSING CARE | False | By Robert Pear, Special To the New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/outdoors-the-feast-that-follows-the-catch.html | Outdoors: The Feast That Follows the Catch | False | By Nelson Bryant | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/style/miss-domershick-wed-to-k-g-golub.html | Miss Domershick Wed to K. G. Golub | False | | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/business/business-and-the-law-an-old-weapon-against-buyouts.html | Business and the Law; An Old Weapon Against Buyouts | False | By Stephen Labaton | 1990-09-19 | TX 2-897801 | | |
| 1990-09-17 | 1990-09-17 | https://www.nytimes.com/1990/09/17/world/confrontation-in-the-gulf-border-opened-kuwaitis-flee-their-country.html | CONFRONTATION IN THE GULF; Border Opened, Kuwaitis Flee Their Country | False | By James Lemoyne, Special to The New York Times | 1990-09-19 | TX 2-897801 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/science/technical-failures-bedevil-star-wars.html | Technical Failures Bedevil Star Wars | False | By William J. Broad | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/obituaries/ernest-l-sommer-accountant-64.html | Ernest L. Sommer, Accountant, 64 | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/us/politics-in-massachusetts-more-division-than-vision.html | Politics in Massachusetts: More Division Than Vision | False | By Fox Butterfield, Special To The New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/new-kodak-system-for-showing-photos-on-tv.html | New Kodak System for Showing Photos on TV | False | By John Holusha | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/us/justice-dept-losses-in-high-profile-trials-raising-questions-of-fairness.html | Justice Dept. Losses in High-Profile Trials Raising Questions of Fairness | False | By David Johnston, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/australia-s-chief-sees-support-ebb.html | AUSTRALIA'S CHIEF SEES SUPPORT EBB | False | By Sheryl Wudunn, Special to The New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/key-backup-players-keep-giants-fresh.html | Key Backup Players Keep Giants Fresh | False | By Frank Litsky | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/what-s-fair-for-unions-and-the-city.html | What's Fair for Unions, and the City? | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/business-digest-054290.html | BUSINESS DIGEST | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/the-media-business-advertising-addenda-people-068490.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Anthony Ramirez | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/talking-business-with-renninger-bridgestone-firestone-rubber-plantation.html | Talking Business with Renninger of Bridgestone/Firestone; Rubber Plantation Disrupted by War | False | By Eric N. Berg | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/science/agency-to-destroy-jungle-airstrips.html | Agency to Destroy Jungle Airstrips | False | By James Brooke, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/sports-people-pro-football-falcons-coach-warned.html | SPORTS PEOPLE: PRO FOOTBALL; Falcons' Coach Warned | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/key-rates-068190.html | KEY RATES | False | | 1990-09-20 | TX 2-901983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-in-the-gulf-europeans-agree-to-expel-baghdad-military-attaches.html | CONFRONTATION IN THE GULF; Europeans Agree to Expel Baghdad Military Attaches | False | By Alan Riding, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/style/bohan-s-plans-to-dazzle-london-couture.html | Bohan's Plans to Dazzle London Couture | False | By Bernadine Morris | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/obituaries/roberto-celli-foundation-aide-52.html | Roberto Celli, Foundation Aide, 52 | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/style/chronicle-108390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/obituaries/walter-niebling-72-municipal-financier.html | Walter Niebling, 72, Municipal Financier | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/sports-people-hockey-nordiques-sign-sundin.html | SPORTS PEOPLE: HOCKEY; Nordiques Sign Sundin | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-in-the-gulf-will-avenge-iraq-arab-radicals-say.html | CONFRONTATION IN THE GULF; WILL AVENGE IRAQ, ARAB RADICALS SAY | False | By Joel Brinkley, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/us-talks-of-reducing-troops-in-philippines.html | U.S. Talks of Reducing Troops in Philippines | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/apple-bank-won-t-fight-takeover-bid.html | Apple Bank Won't Fight Takeover Bid | False | By Richard D. Hylton | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/walesa-declares-presidential-candidacy.html | Walesa Declares Presidential Candidacy | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/us-reports-a-0.7-surge-in-inventories.html | U.S. Reports A 0.7% Surge In Inventories | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/anderson-takes-charge-for-bears.html | Anderson Takes Charge for Bears | False | By Thomas George | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/business-people-head-of-equity-department-resigns-from-first-boston.html | BUSINESS PEOPLE; Head of Equity Department Resigns From First Boston | False | By Kurt Eichenwald | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/observer-just-the-fax-arnold.html | OBSERVER; Just the Fax, Arnold | False | By Russell Baker | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/style/chronicle-107490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-gulf-israeli-defense-chief-washington-seeks-1-billion-infusion.html | CONFRONTATION IN THE GULF; Israeli Defense Chief, in Washington, Seeks $1 Billion Infusion of Arms Aid | False | By Thomas L. Friedman, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/on-horse-racing-belmont-attendance-hurt-by-weak-undercards.html | ON HORSE RACING; Belmont Attendance Hurt by Weak Undercards | False | By Steven Crist | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/officers-not-indicted-for-shooting-motorist.html | Officers Not Indicted For Shooting Motorist | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/oil-prices-climb-on-war-fears.html | Oil Prices Climb on War Fears | False | By Keith Bradsher | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/apartheid-at-virginia-beach.html | Apartheid at Virginia Beach | False | By Reginald A. Boddie | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/us/5000-schoolteachers-strike-in-new-orleans.html | 5,000 Schoolteachers Strike in New Orleans | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/blue-jays-win-4th-game-in-a-row.html | Blue Jays Win 4th Game in a Row | False | By Michael Martinez | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/estepona-journal-the-legacy-a-tale-of-the-saintly-and-the-smart.html | Estepona Journal; The Legacy, a Tale of the Saintly (and the Smart) | False | By Alan Riding, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/arts/review-dance-a-wingding-in-lyons-a-l-americaine.html | Review/Dance; A Wingding in Lyons a l'Americaine | False | By Anna Kisselgoff, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/obituaries/leon-russianoff-73-teacher-of-clarinet.html | Leon Russianoff, 73, Teacher of Clarinet | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/china-s-use-of-forced-labor-questioned-by-import-study.html | China's Use of Forced Labor Questioned by Import Study | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/the-media-business-advertising-a-colgate-ad-director-quits.html | THE MEDIA BUSINESS; ADVERTISING; A Colgate Ad Director Quits | False | By Anthony Ramirez | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-in-the-gulf-new-home-front-developing-as-women-hear-call-to-arms.html | CONFRONTATION IN THE GULF; New Home Front Developing As Women Hear Call to Arms | False | By Jane Gross, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/cooperation-by-prostitutes-in-kenya-prevents-thousands-of-aids-cases.html | Cooperation by Prostitutes in Kenya Prevents Thousands of AIDS Cases | False | By Erik Eckholm, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/company-news-new-choctaw-bid-to-acquire-justin.html | COMPANY NEWS; New Choctaw Bid To Acquire Justin | False | Special to The New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/obituaries/james-kinnear-jr-92-retired-steel-executive.html | James Kinnear Jr., 92, Retired Steel Executive | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/amex-plans-expansion-to-hawaii.html | Amex Plans Expansion to Hawaii | False | By Kurt Eichenwald | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/general-mills-net-up-12.7.html | General Mills Net Up 12.7% | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/dow-advances-by-3.22-in-quiet-trading.html | Dow Advances by 3.22 in Quiet Trading | False | By Robert J. Cole | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/arts/israel-withdraws-suit-to-ban-mossad-book.html | Israel Withdraws Suit To Ban Mossad Book | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/news-summary-060190.html | NEWS SUMMARY | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/l-japan-would-like-some-say-for-its-gulf-aid-h2o-city-110890.html | Japan Would Like Some Say for Its Gulf Aid; 'H2O City' | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/crane-fells-i-91-power-line.html | Crane Fells I-91 Power Line | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/us/woman-is-burned-to-death.html | Woman Is Burned to Death | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/2-week-teacher-strike-ends-in-new-jersey-with-pay-rises.html | 2-Week Teacher Strike Ends In New Jersey With Pay Rises | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/science/osprey-raise-fledglings-in-new-york-refuge.html | Osprey Raise Fledglings in New York Refuge | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/us/barry-will-not-be-retried-on-12-unresolved-charges.html | Barry Will Not Be Retried on 12 Unresolved Charges | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/korean-stores-win-restrictions-in-boycott.html | Korean Stores Win Restrictions in Boycott | False | By Arnold H. Lubasch | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/jets-back-on-the-track-with-same-old-o-neil.html | Jets Back on the Track With Same Old O'Neil | False | By Al Harvin | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/those-lies-were-true.html | Those 'Lies' Were True . . . | False | By Johanan Bein | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/company-news-official-s-ouster-is-sought-at-track.html | COMPANY NEWS; Official's Ouster Is Sought at Track | False | Special to The New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/us/excerpts-from-senate-s-hearings-on-the-souter-nomination.html | Excerpts From Senate's Hearings on the Souter Nomination | False | Special to The New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/style/by-design-shorn-hair-needs-care-too.html | By Design; Shorn Hair Needs Care, Too | False | By Carrie Donovan | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/theater/review-theater-linda-lavin-takes-her-turn-as-mama-rose.html | Review/Theater; Linda Lavin Takes Her Turn as Mama Rose | False | By Frank Rich | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/books/books-of-the-times-what-was-it-about-france-and-that-lethal-custom.html | Books of The Times; What Was It About France and That Lethal Custom? | False | By Richard Bernstein | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/obituaries/rudolph-j-thomas-ymca-director-86.html | Rudolph J. Thomas, Y.M.C.A. Director, 86 | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/red-sox-make-timely-turnaround.html | Red Sox Make Timely Turnaround | False | By Jack Curry | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/the-media-business-advertising-battle-gets-hot-in-floor-coverings.html | THE MEDIA BUSINESS; ADVERTISING; Battle Gets Hot in Floor Coverings | False | By Anthony Ramirez | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/sports-of-the-times-joe-gardi-crossed-the-campus.html | SPORTS OF THE TIMES; Joe Gardi Crossed The Campus | False | By George Vecsey | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/a-besieged-emerson-radio-in-alliance-with-big-holder.html | A Besieged Emerson Radio In Alliance With Big Holder | False | By Diana B. Henriques | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/police-proposal-prompts-a-call-for-more-jails.html | Police Proposal Prompts a Call For More Jails | False | By Eric Pace | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/gorbachev-proposes-referendum-on-legalizing-land-ownership.html | Gorbachev Proposes Referendum On Legalizing Land Ownership | False | By Francis X. Clines, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/science/in-an-almost-untouched-jungle-gold-miners-threaten-indian-ways.html | In an Almost Untouched Jungle, Gold Miners Threaten Indian Ways | False | By James Brooke, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/c-correction-118290.html | Correction | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/finance-new-issues-moody-s-cuts-sears-ratings-outlook-and-leverage-cited.html | FINANCE/NEW ISSUES; Moody's Cuts Sears Ratings; Outlook and Leverage Cited | False | | 1990-09-20 | TX 2-901983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/science/times-appoints-a-science-editor.html | Times Appoints A Science Editor | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/l-albany-practices-energy-conservation-on-state-vehicle-fleet-920190.html | Albany Practices Energy Conservation on State Vehicle Fleet | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-in-the-gulf-cheney-has-staked-out-authority-at-pentagon.html | CONFRONTATION IN THE GULF; Cheney Has Staked Out Authority at Pentagon | False | By Michael R. Gordon, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-in-the-gulf-gorbachev-sees-saudi-about-restoring-ties.html | CONFRONTATION IN THE GULF; Gorbachev Sees Saudi About Restoring Ties | False | Special to The New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/obituaries/john-f-marchand-78-a-medical-researcher.html | John F. Marchand, 78, A Medical Researcher | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/post-survives-as-last-union-accepts-pact.html | Post Survives As Last Union Accepts Pact | False | By Alex S. Jones | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/science/science-watch-a-reptile-species-is-found-to-be-two.html | SCIENCE WATCH; A Reptile Species Is Found to Be Two | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/science/carbon-dioxide-rise-may-alter-plant-life-researchers-say.html | Carbon Dioxide Rise May Alter Plant Life, Researchers Say | False | By William K. Stevens | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/us/plan-to-honor-indians-who-defeated-custer.html | Plan to Honor Indians Who Defeated Custer | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/c-corrections-068990.html | Corrections | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/panel-unveils-plan-for-park-along-hudson-waterfront.html | Panel Unveils Plan for Park Along Hudson Waterfront | False | By Constance L. Hays | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/c-corrections-068890.html | Corrections | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/movies/review-television-man-vs-man-vs-nature-in-the-amazon-rain-forest.html | Review/Television; Man vs. Man vs. Nature in the Amazon Rain Forest | False | By Walter Goodman | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/obituaries/e-allan-lightner-jr-82-dies-ex-envoy-to-libya.html | E. Allan Lightner Jr., 82, Dies; Ex-Envoy to Libya | False | By Alfonso A. Narvaez | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/bridge-934390.html | Bridge | False | By Alan Truscott | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/business-people-abbott-laboratories-names-new-president.html | BUSINESS PEOPLE; Abbott Laboratories Names New President | False | By Daniel F. Cuff | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/welfare-rolls-show-increase-first-in-7-years.html | Welfare Rolls Show Increase, First in 7 Years | False | By Don Terry | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/science/shuttle-launching-canceled-again.html | Shuttle Launching Canceled Again | False | By William J. Broad, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/mets-get-involved-in-another-race-to-re-sign-strawberry.html | Mets Get Involved in Another Race: to Re-Sign Strawberry | False | By Joseph Durso | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/l-new-york-in-1783-111290.html | New York in 1783 | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/us/pentagon-facing-opposition-suspends-land-buying-plans.html | Pentagon, Facing Opposition, Suspends Land-Buying Plans | False | By Timothy Egan, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/c-corrections-068690.html | Corrections | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/more-air-fare-increases.html | More Air Fare Increases | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/cypress-point-drops-pga-tour-event-instead-of-changing-its-rules.html | Cypress Point Drops PGA Tour Event Instead of Changing Its Rules | False | By Jaime Diaz | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/excerpts-from-gorbachev-s-remarks-on-economic-change.html | Excerpts From Gorbachev's Remarks on Economic Change | False | Special to The New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/cuomo-not-being-blamed-for-state-ills-poll-finds.html | Cuomo Not Being Blamed for State Ills, Poll Finds | False | By Kevin Sack, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/obituaries/dr-cushman-d-haagensen-90-specialist-advocated-mastectomy.html | Dr. Cushman D. Haagensen, 90; Specialist Advocated Mastectomy | False | By Peter B. Flint | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/with-social-marketing-condoms-combat-aids.html | With 'Social Marketing,' Condoms Combat AIDS | False | By John Tierney, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/us/jews-found-split-on-mixed-marriage.html | JEWS FOUND SPLIT ON MIXED MARRIAGE | False | By Peter Steinfels | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/sports-people-hockey-6-released-by-devils.html | SPORTS PEOPLE: HOCKEY; 6 Released by Devils | False | | 1990-09-20 | TX 2-901983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/managua-reveals-law-cementing-sandinista-grip-on-army.html | Managua Reveals Law Cementing Sandinista Grip on Army | False | By Mark A. Uhlig, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/us/veterans-chief-apologizes-for-use-of-ethnic-slur.html | Veterans Chief Apologizes for Use of Ethnic Slur | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/l-textile-bill-helps-workers-and-fair-trade-920090.html | Textile Bill Helps Workers, and Fair Trade | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/theater/review-theater-a-revival-of-leaves-grimmer-than-ever.html | Review/Theater; A Revival of 'Leaves,' Grimmer Than Ever | False | By D. J. R. Bruckner | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/careers-gulf-crisis-stirs-interest-in-geology.html | Careers; Gulf Crisis Stirs Interest In Geology | False | By Elizabeth M. Fowler | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/chess-907890.html | Chess | False | By Robert Byrne | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/science/microgravity-cuts-output-of-a-hormone-in-space-rat.html | Microgravity Cuts Output Of a Hormone In Space Rat | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/on-my-mind-dumping-on-david.html | ON MY MIND; Dumping on David | False | By A. M. Rosenthal | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/us/washington-talk-quietest-of-vehicles-gets-a-day-in-the-sun.html | Washington Talk; Quietest Of Vehicles Gets a Day In the Sun | False | By John H. Cushman Jr., Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/style/patterns-069890.html | PATTERNS | False | By Woody Hochswender | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/style/chronicle-107590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/17-year-old-indicted-in-niagara-falls-deaths.html | 17-Year-Old Indicted In Niagara Falls Deaths | False | Special to The New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/the-media-business-advertising-addenda-accounts-938690.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Anthony Ramirez | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/businesses-offer-aid-to-dinkins-to-combat-crime.html | Businesses Offer Aid to Dinkins to Combat Crime | False | By Allan R. Gold | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/books/a-boyhood-hero-brings-an-author-71-his-first-best-seller.html | A Boyhood Hero Brings an Author, 71, His First Best Seller | False | By Mervyn Rothstein, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/briefs-934690.html | BRIEFS | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/quotation-of-the-day-068590.html | Quotation of the Day | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/transactions-097890.html | TRANSACTIONS | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/style/chronicle-069390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/arts/review-dance-indonesian-festival-s-children-of-bali.html | Review/Dance; Indonesian Festival's Children Of Bali | False | By Jennifer Dunning, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/summary.html | Summary | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/company-news-german-tire-maker-is-target-of-pirelli-bid.html | COMPANY NEWS; German Tire Maker Is Target of Pirelli Bid | False | By Jonathan P. Hicks | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-in-the-gulf-supporting-the-us-in-the-gulf.html | CONFRONTATION IN THE GULF; Supporting the U.S. in the Gulf | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/ibm-and-microsoft-revise-software-pact.html | I.B.M. and Microsoft Revise Software Pact | False | By Andrew Pollack, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/l-their-mushroom-could-be-our-toadstool-939090.html | Their Mushroom Could Be Our Toadstool | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/an-old-timer-bets-on-a-new-line.html | An Old-Timer Bets On a New Line | False | By Lawrence M. Fisher | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/business-people-bank-of-tokyo-selects-director-for-americas.html | BUSINESS PEOPLE; Bank of Tokyo Selects Director for Americas | False | By Daniel F. Cuff | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/18-year-old-held-in-slaying-of-man-in-mother-s-mugging.html | 18-Year-Old Held in Slaying Of Man in Mother's Mugging | False | By Donatella Lorch | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/fag-bearings-to-acquire-barden-corp-for-131-million.html | FAG Bearings to Acquire Barden Corp. for $131 Million | False | By Jonathan P. Hicks | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/sports-people-pro-basketball-shaw-says-he-s-happy-to-return-to-celtics.html | SPORTS PEOPLE: PRO BASKETBALL; Shaw Says He's Happy To Return to Celtics | False | | 1990-09-20 | TX 2-901983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/science/q-a-091590.html | Q&A | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/executives.html | EXECUTIVES | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/market-place-oil-profit-prospects-dim-to-brilliant.html | Market Place; Oil Profit Prospects: Dim to Brilliant | False | By Thomas C. Hayes | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/obituaries/george-hardy-79-pioneer-leader-of-service-worker-union-is-dead.html | George Hardy, 79, Pioneer Leader Of Service Worker Union, Is Dead | False | By Joan Cook | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/us/bush-again-calls-on-negotiators-to-adopt-cut-in-capital-gains-tax.html | Bush Again Calls on Negotiators to Adopt Cut in Capital Gains Tax | False | By Susan F. Rasky, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/mr-moynihan-goads-the-senate.html | Mr. Moynihan Goads the Senate | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/europe-s-jobless-rate.html | Europe's Jobless Rate | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/company-news-gm-expansion-in-europe-planned.html | COMPANY NEWS; G.M. Expansion In Europe Planned | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/nike-income-rises-31.html | Nike Income Rises 31% | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-gulf-fleeing-kuwaiti-men-are-seized-iraqi-troops-saudi-border.html | CONFRONTATION IN THE GULF; Fleeing Kuwaiti Men Are Seized By Iraqi Troops at Saudi Border | False | By James Lemoyne, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/broncos-triumph-on-final-play.html | Broncos Triumph on Final Play | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/us/souter-comments-in-approving-way-on-activist-court.html | SOUTER COMMENTS IN APPROVING WAY ON ACTIVIST COURT | False | By Neil A. Lewis, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/company-news-cutbacks-at-oracle.html | COMPANY NEWS; Cutbacks at Oracle | False | Special to The New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/appointment-at-whittle.html | Appointment At Whittle | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/finance-new-issues-new-york-state-correctional-bonds.html | FINANCE/NEW ISSUES; New York State Correctional Bonds | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/players-get-102.5-million-in-collusion-case.html | Players Get $102.5 Million in Collusion Case | False | By Murray Chass | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/theater/equity-council-approves-accord-on-miss-saigon.html | Equity Council Approves Accord on 'Miss Saigon' | False | By Mervyn Rothstein | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/pressure-is-mounting-to-tap-us-oil-stockpile.html | Pressure Is Mounting to Tap U.S. Oil Stockpile | False | By Nathaniel C. Nash, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/co-corrections-068790.html | Corrections | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/contractor-pleads-guilty-in-navy-bribery.html | Contractor Pleads Guilty in Navy Bribery | False | By Michael Wines, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/science/big-dam-on-source-of-the-ganges-proceeds-despite-earthquake-fear.html | Big Dam on Source of the Ganges Proceeds Despite Earthquake Fear | False | By Barbara Crossette | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/rijo-pitches-two-hitter.html | Rijo Pitches Two-Hitter | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/pennant-drives-races-with-no-starting-lines.html | Pennant Drives: Races With No Starting Lines | False | By Murray Chass | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/ads-by-london-jab-at-cuomo-and-rinfret-as-two-of-a-kind.html | Ads by London Jab at Cuomo And Rinfret as Two of a Kind | False | By Frank Lynn | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/arts/critic-s-notebook-once-again-the-emmys-perplex.html | Critic's Notebook; Once Again, the Emmys Perplex | False | By John J. O'Connor | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/sack-the-general-to-save-the-strategy.html | Sack the General to Save the Strategy | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/obituaries/george-w-schoenhut-drama-professor-83.html | George W. Schoenhut, Drama Professor, 83 | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/obituaries/david-lester-74-rutgers-researcher-studied-alcoholism.html | David Lester, 74; Rutgers Researcher Studied Alcoholism | False | By Alfonso A. Narvaez | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/us/suit-against-contras-is-dropped.html | Suit Against Contras Is Dropped | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/finance-new-issues-125.7-million-issue-from-rhode-island.html | FINANCE/NEW ISSUES; $125.7 Million Issue From Rhode Island | False | | 1990-09-20 | TX 2-901983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/us/union-and-gm-reach-accord-on-pact-enhancing-job-security.html | Union and G.M. Reach Accord On Pact Enhancing Job Security | False | By Doron P. Levin, Special To The New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/c-corrections-966290.html | Corrections | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/rig-count-up-in-week.html | Rig Count Up in Week | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/crackdown-on-blacks-called-license-to-kill-by-mandela.html | Crackdown on Blacks Called 'License to Kill' by Mandela | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/obituaries/franklin-l-baumer-historian-77.html | Franklin L. Baumer, Historian, 77 | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/officer-quits-at-wasserstein.html | Officer Quits At Wasserstein | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/our-towns-godparents-of-rare-turtles-protect-a-species.html | Our Towns; 'Godparents' Of Rare Turtles Protect a Species | False | By Elizabeth Kolbert | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/selection-of-jury-begins-for-trial-of-fourth-bensonhurst-defendant.html | Selection of Jury Begins for Trial of Fourth Bensonhurst Defendant | False | By Chris Hedges | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/l-japan-would-like-some-say-for-its-gulf-aid-contain-expansionism-110690.html | Japan Would Like Some Say for Its Gulf Aid; Contain Expansionism | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/watkins-family-endorses-a-plan-to-hire-more-police.html | Watkins Family Endorses A Plan to Hire More Police | False | By Karen de Witt | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/l-japan-would-like-some-say-for-its-gulf-aid-remember-refugees-110790.html | Japan Would Like Some Say for Its Gulf Aid; Remember Refugees | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/science/science-watch-ancient-diamonds.html | SCIENCE WATCH; Ancient Diamonds | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-in-the-gulf-a-mother-s-plea-to-hussein-frees-her-son.html | CONFRONTATION IN THE GULF; A Mother's Plea to Hussein Frees Her Son | False | By Andrew L. Yarrow | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/company-news-next-to-unveil-new-products.html | COMPANY NEWS; Next to Unveil New Products | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/probation-officer-is-taken-as-hostage-in-a-court-jail.html | Probation Officer Is Taken As Hostage in a Court Jail | False | By John T. McQuiston | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/court-overturns-agents-convictions.html | Court Overturns Agents' Convictions | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/imf-plan-on-lending-is-challenged-by-banks.html | I.M.F. Plan on Lending Is Challenged by Banks | False | By Clyde H. Farnsworth, Special To The New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/science/personal-computers-instant-information.html | PERSONAL COMPUTERS; Instant Information | False | By Peter H. Lewis | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-gulf-air-force-chief-dismissed-for-remarks-gulf-plan-cheney-cites.html | CONFRONTATION IN THE GULF; AIR FORCE CHIEF IS DISMISSED FOR REMARKS ON GULF PLAN; CHENEY CITES BAD JUDGMENT | False | By Eric Schmitt, Special To The New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/street-weighs-tv-ad-money-and-peace.html | Street Weighs TV Ad Money and Peace | False | By Robert Hanley | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-in-the-gulf-un-drafts-plan-to-tighten-embargo-of-iraq.html | CONFRONTATION IN THE GULF; U.N. Drafts Plan to Tighten Embargo of Iraq | False | By Paul Lewis, Special To The New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/science/craft-sends-views-of-venus.html | Craft Sends Views of Venus | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/officials-end-dispute-over-bank-capital.html | Officials End Dispute Over Bank Capital | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/l-japan-would-like-some-say-for-its-gulf-aid-920290.html | Japan Would Like Some Say for Its Gulf Aid | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/company-news-chemical-closes-swiss-operation.html | COMPANY NEWS; Chemical Closes Swiss Operation | False | AP | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/obituaries/dora-p-chaplin-84-professor-at-seminary.html | Dora P. Chaplin, 84, Professor at Seminary | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/sports-people-baseball-witness-martin-drove.html | SPORTS PEOPLE: BASEBALL; Witness: Martin Drove | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/us/oklahoma-vote-tests-effort-to-curb-lawmakers-tenure.html | Oklahoma Vote Tests Effort To Curb Lawmakers' Tenure | False | By Michael Oreskes, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-in-the-gulf-india-hopes-its-red-cross-can-unload-ship.html | CONFRONTATION IN THE GULF; India Hopes Its Red Cross Can Unload Ship | False | Special to The New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/company-news-tisch-raises-stake-in-bank-of-boston.html | COMPANY NEWS; Tisch Raises Stake In Bank of Boston | False | Special to The New York Times | 1990-09-20 | TX 2-901983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/science/peripherals-scattered-stones-enigmas-and-fun.html | PERIPHERALS; Scattered Stones, Enigmas And Fun | False | By L. R. Shannon | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/expos-hope-to-be-detour-as-mets-drive-for-pennant.html | Expos Hope to Be Detour As Mets' Drive for Pennant | False | By Joseph Durso | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/science/the-doctor-s-world-business-degrees-arm-physicians-to-face-nonmedical-challenges.html | THE DOCTOR'S WORLD; Business Degrees Arm Physicians to Face Nonmedical Challenges | False | By Lawrence K. Altman, M.d. | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-in-the-gulf-iraqi-air-blockade-is-backed-by-bush.html | CONFRONTATION IN THE GULF; IRAQI AIR BLOCKADE IS BACKED BY BUSH | False | By Andrew Rosenthal, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/business/credit-markets-treasury-security-prices-retreat.html | CREDIT MARKETS; Treasury Security Prices Retreat | False | By Kenneth N. Gilpin | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/arts/arts-agency-chairman-backs-pledge-on-obscenity.html | Arts Agency Chairman Backs Pledge On Obscenity | False | By Barbara Gamarekian, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/hungary-s-chief-begins-to-accept-popularity.html | Hungary's Chief Begins to Accept Popularity | False | By Celestine Bohlen, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/boris-yeltsin-reconsidered.html | Boris Yeltsin, Reconsidered | False | | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/world/battle-called-intense-in-monrovia-as-doe-supporters-make-a-stand.html | Battle Called Intense in Monrovia As Doe Supporters Make a Stand | False | By Kenneth B. Noble, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-18 | 1990-09-18 | https://www.nytimes.com/1990/09/18/us/cleanup-crews-quit-alaska-but-debate-on-spill-goes-on.html | Cleanup Crews Quit Alaska But Debate on Spill Goes On | False | By Richard Mauer, Special To the New York Times | 1990-09-20 | TX 2-901983 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/new-york-developers-feel-a-chill.html | New York Developers Feel a Chill | False | By Thomas J. Lueck | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/style/chronicle-374290.html | Chronicle | False | By Susan Heller Anderson | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/consumer-prices-jump-by-0.8.html | Consumer Prices Jump By 0.8% | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/confrontation-in-the-gulf-pentagon-reports-buildup-by-iraqis-on-kuwaiti-front.html | CONFRONTATION IN THE GULF; PENTAGON REPORTS BUILDUP BY IRAQIS ON KUWAITI FRONT | False | By Eric Schmitt, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/hockey-ysebaert-s-top-priority-is-to-impress-devils.html | HOCKEY; Ysebaert's Top Priority Is to Impress Devils | False | By Alex Yannis, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/market-place-edison-thriving-in-retail-slump.html | Market Place; Edison Thriving In Retail Slump | False | By Isadore Barmash | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/obituaries/francis-hogan-jr-77-a-former-underwriter.html | Francis Hogan Jr., 77, A Former Underwriter | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/eating-well-does-yogurt-on-the-label-make-it-so.html | EATING WELL; Does 'Yogurt' On the Label Make It So? | False | By Marian Burros | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/us/education-8-temple-students-backing-strikers-are-arrested.html | EDUCATION; 8 Temple Students, Backing Strikers, Are Arrested | False | Special to The New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/briefs-307590.html | BRIEFS | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/i-put-a-little-dragonfly-in-your-life-today-153190.html | Put a Little Dragonfly in Your Life Today | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/us/alienation-from-government-grows-poll-finds.html | Alienation From Government Grows, Poll Finds | False | By Michael Oreskes, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/long-takeover-battle-for-ual-raises-doubts-over-sale.html | Long Takeover Battle for UAL Raises Doubts Over Sale | False | By Eric N. Berg, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/obituaries/herbert-spiegelberg-philosophy-teacher-86.html | Herbert Spiegelberg, Philosophy Teacher, 86 | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/topics-of-the-times-munching-down-the-avenue.html | TOPICS OF THE TIMES; Munching Down the Avenue | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/us-says-it-is-ready-to-cut-philippine-force.html | U.S. Says It Is Ready to Cut Philippine Force | False | Special to The New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/youth-charged-in-suspect-s-killing-is-released.html | Youth Charged in Suspect's Killing Is Released | False | By Karen de Witt | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/youth-held-in-fatal-bronx-stabbing-over-1.html | Youth Held in Fatal Bronx Stabbing Over $1 | False | By Chris Hedges | 1990-09-24 | TX 2-908607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/us/us-syphilis-rate-is-at-highest-level-in-40-years.html | U.S. Syphilis Rate Is at Highest Level in 40 Years | False | AP | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/obituaries/john-b-creegan-lawyer-80.html | John B. Creegan, Lawyer, 80 | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/olympics-racial-harmony-a-key-for-atlanta.html | OLYMPICS; Racial Harmony a Key for Atlanta | False | By Michael Janofsky | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/protesters-ransack-offices-of-kgb-in-soviet-georgia.html | Protesters Ransack Offices Of K.G.B. in Soviet Georgia | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/arts/lectures-on-dance.html | Lectures on Dance | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/obituaries/oliver-butterworth-children-s-writer-75.html | Oliver Butterworth, Children's Writer, 75 | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/at-the-nation-s-table-washington.html | AT THE NATION'S TABLE; Washington | False | By Joan Nathan | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Miscellany | False | By Geraldine Fabrikant | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/cd-and-bank-yields-mixed-during-week.html | C.D. and Bank Yields Mixed During Week | False | By Robert Hurtado | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/l-for-tax-on-all-oil-use-153390.html | For Tax on All Oil Use | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/arts/stivender-memorial.html | Stivender Memorial | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/l-commerce-dept-settlement-offers-census-relief-for-new-york-ineffectual-counting-153590.html | Commerce Dept. Settlement Offers Census Relief for New York; Ineffectual Counting | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/baseball-red-sox-lose-lead-and-a-no-hitter.html | BASEBALL; Red Sox Lose Lead and a No-Hitter | False | By Jack Curry, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/salvador-peace-talks-end-in-bitterness.html | Salvador Peace Talks End in Bitterness | False | By Lindsey Gruson, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/results-plus-391990.html | RESULTS PLUS | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/movies/review-film-singer-jailed-in-poland-ouch.html | Review/Film; Singer Jailed In Poland. Ouch! | False | By Janet Maslin | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/obituaries/john-w-dewire-74-a-nuclear-physicist-and-professor-dies.html | John W. DeWire, 74, A Nuclear Physicist And Professor, Dies | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/arts/reviews-music-trying-to-reflect-the-world.html | Reviews/Music; Trying To Reflect The World | False | By Bernard Holland | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/education-faculty-strike-clouds-future-at-bridgeport.html | EDUCATION; Faculty Strike Clouds Future At Bridgeport | False | By Nick Ravo, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/next-inc-returns-to-center-stage.html | Next Inc. Returns to Center Stage | False | By Andrew Pollack, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/confrontation-in-the-gulf-iran-holding-key-hints-at-hostage-release.html | CONFRONTATION IN THE GULF; Iran, Holding Key, Hints at Hostage Release | False | By Elaine Sciolino, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/obituaries/charles-arnt-is-dead-film-actor-was-83.html | Charles Arnt Is Dead; Film Actor Was 83 | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/confrontation-gulf-president-syria-will-visit-iran-discuss-crisis-gulf.html | CONFRONTATION IN THE GULF; President of Syria Will Visit Iran to Discuss Crisis in Gulf | False | AP | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/obituaries/james-f-whelan-86-a-trucking-executive.html | James F. Whelan, 86, A Trucking Executive | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/business-technology-curbing-us-oil-appetite-why-it-s-so-hard.html | BUSINESS TECHNOLOGY; Curbing U.S. Oil Appetite: Why It's So Hard | False | By Matthew L. Wald | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/curb-on-textile-imports-is-passed-by-the-house.html | Curb on Textile Imports Is Passed by the House | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/new-york-to-expand-putting-the-homeless-into-welfare-hotels.html | New York to Expand Putting the Homeless Into Welfare Hotels | False | By Thomas Morgan | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/style/chronicle-374890.html | Chronicle | False | By Susan Heller Anderson | 1990-09-24 | TX 2-908607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/the-media-business-advertising-addenda-accounts-360990.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Accounts | False | By Geraldine Fabrikant | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/us/defining-souter-some-undogmatic-middle-road-nominee-surprise-for-liberals.html | Defining Souter, Some; Undogmatic Middle-of-the-Road Nominee Is Surprise for Liberals and Conservatives | False | By Linda Greenhouse, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/de-gustibus-in-the-wilderness-and-truly-paradise.html | DE GUSTIBUS; In the Wilderness And Truly Paradise | False | By Dena Kleiman | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/vote-in-senate-alarms-exporters-of-garbage.html | Vote in Senate Alarms Exporters of Garbage | False | By Allan R. Gold, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/stotler-settles-with-sec.html | Stotler Settles With S.E.C. | False | Special to The New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/executives.html | EXECUTIVES | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/my-brief-on-lenny-bruce.html | My Brief on Lenny Bruce | False | By Gerald Harris | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/move-by-ethics-panel-urged-on-senators-tied-to-keating.html | Move by Ethics Panel Urged On Senators Tied to Keating | False | By Richard L. Berke, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/topics-of-the-times-don-t-get-robbed.html | TOPICS OF THE TIMES; Don't Get Robbed | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/us/massachusetts-to-lay-off-mental-health-workers.html | Massachusetts to Lay Off Mental Health Workers | False | Special to The New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/hong-kong-journal-and-speaking-of-the-world-s-wistful-causes.html | Hong Kong Journal; And Speaking of the World's Wistful Causes . . . | False | By Barbara Basler, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/credit-markets-prices-little-changed-in-slow-day.html | CREDIT MARKETS; Prices Little Changed in Slow Day | False | By Kenneth N. Gilpin | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/sports-people-auto-racing-porsche-alters-course.html | SPORTS PEOPLE: AUTO RACING; Porsche Alters Course | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/arts/review-television-to-praise-or-challenge-castro-s-cuba.html | Review/Television; To Praise or Challenge Castro's Cuba | False | By Walter Goodman | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/sports-people-baseball-martin-driver-guilty.html | SPORTS PEOPLE: BASEBALL; Martin Driver Guilty | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/underground-ideas.html | Underground Ideas | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/60-minute-gourmet-402190.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/the-media-business-advertising-campaign-helps-sleeper-become-a-hit.html | THE MEDIA BUSINESS; Advertising Campaign Helps Sleeper Become a Hit | False | By Geraldine Fabrikant | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/the-media-business-advertising-addenda-people-361190.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; People | False | By Geraldine Fabrikant | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/company-news-10-computers-introduced-by-amdahl.html | COMPANY NEWS; 10 Computers Introduced By Amdahl | False | By Lawrence M. Fisher, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/arts/reviews-music-a-violist-in-a-short-recital-bill.html | Reviews/Music; A Violist In a Short Recital Bill | False | By James R. Oestreich | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/l-night-has-fallen-once-more-over-pakistan-153290.html | Night Has Fallen Once More Over Pakistan | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/company-news-class-action-is-requested-by-manville.html | COMPANY NEWS; Class Action Is Requested By Manville | False | By Barnaby J. Feder | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/baseball-jays-move-into-tie-for-first-with-red-sox.html | BASEBALL; Jays Move Into Tie for First With Red Sox | False | By Michael Martinez, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/us/grandmother-still-silent-is-freed-after-week-in-jail.html | Grandmother, Still Silent, Is Freed After Week in Jail | False | AP | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/bridge-184490.html | Bridge | False | By Alan Truscott | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/news-summary-307490.html | NEWS SUMMARY | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/foreign-affairs-between-lines-disaster.html | FOREIGN AFFAIRS; Between-Lines Disaster | False | By Flora Lewis | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/cutting-gains-taxes-the-real-risk.html | Cutting Gains Taxes: The Real Risk | False | | 1990-09-24 | TX 2-908607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/baseball-expos-still-have-a-chance.html | BASEBALL; Expos Still Have A Chance | False | By Joe Sexton | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/2-rallies-are-held-over-store-boycott-but-all-is-peaceful.html | 2 Rallies Are Held Over Store Boycott, But All Is Peaceful | False | By Dennis Hevesi | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/some-things-never-change-and-honey-lovers-are-grateful.html | Some Things Never Change, And Honey Lovers Are Grateful | False | By Florence Fabricant | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/us/in-budget-move-pentagon-plans-closings-and-cuts-for-150-sites.html | In Budget Move, Pentagon Plans Closings and Cuts for 150 Sites | False | By Nathaniel C. Nash, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/us/treatment-helps-addicts-avoid-aids-but-experts-say-few-are-treated.html | Treatment Helps Addicts Avoid AIDS, but Experts Say Few Are Treated | False | By Philip J. Hilts, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/finance-new-issues-indiana-housing-agency-prices-96-million-offering.html | FINANCE/NEW ISSUES; Indiana Housing Agency Prices $96 Million Offering | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/c-corrections-347290.html | Corrections | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/baseball-collusion-interest-charge-may-add-to-owner-costs.html | BASEBALL; Collusion Interest Charge May Add to Owner Costs | False | By Murray Chass | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/panel-ending-long-inquiry-urges-legislation-on-ethics.html | Panel, Ending Long Inquiry, Urges Legislation on Ethics | False | By Frank Lynn | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/textile-bill-unfair-and-unneeded.html | Textile Bill: Unfair and Unneeded | False | By Carla A. Hills | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/finance-new-issues-moody-s-reviews-ford-motor-debt.html | FINANCE/NEW ISSUES; Moody's Reviews Ford Motor Debt | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/sports-people-pro-basketball-hawks-sign-top-choice.html | SPORTS PEOPLE: PRO BASKETBALL; Hawks Sign Top Choice | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/confrontation-gulf-washington-talk-did-us-overtures-give-wrong-idea-hussein.html | CONFRONTATION IN THE GULF: WASHINGTON TALK; Did U.S. Overtures Give Wrong Idea to Hussein? | False | By Andrew Rosenthal, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/pretoria-planning-a-kidnapping-trial-of-winnie-mandela.html | PRETORIA PLANNING A KIDNAPPING TRIAL OF WINNIE MANDELA | False | By Christopher S. Wren, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/david-opont-s-burn-injuries-are-permanent-doctor-says.html | David Opont's Burn Injuries Are Permanent, Doctor Says | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/confrontation-gulf-rich-get-poorer-slices-life-kuwaiti-refugees.html | CONFRONTATION IN THE GULF; The Rich Get Poorer: Slices of Life From Kuwaiti Refugees | False | By James Lemoyne, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/police-chief-wants-to-add-more-civilians.html | Police Chief Wants to Add More Civilians | False | By Todd S. Purdum | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/clerk-at-broker-pleads-guilty.html | Clerk at Broker Pleads Guilty | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/us/ex-cia-agent-is-convicted-in-iran-contra-affair.html | Ex-C.I.A. Agent Is Convicted in Iran-Contra Affair | False | By David Johnston, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/confrontation-in-the-gulf-baghdad-fails-to-allow-visit-of-un-relief-chief.html | CONFRONTATION IN THE GULF; Baghdad Fails to Allow Visit of U.N. Relief Chief | False | By John F. Burns, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/board-examines-district-chief.html | Board Examines District Chief | False | By Joseph Berger | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/paychecks-folded-spindled-mutilated.html | Paychecks: Folded, Spindled, Mutilated | False | By Betsy Wade | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/the-case-of-the-central-park-jogger.html | The Case of the Central Park Jogger | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/sports-people-pro-basketball-wingate-deal-on-hold.html | SPORTS PEOPLE: PRO BASKETBALL; Wingate Deal on Hold | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/c-corrections-216590.html | Corrections | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/us/silber-wins-democratic-contest-in-massachusetts.html | Silber Wins Democratic Contest in Massachusetts | False | By Fox Butterfield, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/japan-reverses-policy-on-soviet-as-a-threat.html | Japan Reverses Policy on Soviet as a Threat | False | Special to The New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/sports-of-the-times-us-becomes-tv-studio-for-world.html | SPORTS OF THE TIMES; U.S. Becomes TV Studio For World | False | By George Vecsey | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/briefs-189890.html | BRIEFS | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/us/california-county-accepts-a-bailout.html | CALIFORNIA COUNTY ACCEPTS A BAILOUT | False | By Katherine Bishop, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/excerpts-from-solzhenitsyn-s-article-on-soviets.html | Excerpts From Solzhenitsyn's Article on Soviets | False | Special to The New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/confronting-the-cruel-reality-of-africa-s-aids-epidemic.html | Confronting the Cruel Reality Of Africa's AIDS Epidemic | False | By Erik Eckholm, Special to The New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/company-news-carlyle-getting-part-of-ford-aerospace.html | COMPANY NEWS; Carlyle Getting Part Of Ford Aerospace | False | By Alison Leigh Cowan | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/stocks-swing-widely-dow-closes-up-3.96.html | Stocks Swing Widely; Dow Closes Up 3.96 | False | By Robert J. Cole | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/us/accusations-begin-in-budget-talks.html | ACCUSATIONS BEGIN IN BUDGET TALKS | False | By David E. Rosenbaum, Special to The New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/i-we-need-a-corps-of-inner-city-youth-workers-help-the-children-358390.html | We Need a Corps of Inner-City Youth Workers; Help the Children | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/movies/review-film-a-cold-eyed-look-at-the-mob-s-inner-workings.html | Review/Film; A Cold-Eyed Look at the Mob's Inner Workings | False | By Vincent Canby | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/baseball-giants-set-back-reds-5-3.html | BASEBALL; Giants Set Back Reds, 5-3 | False | AP | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/us/measure-urges-newspapers-to-rely-more-on-recycling.html | Measure Urges Newspapers To Rely More on Recycling | False | By Philip Shabecoff, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/style/at-the-nations-table-los-angeles.html | AT THE NATION'S TABLE; Los Angeles | False | By John G. Watson | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/keating-indicted-in-savings-fraud-and-goes-to-jail.html | KEATING INDICTED IN SAVINGS FRAUD AND GOES TO JAIL | False | By Richard W. Stevenson, Special to The New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/man-in-the-news-the-pick-of-the-un-guido-de-marco.html | MAN IN THE NEWS; The Pick of the U.N.: Guido de Marco | False | By Paul Lewis, Special to The New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/court-backs-staten-island-s-first-step-to-secession-from-city.html | Court Backs Staten Island's First Step to Secession From City | False | By Elizabeth Kolbert | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/atlanta-selected-over-athens-for-1996-olympics.html | Atlanta Selected Over Athens for 1996 Olympics | False | By Steven R. Weisman, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/food-notes-400990.html | FOOD NOTES | False | By Florence Fabricant | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/obituaries/alfred-kouzel-dies-film-cartoonist-67.html | Alfred Kouzel Dies; Film Cartoonist, 67 | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/us/2-groups-oppose-souter-at-hearing.html | 2 GROUPS OPPOSE SOUTER AT HEARING | False | By Neil A. Lewis, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/us-cancels-s-l-auction.html | U.S. Cancels S.&L. Auction | False | AP | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/arts/review-music-virtuosos-of-pakistan-and-india.html | Review/Music; Virtuosos Of Pakistan And India | False | By Peter Watrous | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/l-animals-and-human-rights-402890.html | Animals and Human Rights | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/obituaries/norman-d-denny-69-a-banker-and-builder.html | Norman D. Denny, 69, A Banker and Builder | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/trade-deficit-climbs-to-9.33-billion.html | Trade Deficit Climbs to $9.33 Billion | False | By Louis Uchitelle | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/style/at-the-nations-table-congress-ariz.html | AT THE NATION'S TABLE; Congress, Ariz. | False | By Penny Ann Dolin | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/russia-gets-call-by-solzhenitsyn-for-slavic-state.html | Russia Gets Call By Solzhenitsyn For Slavic State | False | By Francis X. Clines, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/limited-us-saving-seen-in-altering-1988-bailout-deals.html | Limited U.S. Saving Seen in Altering 1988 Bailout Deals | False | By Stephen Labaton, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/confrontation-in-the-gulf-western-europe-urges-air-embargo-against-iraq.html | CONFRONTATION IN THE GULF; Western Europe Urges Air Embargo Against Iraq | False | By Alan Riding, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/olympics-jubilant-atlanta-basking-in-its-olympic-feat.html | OLYMPICS; Jubilant Atlanta Basking in Its Olympic Feat | False | By Ronald Smothers | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/obituaries/bernard-peter-may-christian-brother-85.html | Bernard Peter May; Christian Brother, 85 | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/inside-311390.html | INSIDE | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/books/book-notes-351190.html | Book Notes | False | By Edwin McDowell | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/medicine-and-soothing-talk-in-the-houses-of-the-dying.html | Medicine and Soothing Talk In the Houses of the Dying | False | By Erik Eckholm, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/confrontation-gulf-security-council-s-military-panel-reviews-naval-efforts.html | CONFRONTATION IN THE GULF; Security Council's Military Panel Reviews Naval Efforts to Enforce Trade Embargo | False | By Paul Lewis, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/confrontation-in-the-gulf-jordan-seems-to-have-quit-shipping-food-to-the-iraqis.html | CONFRONTATION IN THE GULF; Jordan Seems to Have Quit Shipping Food to the Iraqis | False | By Joel Brinkley, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/obituaries/janet-gordon-75-new-york-legislator-with-law-practice.html | Janet Gordon, 75, New York Legislator With Law Practice | False | By Joan Cook | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/c-corrections-347390.html | Corrections | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/wine-talk-401790.html | WINE TALK | False | By Frank J. Prial | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/realestate/real-estate-new-towers-push-toward-ohio-river.html | Real Estate; New Towers Push Toward Ohio River | False | By Gary L. Rhodes | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/is-the-peace-dividend-being-engulfed.html | Is the Peace Dividend Being Engulfed? | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/metropolitan-diary-398990.html | METROPOLITAN DIARY | False | By Ron Alexander | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/quotation-of-the-day-347090.html | Quotation of the Day | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/style/chronicle-374590.html | Chronicle | False | By Susan Heller Anderson | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/arts/the-pop-life-349090.html | The Pop Life | False | By Peter Watrous | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/theater/dispute-settled-miss-saigon-is-broadway-bound.html | Dispute Settled, 'Miss Saigon' Is Broadway Bound | False | By Mervyn Rothstein | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/finance-new-issues-home-loan-bank-interest-rates-set.html | FINANCE/NEW ISSUES; Home Loan Bank Interest Rates Set | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/finance-new-issues-citicorp-rates-up-at-auction.html | FINANCE/NEW ISSUES; Citicorp Rates Up at Auction | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/baseball-cubs-rout-smiley-pirates-stay-in-first.html | BASEBALL; Cubs Rout Smiley; Pirates Stay in First | False | By Malcolm Moran, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/books/books-of-the-times-on-the-survival-of-the-not-so-fit-risk-takers.html | Books of The Times; On the Survival of the Not-So-Fit Risk Takers | False | By Daniel Goleman | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/business-technology-keeping-in-touch-while-airborne.html | BUSINESS TECHNOLOGY; Keeping in Touch While Airborne | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/bulgaria-bans-food-exports.html | Bulgaria Bans Food Exports | False | AP | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/business-people-successor-to-chief-picked-at-fannie-mae.html | BUSINESS PEOPLE; Successor to Chief Picked at Fannie Mae | False | By Daniel F. Cuff | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/us/education-at-us-military-bases-schools-help-children-deal-with-gulf.html | EDUCATION; At U.S. Military Bases, Schools Help Children Deal With Gulf | False | By Jon Nordheimer | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/the-media-business-addenda-new-public-service-ads-from-backer-spielvogel.html | THE MEDIA BUSINESS - ADDENDA; New Public Service Ads From Backer Spielvogel | False | By Geraldine Fabrikant | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/obituaries/roland-f-simons-85-health-care-executive.html | Roland F. Simons, 85, Health-Care Executive | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/business-digest-306390.html | BUSINESS DIGEST | False | | 1990-09-24 | TX 2-908607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/l-we-need-a-corps-of-inner-city-youth-workers-no-jobs-more-crime-358190.html | We Need a Corps of Inner-City Youth Workers; No Jobs, More Crime | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/key-rates-356490.html | KEY RATES | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/the-purposeful-cook-try-pork-chops-as-end-of-summer-fare.html | THE PURPOSEFUL COOK; Try Pork Chops as End-of-Summer Fare | False | By Jacques Pepin | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/eastern-pact-with-agency-assures-pension-payments.html | Eastern Pact With Agency Assures Pension Payments | False | By Agis Salpukas | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/double-bunking-in-prisons-will-go-on-through-january.html | 'Double Bunking' in Prisons Will Go On Through January | False | AP | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/business-people-a-top-position-is-filled-by-alaska-airlines.html | BUSINESS PEOPLE; A Top Position Is Filled By Alaska Airlines | False | By Daniel F. Cuff | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/us/layoff-provisions-buoy-auto-union.html | LAYOFF PROVISIONS BUOY AUTO UNION | False | By Doron P. Levin, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/the-media-business-advertising-4th-account-lost-by-chiat.html | THE MEDIA BUSINESS: ADVERTISING; 4th Account Lost by Chiat | False | By Geraldine Fabrikant | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/olympics-birthplace-of-games-shocked-and-angered.html | OLYMPICS; Birthplace of Games Shocked and Angered | False | By Paul Anastasi, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/arts/cbs-top-ratings-on-opening-night.html | CBS Top Ratings On Opening Night | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/sports-people-baseball-injury-puts-gwynn-out-of-action-for-1990.html | SPORTS PEOPLE: BASEBALL; Injury Puts Gwynn Out of Action for 1990 | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/confrontation-gulf-general-s-error-others-have-said-as-much-dugan-but-background.html | CONFRONTATION IN THE GULF; THE GENERAL'S ERROR; Others Have Said as Much as Dugan But 'on Background,' Not on Record | False | By R. W. Apple Jr., Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/obituaries/rostislav-nebolsine-90-a-civil-engineer-dies.html | Rostislav Nebolsine, 90, A Civil Engineer, Dies | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/style/chronicle-223290.html | Chronicle | False | By Susan Heller Anderson | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/l-we-need-a-corps-of-inner-city-youth-workers-baby-hit-men-174990.html | We Need a Corps of Inner-City Youth Workers; Baby Hit Men | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/sports-people-pro-football-morris-gets-a-chance.html | SPORTS PEOPLE: PRO FOOTBALL; Morris Gets a Chance | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/about-new-york-after-the-streets-learning-of-life-beyond-today.html | About New York; After the Streets: Learning of Life Beyond Today | False | By Douglas Martin | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/obituaries/walter-scott-mcpherson-executive-105.html | Walter Scott McPherson; Executive, 105 | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/blackstone-widens-link-with-europe.html | Blackstone Widens Link With Europe | False | By Kurt Eichenwald | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/us/discovery-not-columbia-looks-ready.html | Discovery, Not Columbia, Looks Ready | False | Special to The New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/business/economic-scene-the-cold-war-on-us-exports.html | Economic Scene; The Cold War On U.S. Exports | False | By Peter Passell | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/l-about-couch-potatoes-404790.html | About Couch Potatoes | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/l-commerce-dept-settlement-offers-census-relief-for-new-york-358990.html | Commerce Dept. Settlement Offers Census Relief for New York | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/l-we-need-a-corps-of-inner-city-youth-workers-357790.html | We Need a Corps of Inner-City Youth Workers | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/world/confrontation-in-the-gulf-embargo-may-lead-to-hussein-s-ouster-cia-director-says.html | CONFRONTATION IN THE GULF; Embargo May Lead To Hussein's Ouster, C.I.A Director Says | False | By Michael Wines | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/the-illogic-of-saudi-arms-sales.html | The Illogic of Saudi Arms Sales | False | By Jacob Goldberg | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/us/illinois-journal-a-legacy-once-scorned-now-adored.html | Illinois Journal; A Legacy Once Scorned Now Adored | False | By Isabel Wilkerson, Special To the New York Times | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/arts/carnegie-archivist-seeks-history-while-the-hall-is-making-it-at-100.html | Carnegie Archivist Seeks History While the Hall Is Making It at 100 | False | By Allan Kozinn | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/leaders-chosen-for-42d-st-theaters-renewal.html | Leaders Chosen for 42d St. Theaters' Renewal | False | By Kevin Sack | 1990-09-24 | TX 2-908607 | | |
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/a-bar-to-women-as-cantors-is-lifted.html | A Bar to Women as Cantors Is Lifted | False | By Ari L. Goldman | 1990-09-24 | TX 2-908607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-19 | 1990-09-19 | https://www.nytimes.com/1990/09/19/theater/fund-for-new-plays-announces-grants.html | Fund for New Plays Announces Grants | False | | 1990-09-24 | TX 2-908607 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/obituaries/john-c-staton-executive-89.html | John C. Staton, Executive, 89 | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/racial-harm-is-found-in-school-tracking.html | Racial Harm Is Found in School 'Tracking' | False | AP | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/calendar-fall-tours-classes-and-shows.html | Calendar: Fall Tours, Classes And Shows | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/metro-datelines-princeton-club-told-to-admit-women.html | METRO DATELINES; Princeton Club Told To Admit Women | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/home-building-off-1.7-to-lowest-in-8-years.html | Home Building Off 1.7% To Lowest in 8 Years | False | AP | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/an-uneasy-alliance-is-born-for-mitsubishi-and-daimler.html | An Uneasy Alliance Is Born For Mitsubishi and Daimler | False | By David E. Sanger, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/burke-back-on-top-after-leg-injury.html | Burke Back on Top After Leg Injury | False | By Joe Sexton | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/1990-campaign-electoral-powder-keg-messages-dissatisfaction-voters-politicians.html | THE 1990 CAMPAIGN: Electoral Powder Keg; In Messages of Dissatisfaction by Voters, Politicians Sense Danger of an Explosion | False | By Michael Oreskes, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/business-people-president-s-post-filled-at-a-software-company.html | BUSINESS PEOPLE; President's Post Filled At a Software Company | False | By Daniel F. Cuff | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/shrunken-lots-fullsize-houses.html | Shrunken Lots, Full-Size Houses | False | By Clifford A. Pearson | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/if-a-queens-block-could-talk-would-it-say-i-have-people.html | If a Queens Block Could Talk, Would It Say, 'I Have People'? | False | By Calvin Sims | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/business-digest-578390.html | BUSINESS DIGEST | False | | | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/apple-plans-system-delay.html | Apple Plans System Delay | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/world/confrontation-in-the-gulf-a-casualty-of-preparedness-for-war.html | CONFRONTATION IN THE GULF; A Casualty of Preparedness for War | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/company-news-software-offer-from-xerox.html | COMPANY NEWS; Software Offer From Xerox | False | Special to The New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/c-corrections-506390.html | Corrections | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/the-media-business-advertising-debating-cigarette-ad-curbs.html | THE MEDIA BUSINESS: ADVERTISING; Debating Cigarette Ad Curbs | False | By Anthony Ramirez | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/world/confrontation-in-the-gulf-turks-on-west-s-side-regain-voice.html | CONFRONTATION IN THE GULF; Turks, on West's Side, Regain Voice | False | By Clyde Haberman, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/inside-469390.html | INSIDE | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/las-casitas-oases-or-illegal-shacks.html | 'Las Casitas': Oases or Illegal Shacks? | False | By David Gonzalez | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/retirement-at-northrop.html | Retirement At Northrop | False | Special to The New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/health-study-links-emotions-to-second-heart-attacks.html | HEALTH; Study Links Emotions to Second Heart Attacks | False | By Sandra Blakeslee | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/staggering-to-finish-reds-lose-once-more.html | Staggering to Finish, Reds Lose Once More | False | AP | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/style/chronicle-640790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/l-bulgarians-view-recent-past-with-anger-438790.html | Bulgarians View Recent Past With Anger | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/company-news-american-general-shifts-sale-plan.html | COMPANY NEWS; American General Shifts Sale Plan | False | By Thomas C. Hayes, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/among-hummel-fans-details-mean-so-much.html | Among Hummel Fans, Details Mean So Much | False | By N. R. Kleinfield, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/movies/top-film-makers-finding-freedom-in-tv.html | Top Film Makers Finding Freedom in TV | False | By Larry Rohter, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/public-private-suicide-solution.html | PUBLIC & PRIVATE; Suicide Solution | False | By Anna Quindlen | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/obituaries/helen-finn-ruder-psychotherapist-64.html | Helen Finn Ruder, Psychotherapist, 64 | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/market-place-making-money-the-bearish-way.html | Market Place; Making Money The Bearish Way | False | By Diana B. Henriques | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/east-germany-s-economy-far-sicker-than-expected.html | East Germany's Economy Far Sicker Than Expected | False | By Ferdinand Protzman, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/furniture-as-sculpture.html | Furniture as Sculpture | False | By Elaine Louie | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/consumer-rates-fund-yields-stay-mixed.html | CONSUMER RATES; Fund Yields Stay Mixed | False | By Robert Hurtado | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/talking-deals-delicate-balance-in-eastern-pact.html | Talking Deals; Delicate Balance In Eastern Pact | False | By Agis Salpukas | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/l-tennis-court-surface-not-racquet-size-dictates-style-of-play-419690.html | Tennis Court Surface, Not Racquet Size, Dictates Style of Play | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/fbi-to-promote-11-hispanic-agents-in-bias-case.html | F.B.I. to Promote 11 Hispanic Agents in Bias Case | False | By Philip Shenon, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/l-bulgarians-view-recent-past-with-anger-socialist-support-wanes-642090.html | Bulgarians View Recent Past With Anger; Socialist Support Wanes | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/editorial-notebook-magic-numbers-in-government.html | Editorial Notebook; Magic Numbers in Government | False | By Leslie H. Gelb | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/house-told-bank-insurer-needs-action.html | House Told Bank Insurer Needs Action | False | By Gregory A. Robb, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/metro-datelines-irt-station-repairs-may-be-accelerated.html | METRO DATELINES; IRT Station Repairs May Be Accelerated | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Miscellany | False | By Anthony Ramirez | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/now-atlanta-gets-down-to-brass-tacks.html | Now Atlanta Gets Down to Brass Tacks | False | By Ronald Smothers | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/world/ira-raid-wounds-an-ex-british-aide.html | I.R.A. RAID WOUNDS AN EX-BRITISH AIDE | False | By Sheila Rule, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/results-plus-611690.html | RESULTS PLUS | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/essay-games-asians-play.html | ESSAY; Games Asians Play | False | By William Safire | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/macy-plans-to-buy-back-junk-bonds.html | Macy Plans To Buy Back 'Junk Bonds' | False | By Leslie Wayne | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/currents-last-nail-is-always.html | Currents; Last Nail Is Always | False | By Suzanne Stephens | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/health-scientists-say-an-acne-drug-can-prevent-a-type-of-cancer.html | HEALTH; Scientists Say an Acne Drug Can Prevent a Type of Cancer | False | By Gina Kolata | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/greenspan-cools-hope-of-rate-cut.html | Greenspan Cools Hope Of Rate Cut | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/mcgee-s-.335-bothers-nl-pursuers.html | McGee's .335 Bothers N.L. Pursuers | False | By Murray Chass | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/death-and-democracy-in-guatemala.html | Death and Democracy in Guatemala | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/l-collecting-the-taxes-642690.html | Collecting the Taxes | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/bail-hearing-for-keating.html | Bail Hearing For Keating | False | Special to The New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/why-hud-ran-from-grace.html | Why H.U.D. Ran From Grace | False | By Alfred A. Dellibovi | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/olympia-york-selling-stake-in-us-holdings.html | Olympia & York Selling Stake in U.S. Holdings | False | By Richard D. Hylton | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/145-pounds-of-cocaine-seized-in-us-raid-of-banana-boat.html | 145 Pounds of Cocaine Seized In U.S. Raid of Banana Boat | False | AP | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/currents-designs-that-could-be-more.html | Currents; Designs That Could Be More | False | By Suzanne Stephens | 1990-09-24 | TX 2-904286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/outdoors-50-runners-to-compete-in-long-island-biathlon.html | OUTDOORS; 50 Runners to Compete In Long Island Biathlon | False | By Nelson Bryant | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/arts/review-dance-butoh-confronts-the-egg.html | Review/Dance; Butoh Confronts The Egg | False | By Jack Anderson | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/arts/review-television-hero-s-fight-for-truth-justice-and-ratings.html | Review/Television; Hero's Fight For Truth, Justice And Ratings | False | By John J. O'Connor | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/world/guatemala-is-told-to-solve-slaying.html | GUATEMALA IS TOLD TO SOLVE SLAYING | False | By Clifford Krauss, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/world/poland-s-president-to-step-down-clearing-way-for-free-elections.html | Poland's President to Step Down, Clearing Way for Free Elections | False | By John Tagliabue, Special To The New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/203-rape-cases-reopened-in-oakland-as-the-police-chief-admits-mistakes.html | 203 Rape Cases Reopened in Oakland As the Police Chief Admits Mistakes | False | By Jane Gross, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/canadian-developer-to-cut-stake-in-us.html | Canadian Developer To Cut Stake in U.S. | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/finance-briefs-464990.html | FINANCE BRIEFS | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/imf-sees-growth-for-us-in-1991.html | I.M.F. Sees Growth for U.S. in 1991 | False | By Clyde H. Farnsworth, Special To The New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/style/chronicle-640990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/ohio-cult-leader-s-son-guilty-in-4-killings.html | Ohio Cult Leader's Son Guilty in 4 Killings | False | AP | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/dow-falls-13.86-in-another-lackluster-day.html | Dow Falls 13.86 in Another Lackluster Day | False | By Robert J. Cole | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/loss-reported-by-circle-k.html | Loss Reported by Circle K | False | AP | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/the-media-business-advertising-addenda-a-new-image-for-doughboy.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; A New Image For Doughboy | False | By Anthony Ramirez | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/the-politics-of-slash-and-burn.html | The Politics of Slash and Burn | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/key-rates-595890.html | KEY RATES | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/the-1990-campaign-man-in-the-news-outspoken-newcomer-dr-john-robert-silber.html | THE 1990 CAMPAIGN: Man in the News; Outspoken Newcomer: Dr. John Robert Silber | False | By James Barron | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/currents-from-the-prairie-to-urban-villa.html | Currents; From the Prairie To Urban Villa | False | By Suzanne Stephens | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/pirates-walk-edge-but-survive-cubs-rally.html | Pirates Walk Edge, but Survive Cubs' Rally | False | By Malcolm Moran | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/credit-markets-us-securities-prices-are-mixed.html | CREDIT MARKETS; U.S. Securities Prices Are Mixed | False | By Kenneth N. Gilpin | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/teaching-doesn-t-buy-the-campus-computers-raise-the-budget-641390.html | Teaching Doesn't Buy the Campus Computers; Raise the Budget | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/arts/review-dance-an-absent-grande-dame-enraptures-the-french.html | Review/Dance; An Absent Grande Dame Enraptures the French | False | By Anna Kisselgoff, Special To The New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/business-people-car-radiator-maker-names-chief.html | BUSINESS PEOPLE; Car-Radiator Maker Names Chief | False | By Daniel F. Cuff | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/world/confrontation-in-the-gulf-us-officials-satisfied-with-soviets-gulf-role.html | CONFRONTATION IN THE GULF; U.S. Officials Satisfied With Soviets' Gulf Role | False | By Clifford Krauss, Special To The New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/3-nations-join-gatt.html | 3 Nations Join GATT | False | AP | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/arts/puccini-s-inheritance-part-of-a-murky-tale-that-s-well-operatic.html | Puccini's Inheritance Part of a Murky Tale That's, Well, Operatic | False | By Paul Hofmann, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/news-summary-577490.html | NEWS SUMMARY | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/currents-good-taste-and-how-it-changes.html | Currents; Good Taste And How It Changes | False | By Suzanne Stephens | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/dinkins-talks-of-crime-fear-and-of-race.html | Dinkins Talks Of Crime Fear And of Race | False | By Todd S. Purdum | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/rinfret-out-of-money-threatens-to-abandon-race-for-governor.html | Rinfret, Out of Money, Threatens To Abandon Race for Governor | False | By Frank Lynn | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/world/vietnamese-pay-a-high-level-visit-to-china.html | Vietnamese Pay a High-Level Visit to China | False | By Nicholas D. Kristof, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/world/confrontation-in-the-gulf-bush-seems-to-toughen-his-approach-to-war.html | CONFRONTATION IN THE GULF; Bush Seems to Toughen His Approach to War | False | By Andrew Rosenthal, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/new-craftsman-era-exhibits-in-southern-california.html | New Craftsman-Era Exhibits in Southern California | False | RICK MASHBURN | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/world/confrontation-gulf-iraqi-tankers-loading-oil-gulf-may-signal-iranian-help.html | CONFRONTATION IN THE GULF; Iraqi Tankers' Loading Oil in Gulf May Signal Iranian Help in Breaking Embargo | False | By Michael Wines, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/neil-bush-may-face-savings-industry-bar-for-life.html | Neil Bush May Face Savings Industry Bar for Life | False | By Martin Tolchin, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/quotation-of-the-day-596490.html | Quotation of the Day | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/q-a-623590.html | Q&A | False | By Bernard Gladstone | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/obituaries/david-c-anchin-accountant-86.html | David C. Anchin, Accountant, 86 | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/7-hours-of-talks-no-budget-accord.html | 7 Hours of Talks, No Budget Accord | False | By Susan F. Rasky, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/company-news-takeover-offer-rejected-by-justin.html | COMPANY NEWS; Takeover Offer Rejected by Justin | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/a-gardener-s-world-where-color-and-hospitality-reign.html | A GARDENER'S WORLD; Where Color and Hospitality Reign | False | By Allen Lacy | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/savings-bailout-chief-asks-for-100-billion.html | Savings Bailout Chief Asks for $100 Billion | False | By Stephen Labaton, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/l-teaching-doesn-t-buy-the-campus-computers-419390.html | Teaching Doesn't Buy the Campus Computers | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/what-should-parents-worry-about.html | What Should Parents Worry About? | False | By Ann MacDonald | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/the-second-best-way-to-save-gas.html | The Second-Best Way to Save Gas | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/style/chronicle-598590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/obituaries/bernard-silber-90-figure-in-57-hearing.html | Bernard Silber, 90, Figure in '57 Hearing | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/new-discount-frontier-home.html | New Discount Frontier: Home | False | By Elaine Louie | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/world/managua-journal-the-vice-president-s-shut-out-but-won-t-shut-up.html | Managua Journal; The Vice President's Shut Out but Won't Shut Up | False | By Mark A. Uhlig, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/health-pregnant-women-warned-on-tubs.html | HEALTH; Pregnant Women Warned on Tubs | False | AP | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/the-media-business-time-warner-combining-book-and-magazine-groups.html | THE MEDIA BUSINESS; Time Warner Combining Book and Magazine Groups | False | By Deirdre Carmody | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/aids-advocates-report-quilt-vandalized.html | AIDS Advocates Report Quilt Vandalized | False | AP | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/prominent-field-in-fifth-ave-mile.html | Prominent Field in Fifth Ave. Mile | False | By Robert Mcg. Thomas Jr. | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/a-third-of-the-news-staff-at-the-post-quits.html | A Third of the News Staff at The Post Quits | False | By Alex S. Jones | 1990-09-24 | TX 2-904286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/world/confrontation-gulf-french-article-says-saudi-radar-can-track-us-stealth-fighters.html | CONFRONTATION IN THE GULF; French Article Says Saudi Radar Can Track U.S. Stealth Fighters | False | By Malcolm W. Browne | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/jays-with-yanks-help-stand-alone-in-first.html | Jays, With Yanks' Help, Stand Alone in First | False | By Michael Martinez | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/arts/review-rock-for-a-grateful-dead-party-bring-your-own-patience.html | Review/Rock; For a Grateful Dead Party, Bring Your Own Patience | False | By Peter Watrous | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/arts/stations-oppose-a-streamlined-pbs.html | Stations Oppose a Streamlined PBS | False | By Jeremy Gerard | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/5-arrested-outside-2-boycotted-stores-in-brooklyn.html | 5 Arrested Outside 2 Boycotted Stores in Brooklyn | False | By Dennis Hevesi | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/new-york-defends-use-of-hotels-for-homeless.html | New York Defends Use Of Hotels for Homeless | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/bridge-495590.html | Bridge | False | By Alan Truscott | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/big-shift-in-phone-regulation.html | Big Shift In Phone Regulation | False | By Keith Bradsher, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/executive-changes-464590.html | EXECUTIVE CHANGES | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/where-to-find-it-with-wicker-don-t-put-off-repairs.html | WHERE TO FIND IT; With Wicker, Don't Put Off Repairs | False | By Terry Trucco | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/experts-call-for-us-to-expand-drug-treatment-bush-aides-are-receptive.html | Experts Call for U.S. to Expand Drug Treatment; Bush Aides Are Receptive | False | By Philip J. Hilts, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/court-prohibits-sex-bias-in-choosing-trial-juries.html | Court Prohibits Sex Bias In Choosing Trial Juries | False | By Ronald Sullivan | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/puerto-rico-journal-a-drive-to-make-spanish-no-1-voice.html | Puerto Rico Journal; A Drive To Make Spanish No. 1 Voice | False | By Mireya Navarro, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/the-media-business-advertising-addenda-accounts-596290.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Anthony Ramirez | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/red-sox-stumble-again-and-fall-a-game-behind.html | Red Sox Stumble Again And Fall a Game Behind | False | By Jack Curry | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/a-mistrial-is-declared-as-sundown-nears.html | A Mistrial Is Declared As Sundown Nears | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/giants-collins-sidelined-for-4-weeks-with-injury.html | Giants' Collins Sidelined For 4 Weeks With Injury | False | By Frank Litsky | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/world/confrontation-in-the-gulf-israel-said-to-fault-us-arms-sales.html | CONFRONTATION IN THE GULF; Israel Said to Fault U.S. Arms Sales | False | By Eric Schmitt, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/decision-on-florida-due.html | Decision on Florida Due | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/obituaries/ed-sadowski-basketball-star-73.html | Ed Sadowski, Basketball Star, 73 | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/theater/archdiocese-orders-play-to-vacate-church.html | Archdiocese Orders Play to Vacate Church | False | By Mervyn Rothstein | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/movies/jim-jarmusch-s-first-feature-at-archives.html | Jim Jarmusch's First Feature at Archives | True | By Vincent Canby | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/safe-use-for-tobacco-staining-raw-pine.html | Safe Use for Tobacco: Staining Raw Pine | False | By Michael Varese | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/books/books-of-the-times-new-words-and-views-on-roots-of-the-bible.html | Books of The Times; New Words and Views On Roots of the Bible | False | By Christopher Lehmann-Haupt | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/bills-are-bickering-in-mid-season-form.html | Bills Are Bickering In Mid-Season Form | False | By Al Harvin | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/commonwealth-nations-sound-alarm-on-oil-impact.html | Commonwealth Nations Sound Alarm on Oil Impact | False | By Howard W. French, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/sports-people-college-basketball-boyd-named-to-post.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Boyd Named to Post | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/metro-datelines-agents-said-to-issue-fake-parking-tickets.html | METRO DATELINES; Agents Said to Issue Fake Parking Tickets | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/chase-s-share-price-is-lowest-in-12-years.html | Chase's Share Price Is Lowest in 12 Years | False | By Michael Quint | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/obituaries/john-miller-dickey-architect-79-is-dead.html | John Miller Dickey, Architect, 79, Is Dead | False | | 1990-09-24 | TX 2-904286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/metro-matters-city-as-landlord-homeless-force-policy-turnabout.html | Metro Matters; City as Landlord: Homeless Force Policy Turnabout | False | By Sam Roberts | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/newspaper-faults-columnist-for-remarks-on-jews.html | Newspaper Faults Columnist for Remarks on Jews | False | By Randall Rothenberg | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/pan-am-to-eliminate-2500-jobs.html | Pan Am to Eliminate 2,500 Jobs | False | By Eric Weiner | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/the-1990-campaign-in-his-own-words-a-silber-sampler.html | THE 1990 CAMPAIGN; In His Own Words: A Silber Sampler | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/sports-people-pro-basketball-nets-draftee-signs.html | SPORTS PEOPLE: PRO BASKETBALL; Nets' Draftee Signs | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/metro-datelines-harbor-development-opposed-by-nassau.html | METRO DATELINES; Harbor Development Opposed by Nassau | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/style/chronicle-640890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/obituaries/thomas-raleigh-63-a-senior-executive-at-price-waterhouse.html | Thomas Raleigh, 63, A Senior Executive At Price Waterhouse | False | By Glenn Fowler | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/obituaries/dr-arnold-p-friedman-81-dies-authority-on-migraine-headaches.html | Dr. Arnold P. Friedman, 81, Dies; Authority on Migraine Headaches | False | By Alfonso A. Narvaez | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/world/confrontation-in-the-gulf-criticism-of-us-gulf-policy-growing-louder-in-congress.html | CONFRONTATION IN THE GULF; Criticism of U.S. Gulf Policy Growing Louder in Congress | False | By R. W. Apple Jr., Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/l-bigotry-is-an-enemy-to-arabs-and-jews-419290.html | Bigotry Is an Enemy To Arabs and Jews | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/sports-people-pro-football-jackson-rejoins-eagles-after-a-lost-battle.html | SPORTS PEOPLE: PRO FOOTBALL; Jackson Rejoins Eagles After a Lost Battle | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/currents-good-ideas-can-last-for-years.html | Currents; Good Ideas Can Last For Years | False | By Suzanne Stephens | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/world/de-klerk-acts-to-halt-battles-among-blacks.html | De Klerk Acts to Halt Battles Among Blacks | False | By Christopher S. Wren, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/ohio-company-seized-as-iraqi-front.html | Ohio Company Seized as Iraqi Front | False | By Barnaby J. Feder | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/obituaries/ivan-hill-ethics-center-founder-83.html | Ivan Hill, Ethics Center Founder, 83 | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/world/amid-sea-of-difficulties-india-s-prime-minister-welcomes-a-small-victory.html | Amid Sea of Difficulties, India's Prime Minister Welcomes a Small Victory | False | By Barbara Crossette, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/world/confrontation-in-the-gulf-un-near-accord-to-assure-cutoff-of-iraqi-air-links.html | CONFRONTATION IN THE GULF; U.N. NEAR ACCORD TO ASSURE CUTOFF OF IRAQI AIR LINKS | False | By Paul Lewis, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/teaneck-inquiry-under-criticism-by-police-chiefs.html | Teaneck Inquiry Under Criticism By Police Chiefs | False | By Robert Hanley, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/the-1990-campaign-stunning-primary-in-massachusetts.html | THE 1990 CAMPAIGN; STUNNING PRIMARY IN MASSACHUSETTS | False | By Fox Butterfield, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/sports-of-the-times-minnie-s-last-hurrah-well-maybe.html | SPORTS OF THE TIMES; Minnie's Last Hurrah (Well, Maybe) | False | By Malcolm Moran | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/speeches-supporting-souter-begin-as-soon-as-senate-hearings-end.html | Speeches Supporting Souter Begin As Soon as Senate Hearings End | False | By Neil A. Lewis, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/world/confrontation-in-the-gulf-amman-asks-funds-to-help-in-crisis.html | CONFRONTATION IN THE GULF; AMMAN ASKS FUNDS TO HELP IN CRISIS | False | By Joel Brinkley, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/merc-cbot-merger-study.html | Merc-C.B.O.T. Merger Study | False | AP | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/tv-license-in-rare-shift.html | TV License In Rare Shift | False | AP | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/unplugging-a-diverse-bit-of-cable-tv.html | Unplugging A Diverse Bit Of Cable TV | False | By Randall Rothenberg | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/briefs-577890.html | BRIEFS | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/world/sour-notes-in-the-gulf-chorus.html | Sour Notes in the Gulf Chorus | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/rainout-forces-mets-to-compress-rotation.html | Rainout Forces Mets To Compress Rotation | False | By Claire Smith | 1990-09-24 | TX 2-904286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/sports-people-baseball-mckeon-role-unclear.html | SPORTS PEOPLE: BASEBALL; McKeon Role Unclear | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/gangs-crime-smut-violence.html | Gangs, Crime, Smut, Violence | False | By Charles Lockwood | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/federal-computer-contract-ran-millions-over-estimate.html | Federal Computer Contract Ran Millions Over Estimate | False | AP | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/obituaries/john-steinle-lawyer-and-a-consultant-73.html | John Steinle, Lawyer And a Consultant, 73 | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/us/study-finds-no-increased-risk-of-cancer-deaths-near-nuclear-sites.html | Study Finds No Increased Risk of Cancer Deaths Near Nuclear Sites | False | By Philip Shabecoff, Special To the New York Times | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/new-york-census-missed-254534-dwellings.html | New York Census Missed 254,534 Dwellings | False | By Richard Levine | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/business/the-media-business-advertising-addenda-people-596390.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Anthony Ramirez | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/sports-people-baseball-sheffield-discharged.html | SPORTS PEOPLE: BASEBALL; Sheffield Discharged | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/world/the-un-today.html | The U.N. Today | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-20 | 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/c-corrections-596590.html | Corrections | False | | 1990-09-24 | TX 2-904286 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/finance-new-issues-litton-is-pricing-1-billion-in-liquid-yield-option-notes.html | FINANCE/NEW ISSUES; Litton Is Pricing $1 Billion in Liquid-Yield Option Notes | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/finance-briefs-719990.html | FINANCE BRIEFS | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/sports-people-pro-basketball-wingate-accused.html | SPORTS PEOPLE: PRO BASKETBALL; Wingate Accused | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/quake-risk-estimated-in-us-east-of-rockies.html | Quake Risk Estimated In U.S. East of Rockies | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/opinion/what-verdict-for-judge-souter.html | What Verdict for Judge Souter? | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/bribe-charges-backed-as-northrop-era-ends.html | Bribe Charges Backed As Northrop Era Ends | False | By Richard W. Stevenson, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-in-the-gulf-hostages-in-iraq-and-kuwait-will-be-spared-irs-audits.html | CONFRONTATION IN THE GULF; Hostages in Iraq and Kuwait Will Be Spared I.R.S. Audits | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-suppliers-in-loan-to-northwest.html | COMPANY NEWS; Suppliers In Loan to Northwest | False | By Eric Weiner | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/key-rates-911590.html | KEY RATES | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/flaws-in-reactor-hint-at-new-delay.html | FLAWS IN REACTOR HINT AT NEW DELAY | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-gulf-spanish-leader-stirs-storm-sending-warships-gulf.html | CONFRONTATION IN THE GULF; Spanish Leader Stirs a Storm By Sending Warships to Gulf | False | By Alan Riding, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/weekend-traffic-jams-likely-on-the-west-side-near-bridge.html | Weekend Traffic Jams Likely On the West Side Near Bridge | False | By Robert Hanley | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-in-the-gulf-saudi-arms-sale-may-be-pruned-to-please-critics.html | CONFRONTATION IN THE GULF; Saudi Arms Sale May Be Pruned to Please Critics | False | By Eric Schmitt, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/obituaries/sheffield-hough-air-rifle-maker-85.html | Sheffield Hough, Air Rifle Maker, 85 | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/regulatory-shift-allows-us-banks-to-trade-stocks.html | REGULATORY SHIFT ALLOWS U.S. BANKS TO TRADE STOCKS | False | By Michael Quint | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/review-art-wide-sculptural-world-of-saint-clair-cemin.html | Review/Art; Wide Sculptural World Of Saint Clair Cemin | False | By Michael Brenson | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/new-rift-is-created-in-budget-talks.html | New Rift Is Created in Budget Talks | False | By David E. Rosenbaum, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/foster-care-system-reeling-despite-law-meant-to-help.html | Foster Care System Reeling, Despite Law Meant to Help | False | By J. C. Barden | 1990-09-24 | TX 2-905160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/football-and-basketball-teams-placed-on-probation-at-florida.html | Football and Basketball Teams Placed on Probation at Florida | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/for-an-odd-city-s-individualists-oddball-dining.html | For an Odd City's Individualists, Oddball Dining | False | By Bryan Miller | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/credit-markets-treasuries-fall-in-slow-trading.html | CREDIT MARKETS; Treasuries Fall in Slow Trading | False | By Kenneth N. Gilpin | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/billy-graham-not-joel-takes-long-island.html | Billy Graham, Not Joel, Takes Long Island | False | By Sarah Lyall, Special To The New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/law-suit-over-death-benefits-asks-what-is-a-family.html | LAW; Suit Over Death Benefits Asks, What Is a Family? | False | By Tamar Lewin | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/style/chronicle-929190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-soviet-and-polish-sites-for-cargill.html | COMPANY NEWS; Soviet and Polish Sites for Cargill | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/company-resumes-planned-parenthood-gift.html | Company Resumes Planned Parenthood Gift | False | By Karen de Witt | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/up-by-6-1-yankees-manage-to-drift-into-defeat.html | Up by 6-1, Yankees Manage to Drift Into Defeat | False | By Michael Martinez | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/olympic-preview-in-the-mile.html | Olympic Preview In the Mile | False | By Robert Mcg. Thomas Jr. | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/time-is-running-out-for-bills-on-puerto-rico.html | Time Is Running Out for Bills on Puerto Rico | False | By John H. Cushman Jr., Special To The New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/eastern-echo-s-fans-appear-carried-away.html | Eastern Echo's Fans Appear Carried Away | False | By Steven Crist | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/loser-in-primary-calls-for-unity-in-connecticut.html | Loser in Primary Calls for Unity In Connecticut | False | By Kirk Johnson, Special To The New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/article-799490-no-title.html | Article 799490 -- No Title | False | By Calvin Sims | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/obituaries/hermes-pan-79-creator-of-classic-dances-for-film.html | Hermes Pan, 79, Creator of Classic Dances for Film | False | By Peter B. Flint | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-niagara-mohawk-planning-layoffs.html | COMPANY NEWS; Niagara Mohawk Planning Layoffs | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/opinion/l-pretoria-once-more-pits-black-against-black-913790.html | Pretoria Once More Pits Black Against Black | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-united-schedule-at-o-hare-backed.html | COMPANY NEWS; United Schedule At O'Hare Backed | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/opinion/abroad-at-home-respecting-the-court.html | ABROAD AT HOME; Respecting the Court | False | By Anthony Lewis | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/counseling-to-keep-families-together.html | Counseling to Keep Families Together | False | By J. C. Barden | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/opinion/l-for-actors-the-role-transcends-the-self-673490.html | For Actors, the Role Transcends the Self | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/sports-people-hockey-rangers-sign-three.html | SPORTS PEOPLE: HOCKEY; Rangers Sign Three | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/review-art-a-look-at-keith-haring-especially-on-the-graffiti.html | Review/Art; A Look at Keith Haring, Especially on the Graffiti | False | By Michael Kimmelman | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-air-france-speeds-cost-cutting-pace.html | COMPANY NEWS; Air France Speeds Cost-Cutting Pace | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/expos-join-the-race-with-winning-week.html | Expos Join the Race With Winning Week | False | By Joe Sexton | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/quotation-of-the-day-868990.html | Quotation of the Day | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/c-corrections-869290.html | Corrections | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/were-missed-dwellings-just-misplaced.html | Were Missed Dwellings Just Misplaced? | False | By Richard Levine | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/traffic-alert-835290.html | Traffic Alert | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/review-art-works-from-the-80-s-with-a-certain-optimism.html | Review/Art; Works From the 80's With a Certain Optimism | False | By Roberta Smith | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/2-men-shot-on-bus-following-argument-at-construction-site.html | 2 Men Shot on Bus Following Argument At Construction Site | False | By Dennis Hevesi | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/the-media-business-advertising-addenda-accounts-746490.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-09-24 | TX 2-905160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-bay-street-seeking-computer-factory.html | COMPANY NEWS; Bay Street Seeking Computer Factory | False | Special to The New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/zulu-and-mandela-groups-begin-talks.html | Zulu and Mandela Groups Begin Talks | False | By Christopher S. Wren, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/safety-for-probation-officers.html | Safety for Probation Officers | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/the-media-business-advertising-addenda-people-894990.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/harvard-art-museums-to-have-new-director.html | Harvard Art Museums To Have New Director | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/manila-seeking-control-of-us-base-by-91.html | Manila Seeking Control of U.S. Base by '91 | False | Special to The New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/books/books-of-the-times-obituary-for-literature-victim-of-tv-and-critics.html | Books of The Times; Obituary for Literature, Victim of TV and Critics | False | By Michiko Kakutani | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/theater/on-stage.html | On Stage | False | By Mervyn Rothstein | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/movies/review-film-cuteness-in-the-face-of-adversity.html | Review/Film; Cuteness In the Face Of Adversity | False | By Janet Maslin | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/sounds-around-town-936590.html | Sounds Around Town | False | By Jon Pareles | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/opinion/on-my-mind-the-gorbachev-era-ends.html | ON MY MIND; The Gorbachev Era Ends | False | By A. M. Rosenthal | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/seoul-s-stance-on-rice.html | Seoul's Stance on Rice | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/results-plus-898990.html | RESULTS PLUS | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/theater/play-to-go-on-despite-church-order.html | Play to Go On Despite Church Order | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/germanys-back-treaty-on-union.html | Germany's Back Treaty on Union | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/bulgaria-crawls-from-crisis-to-crisis.html | Bulgaria Crawls From Crisis to Crisis | False | By Celestine Bohlen, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/even-for-texas-the-race-for-governor-is-rowdy.html | Even for Texas, the Race For Governor Is Rowdy | False | By Roberto Suro, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/theater/british-equity-blocks-casting-of-2-japanese.html | British Equity Blocks Casting Of 2 Japanese | False | By Suzanne Cassidy, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/movies/review-film-strangeness-on-a-train.html | Review/Film; Strangeness On a Train | False | By Caryn James | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-in-the-gulf-us-rejects-peace-efforts-offered-by-jordan-s-ruler.html | CONFRONTATION IN THE GULF; U.S. Rejects Peace Efforts Offered by Jordan's Ruler | False | By Andrew Rosenthal, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/sports-people-baseball-angels-re-sign-rader.html | SPORTS PEOPLE: BASEBALL; Angels Re-sign Rader | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/lost-soldiers-are-identified.html | Lost Soldiers Are Identified | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/4-shot-dead-in-tire-store-in-brooklyn.html | 4 Shot Dead In Tire Store In Brooklyn | False | By Donatella Lorch | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/opinion/the-new-crunch-for-welfare-hotels.html | The New Crunch for Welfare Hotels | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/sounds-around-town-885690.html | Sounds Around Town | False | By Peter Watrous | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/c-corrections-780590.html | Corrections | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/opinion/l-tv-cameras-in-courts-yes-but-not-in-certain-sensitive-cases-a-federal-precedent-673590.html | TV Cameras in Courts, Yes, but Not in Certain Sensitive Cases; A Federal Precedent | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/movies/new-visions-of-familiar-movie-genres.html | New Visions of Familiar Movie Genres | False | By Glenn Collins | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-nec-and-china-in-joint-ventures.html | COMPANY NEWS; NEC and China In Joint Ventures | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/pirates-tighten-grasp-in-national-league-east.html | Pirates Tighten Grasp In National League East | False | By Malcolm Moran | 1990-09-24 | TX 2-905160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/bhutto-gaining-as-charges-remain-unproved.html | Bhutto Gaining as Charges Remain Unproved | False | By Barbara Crossette, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/dinkins-tells-of-a-thief-who-made-good.html | Dinkins Tells of a Thief Who Made Good | False | By Todd S. Purdum | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/bail-cut-asked-for-keating.html | Bail Cut Asked for Keating | False | Special to The New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/financing-by-us-urged-in-bailout.html | FINANCING BY U.S. URGED IN BAILOUT | False | By Stephen Labaton, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/critic-s-choice-883690.html | Critic's Choice | False | By Peter Watrous | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-in-the-gulf-iraq-voted-out-of-asian-games.html | CONFRONTATION IN THE GULF; Iraq Voted Out of Asian Games | False | By Nicholas D. Kristof, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/media-business-advertising-addenda-interpublic-taking-over-lowe-group-london.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Interpublic Is Taking Over The Lowe Group of London | False | By Kim Foltz | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-in-the-gulf-soviets-urging-un-council-to-back-iraq-air-embargo.html | CONFRONTATION IN THE GULF; Soviets Urging U.N. Council To Back Iraq Air Embargo | False | By Paul Lewis, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/stocks-decline-sharply-with-dow-tumbling.39.11.html | Stocks Decline Sharply, With Dow Tumbling.39.11 | False | By Robert J. Cole | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/our-towns-using-blue-laws-to-keep-spouses-from-scarlet-life.html | Our Towns; Using Blue Laws To Keep Spouses From Scarlet Life | False | By Elizabeth Kolbert | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/for-kremlin-s-economist-always-a-plan.html | For Kremlin's Economist, Always a Plan | False | By Francis X. Clines, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/obituaries/carl-m-marcy-77-long-chief-of-staff-of-key-senate-panel.html | Carl M. Marcy, 77, Long Chief of Staff Of Key Senate Panel | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/economic-scene-recession-ahead-the-views-vary.html | Economic Scene; Recession Ahead? The Views Vary | False | By Leonard Silk | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/business-people-2-named-to-succeed-top-scecorp-officer.html | BUSINESS PEOPLE; 2 Named to Succeed Top SCEcorp Officer | False | By Daniel F. Cuff | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/obituaries/j-f-gates-clarke-entomologist-85-was-moth-expert.html | J. F. Gates Clarke, Entomologist, 85; Was Moth Expert | False | By Joan Cook | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/movies/review-film-nuns-elephants-must-the-show-go-on.html | Review/Film; Nuns! Elephants! Must the Show Go On? | False | By Caryn James | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/team-cures-cells-in-cystic-fibrosis-by-gene-insertion.html | TEAM CURES CELLS IN CYSTIC FIBROSIS BY GENE INSERTION | False | By Natalie Angier | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/news-summary-833690.html | NEWS SUMMARY | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/surging-expos-put-mets-drive-into-reverse.html | Surging Expos Put Mets' Drive Into Reverse | False | By Claire Smith | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/law-bar-when-public-interest-becomes-interest-corporate-world.html | LAW: AT THE BAR; When the Public Interest Becomes the Interest of The Corporate World | False | By David Margolick | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/books/farrar-straus-buys-solzhenitsyn-book.html | Farrar, Straus Buys Solzhenitsyn Book | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/obituaries/peter-oldenburg-74-a-designer-of-books.html | Peter Oldenburg, 74, A Designer of Books | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/chip-maker-reports-loss.html | Chip Maker Reports Loss | False | Special to The New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/deals.html | DEALS | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/opinion/l-tv-cameras-in-courts-yes-but-not-in-certain-sensitive-cases-913990.html | TV Cameras in Courts, Yes, but Not in Certain Sensitive Cases | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/style/chronicle-870490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/review-dance-the-javanese-form-is-unfamiliar-but-love-still-conquers-evil.html | Review/Dance; The Javanese Form is Unfamiliar, but Love Still Conquers Evil | False | By Jack Anderson | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/opinion/l-for-actors-the-role-transcends-the-self-rewriting-history-913890.html | For Actors, the Role Transcends the Self; Rewriting History | False | | 1990-09-24 | TX 2-905160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/citing-a-default-saudis-stop-sending-jordan-oil.html | Citing a Default, Saudis Stop Sending Jordan Oil | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/executive-changes-718890.html | EXECUTIVE CHANGES | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/stage-set-in-congress-for-fight-on-size-and-shape-of-military-budget.html | Stage Set in Congress for Fight on Size and Shape of Military Budget | False | By Nathaniel C. Nash, Special to the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/finance-new-issues-transit-authority-is-offering-bonds.html | FINANCE/NEW ISSUES; Transit Authority Is Offering Bonds | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/business-digest-832790.html | BUSINESS DIGEST | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/business-people-p-g-heir-leads-effort-for-salvadoran-boycott.html | BUSINESS PEOPLE; P.&G. Heir Leads Effort For Salvadoran Boycott | False | By Daniel F. Cuff | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/oil-aid-plans-by-the-imf.html | Oil Aid Plans By the I.M.F. | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/market-place-an-unusual-deal-for-child-world.html | Market Place; An Unusual Deal for Child World | False | By Floyd Norris | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/washington-work-eclipsed-reagan-decade-ralph-nader-again-feels-glare-public.html | Washington at Work; Eclipsed in the Reagan Decade, Ralph Nader Again Feels Glare of the Public | False | By Jason Deparle, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-in-the-gulf-soldier-dies-in-jeep-accident.html | CONFRONTATION IN THE GULF; Soldier Dies in Jeep Accident | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/oil-price-rise-gives-algeria-a-1-billion-windfall.html | Oil Price Rise Gives Algeria a $1 Billion Windfall | False | By Edward Schumacher, Special to the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/indonesia-s-classical-music-elegant-dreamy.html | Indonesia's Classical Music: Elegant, Dreamy | False | By John Rockwell | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/movies/shy-man-becomes-mad-max-wins-girl.html | Shy Man Becomes Mad Max; Wins Girl | False | By Janet Maslin | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/opinion/bailing-out-of-the-bailouts.html | Bailing Out of the Bailouts | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-shares-of-polly-peck-tumble-in-london.html | COMPANY NEWS; Shares of Polly Peck Tumble in London | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/spike-lee-film-project-guarded-after-a-threat.html | Spike Lee Film Project Guarded After a Threat | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/an-israeli-officer-is-fatally-burned.html | AN ISRAELI OFFICER IS FATALLY BURNED | False | By John Kifner, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/study-alters-view-about-parkinson-s.html | STUDY ALTERS VIEW ABOUT PARKINSON'S | False | By Gina Kolata | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/opinion/ellis-island-changed-some-people-forever-673690.html | Ellis Island Changed Some People Forever | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Richard F. Shepard | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/opinion/privatize-the-pentagon.html | Privatize the Pentagon | False | By Tom Engelhardt | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/pinch-hitter-lifts-astros-over-reds.html | Pinch-Hitter Lifts Astros Over Reds | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/4-die-in-boardinghouse-fire.html | 4 Die in Boardinghouse Fire | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/confrontation-in-the-gulf-army-is-paring-its-forces-despite-buildup-in-gulf.html | CONFRONTATION IN THE GULF; Army Is Paring Its Forces Despite Buildup in Gulf | False | By Eric Schmitt | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-1.1-million-loan-payment-missed-by-trump-on-shuttle.html | COMPANY NEWS; $1.1 Million Loan Payment Missed by Trump on Shuttle | False | By Richard D. Hylton | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/the-job-is-picking-up-garbage-100000-want-it.html | The Job Is Picking Up Garbage; 100,000 Want It | False | By George James | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/caracas-asks-us-to-help-on-oil-output.html | Caracas Asks U.S. to Help On Oil Output | False | By James Brooke, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-trump-hires-new-ad-team.html | COMPANY NEWS; Trump Hires New Ad Team | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/tv-weekend-self-proclaimed-royalty-on-the-rise.html | TV Weekend; Self-Proclaimed royalty on the Rise | False | By John J. O'Connor | 1990-09-24 | TX 2-905160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-in-the-gulf-quiet-new-year-in-the-desert.html | CONFRONTATION IN THE GULF; Quiet New Year In the Desert | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-in-the-gulf-french-reportedly-sent-iraq-chemical-war-tools.html | CONFRONTATION IN THE GULF; French Reportedly Sent Iraq Chemical War Tools | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/policing-japan-s-banks-is-a-matter-of-persuasion.html | Policing Japan's Banks Is a Matter of Persuasion | False | By James Sterngold, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/obituaries/werner-janssen-91-led-philharmonic-in-new-york-in-30-s.html | Werner Janssen, 91; Led Philharmonic In New York in 30's | False | By John Rockwell | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/nfl-matchups-week-3-vikings-togetherness-is-a-welcome-change.html | N.F.L. MATCHUPS: WEEK 3; Vikings' Togetherness Is a Welcome Change | False | By Thomas George | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/review-photography-so-what-else-do-you-want-to-know-about-me.html | Review/Photography; So, What Else Do You Want to Know About Me? | False | By Andy Grundberg | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/nasa-takes-columbia-off-new-shuttle-schedule.html | NASA Takes Columbia Off New Shuttle Schedule | False | By William J. Broad | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/cpc-names-chairman.html | CPC Names Chairman | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/theater/review-theater-of-ambition-melodrama-and-youth.html | Review/Theater; Of Ambition, Melodrama And Youth | False | By Mel Gussow | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/democrats-ask-for-ethics-inquiry-over-congressman-s-s-l-role.html | Democrats Ask for Ethics Inquiry Over Congressman's S.&L. Role | False | By Philip Shenon, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/sports-people-pro-football-lions-cornerback-banned-for-life.html | SPORTS PEOPLE: PRO FOOTBALL; Lions' Cornerback Banned for Life | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/washington-talk-grasping-limelight-at-hearing-on-souter.html | Washington Talk; Grasping Limelight At Hearing On Souter | False | By Richard L. Berke, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/report-of-nonexistence-is-greatly-exaggerated.html | Report of Nonexistence Is Greatly Exaggerated | False | By Chris Hedges | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/opinion/who-should-pay-for-the-s-l-bailout.html | Who Should Pay for the S.&L. Bailout? | False | By Joseph P. Kennedy 2d | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/restaurants-884990.html | Restaurants | False | By Bryan Miller | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/seafirst-names-top-executive.html | Seafirst Names Top Executive | False | Special to The New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/bottler-snags-slow-pepsi-s-drive-in-india.html | Bottler Snags Slow Pepsi's Drive in India | False | By Sanjoy Hazarika, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/world-market-leaders-meet.html | World Market Leaders Meet | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/sports-people-golf-membership-for-bush.html | SPORTS PEOPLE: GOLF; Membership for Bush | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-briefs-823990.html | COMPANY BRIEFS | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/inside-667790.html | INSIDE | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/finance-new-issues-sallie-mae-selling-fixed-rate-notes.html | FINANCE/NEW ISSUES; Sallie Mae Selling Fixed-Rate Notes | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/sports-of-the-times-mets-have-a-destiny-but-what.html | SPORTS OF THE TIMES; Mets Have A Destiny - But What? | False | By George Vecsey | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-harris-planning-plant-in-england.html | COMPANY NEWS; Harris Planning Plant in England | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/corrections-869390.html | Corrections | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/chang-faces-muster-in-davis-cup-opener.html | Chang Faces Muster In Davis Cup Opener | False | By Donna Doherty | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/us/it-s-simple-to-launder-money-agents-report.html | It's Simple to Launder Money, Agents Report | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/opinion/l-monument-to-free-speech-stops-its-projector-914290.html | Monument to Free Speech Stops Its Projector | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/opinion/l-pretoria-once-more-pits-black-against-black-divide-and-conquer-707590.html | Pretoria Once More Pits Black Against Black; Divide and Conquer | False | | 1990-09-24 | TX 2-905160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-gulf-jordanians-meet-frustration-search-for-arab-solution.html | CONFRONTATION IN THE GULF; Jordanians Meet Frustration In Search for 'Arab Solution' | False | By Joel Brinkley, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-in-the-gulf-egypt-s-threadbare-economy-worn-further-by-gulf-crisis.html | CONFRONTATION IN THE GULF; Egypt's Threadbare Economy Worn Further by Gulf Crisis | False | By Alan Cowell, Special To The New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/canberra-journal-can-this-prickly-australian-grasp-the-top-prize.html | Canberra Journal; Can This Prickly Australian Grasp the Top Prize? | False | By Sheryl Wudunn, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/auctions.html | Auctions | False | By Rita Reif | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/even-with-a-desperately-ill-economy-gorbachev-balks-at-radical-therapy.html | Even With a Desperately Ill Economy, Gorbachev Balks at Radical Therapy | False | By Peter Passell | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/rinfret-is-said-to-be-sitting-on-own-funds-he-donated-to-campaign.html | Rinfret Is Said to Be Sitting on Own Funds He Donated to Campaign | False | By Frank Lynn | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/obituaries/michael-j-kelly-73-newspaper-ad-official.html | Michael J. Kelly, 73, Newspaper Ad Official | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/oil-soars-to-34.71-a-barrel.html | Oil Soars To $34.71 A Barrel | False | By Keith Bradsher | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/rochester-teacher-contract-bases-pay-on-performance.html | Rochester Teacher Contract Bases Pay on Performance | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/no-headline-904390.html | No Headline | False | By Patricia Leigh Brown | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-philips-ends-tie-to-at-t.html | COMPANY NEWS; Philips Ends Tie to A.T.&T. | False | AP | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/penn-state-aiming-to-go-on-the-run.html | Penn State Aiming to Go on the Run | False | By William N. Wallace | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/obituaries/robert-rodale-60-dies-in-crash-publisher-backed-organic-farms.html | Robert Rodale, 60, Dies in Crash; Publisher Backed Organic Farms | False | By Glenn Fowler | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/obituaries/george-houston-bass-theater-professor-52.html | George Houston Bass, Theater Professor, 52 | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/japan-shielding-gasoline-buyers-from-gulf-crisis.html | Japan Shielding Gasoline Buyers From Gulf Crisis | False | By David E. Sanger, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/business/housing-in-queens-privacy-is-stressed-at-223unit-project.html | Housing in Queens; Privacy Is Stressed at 223-Unit Project | False | By Rachelle Garbarine | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/style/chronicle-929090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/movies/review-film-festival-in-miller-s-crossing-silly-gangsters-and-a-tough-moll.html | Review/Film Festival; In 'Miller's Crossing,' Silly Gangsters And a Tough Moll | False | By Vincent Canby | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/stargell-sets-sights-on-playing.html | Stargell Sets Sights On Playing | False | By Al Harvin | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/c-corrections-869090.html | Corrections | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/c-corrections-869190.html | Corrections | False | | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/us-official-sees-peace-hopes-waning-in-liberia.html | U.S. Official Sees Peace Hopes Waning in Liberia | False | By Kenneth B. Noble, Special To the New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/world/judging-jaruzelski-soviet-stooge-polish-patriot-answer-may-be-long-coming.html | Judging Jaruzelski; A Soviet Stooge or a Polish Patriot? The Answer May Be Long in Coming | False | By Stephen Engelberg, Special To The New York Times | 1990-09-24 | TX 2-905160 | | |
| 1990-09-21 | 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/meggett-shows-up-for-practice.html | Meggett Shows Up for Practice | False | By William N. Wallace | 1990-09-24 | TX 2-905160 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/road-racing-an-aden-bile-showdown.html | ROAD RACING; An Aden-Bile Showdown | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/movies/film-festival-two-portraits-one-romance-france-one-crime-new-york-drug-lord.html | Film Festival/Two Portraits: One of Romance in France, One of Crime in New York; Drug Lord Reigns Supreme Amid Urban Decadence | False | By Janet Maslin | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/loretta-tupper-84-a-radio-entertainer.html | Loretta Tupper, 84, A Radio Entertainer | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/dow-declines-5.94-points-as-trading-soars.html | Dow Declines 5.94 Points as Trading Soars | False | By Robert J. Cole | 1990-09-27 | TX 2-902037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/foreign-affairs-post-communist-blues.html | FOREIGN AFFAIRS; Post-Communist Blues | False | Flora Lewis | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/football-and-politics-square-off-at-michigan-state.html | Football and Politics Square Off at Michigan State | False | By Joe Lapointe, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/us/alaska-gop-nominee-abandons-the-ticket.html | Alaska G.O.P. Nominee Abandons the Ticket | False | Special to The New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/world/mandela-in-a-conciliatory-mood-agrees-to-meet-with-zulu-leader.html | Mandela, in a Conciliatory Mood, Agrees to Meet With Zulu Leader | False | By Christopher S. Wren, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/world/confrontation-in-the-gulf-bush-to-revise-proposal-to-sell-arms-to-saudis.html | CONFRONTATION IN THE GULF; Bush to Revise Proposal to Sell Arms to Saudis | False | By Andrew Rosenthal, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/l-serbs-endanger-displaced-hungarians-938190.html | Serbs Endanger Displaced Hungarians | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/movies/review-film-festival-on-oppression-of-women-in-china.html | Review/Film Festival; On Oppression of Women in China | False | By Caryn James | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/theater/m-butterfly-tour-starting.html | 'M. Butterfly' Tour Starting | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/how-best-to-use-5000-more-police-put-the-cops-back-on-the-beat.html | How Best to Use 5,000 More Police; Put the Cops Back on the Beat | False | By Thomas A. Reppetto | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/us/2-new-aids-infections-deepen-florida-mystery.html | 2 New AIDS Infections Deepen Florida Mystery | False | By Lawrence K. Altman | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/sports-people-baseball-padres-drop-mckeon-as-general-manager.html | SPORTS PEOPLE: BASEBALL; Padres Drop McKeon As General Manager | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/dinkins-supports-shunned-grocers.html | DINKINS SUPPORTS SHUNNED GROCERS | False | By Todd S. Purdum | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/the-mayor-visits-the-red-apple-finally.html | The Mayor Visits the Red Apple, Finally | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/american-soccer-final-tonight.html | American Soccer Final Tonight | False | Special to The New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/quotations-of-the-day-187390.html | Quotations of the Day | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/can-heads-be-counted-in-a-dynamic-city.html | Can Heads Be Counted in a Dynamic City? | False | By Richard Levine | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/crude-oil-prices-rise-sharply.html | Crude Oil Prices Rise Sharply | False | By Keith Bradsher | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/richard-e-goodman-ad-executive-62.html | Richard E. Goodman, Ad Executive, 62 | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/books/books-of-the-times-how-two-ballerinas-see-the-trees-and-the-forest.html | Books of The Times; How Two Ballerinas See The Trees and the Forest | False | By Jennifer Dunning | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/surgery-for-salvador.html | Surgery for Salvador | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/harry-palevsky-71-an-a-bomb-developer.html | Harry Palevsky, 71, An A-Bomb Developer | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/c-corrections-023090.html | Corrections | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/loan-for-shanghai-vw.html | Loan for Shanghai VW | False | AP | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/style/chronicle-194690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/sports-people-pro-basketball-spurs-to-drop-wingate.html | SPORTS PEOPLE: PRO BASKETBALL; Spurs to Drop Wingate | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/l-keep-developers-out-of-our-water-sources-938090.html | Keep Developers Out of Our Water Sources | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/arts/review-dance-cunningham-is-an-event-in-lyons.html | Review/Dance; Cunningham Is an 'Event' in Lyons | False | By Anna Kisselgoff | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/world/confrontation-gulf-minister-exile-asserts-oilfields-kuwait-were-mined-iraqis.html | CONFRONTATION IN THE GULF; Minister in Exile Asserts Oilfields In Kuwait Were Mined by Iraqis | False | By Steven Prokesch, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/sports-of-the-times-examining-the-nfl-conscience.html | SPORTS OF THE TIMES; ExaminingThe N.F.L.Conscience | False | By Dave Anderson | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/woman-says-police-officers-bullied-and-threatened-her.html | Woman Says Police Officers Bullied and Threatened Her | False | By David E. Pitt | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/world/ceausescu-s-son-convicted-and-sentenced-to-20-years.html | Ceausescu's Son Convicted And Sentenced to 20 Years | False | AP | 1990-09-27 | TX 2-902037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/l-big-apple-in-1909-205290.html | Big Apple in 1909 | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/suffolk-chief-offers-layoffs-not-tax-rise.html | Suffolk Chief Offers Layoffs, Not Tax Rise | False | Special to The New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/irving-n-hinnau-executive-66.html | Irving N. Hinnau, Executive, 66 | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/world/tibet-after-martial-law-whispers-of-protest.html | Tibet After Martial Law: Whispers of Protest | False | By Nicholas D. Kristof, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/company-news-polly-peck-backs-chief.html | COMPANY NEWS; Polly Peck Backs Chief | False | AP | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/yankees-oblige-red-sox-in-a-time-of-need.html | Yankees Oblige Red Sox in a Time of Need | False | By Michael Martinez | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/style/consumer-s-world-bicycle-called-a-danger.html | CONSUMER'S WORLD; Bicycle Called a Danger | False | By Barry Meier | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/mortgage-rates-rise.html | Mortgage Rates Rise | False | AP | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/sports-people-pro-football-giants-undecided.html | SPORTS PEOPLE: PRO FOOTBALL; Giants Undecided | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/fdic-sues-neil-bush-and-others-at-silverado.html | F.D.I.C. Sues Neil Bush And Others at Silverado | False | By Stephen Labaton, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/william-g-andrews-executive-83.html | William G. Andrews, Executive, 83 | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/about-new-york-key-to-survival-lies-in-spirit-of-teen-agers.html | About New York; Key to Survival Lies in Spirit Of Teen-Agers | False | By Douglas Martin | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/news-summary-090190.html | News Summary | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/henry-lax-physician-95.html | Henry Lax, Physician, 95 | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/rinfret-denouncing-republican-leaders-vows-to-stay-in-race.html | Rinfret, Denouncing Republican Leaders, Vows to Stay in Race | False | By Frank Lynn | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/the-fed-s-sensible-bank-experiment.html | The Fed's Sensible Bank Experiment | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/political-memo-for-cuomo-albany-road-runs-past-washington.html | Political Memo; For Cuomo, Albany Road Runs Past Washington | False | By Kevin Sack | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/world/lebanese-chief-signs-a-new-power-sharing-law.html | Lebanese Chief Signs a New Power-Sharing Law | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/explosives-and-guns-are-found-in-trunks-on-the-upper-east-side.html | Explosives and Guns Are Found In Trunks on the Upper East Side | False | By John Tierney | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/arts/review-music-tribal-life-evoked-in-potawatomi.html | Review/Music; Tribal Life Evoked in 'Potawatomi' | False | By James R. Oestreich | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/how-best-to-use-5000-more-police-the-finest-can-be-even-finer.html | How Best to Use 5,000 More Police; The Finest Can Be Even Finer | False | By Raymond D. Horton | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/thomas-mcgrath-74-a-poet-and-teacher.html | Thomas McGrath, 74, A Poet and Teacher | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/style/consumer-s-world-fare-advice-to-air-travelers-in-case-of-discount-sale-leap.html | CONSUMER'S WORLD; Fare Advice to Air Travelers: In Case of Discount Sale, Leap | False | By Leonard Sloane | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/after-a-few-steps-tpward-a-new-life-an-untimely-end.html | After a Few Steps Tpward a New Life, an Untimely End | False | By Donatella Lorch | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/us/new-bush-tone-on-capital-gains-hints-at-a-budget-compromise.html | New Bush Tone on Capital Gains Hints at a Budget Compromise | False | By Susan F. Rasky, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/traffic-alert-060890.html | Traffic Alert | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/world/us-soviet-differences-are-said-to-threaten-arms-cut-pact.html | U.S.-Soviet Differences Are Said to Threaten Arms-Cut Pact | False | By Alan Riding, Special to the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/syracuse-is-putting-its-fate-in-graves-s-hands.html | Syracuse Is Putting Its Fate in Graves's Hands | False | By William N. Wallace | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/us/police-criticized-in-san-diego-killings.html | Police Criticized in San Diego Killings | False | By Seth Mydans, Special to the New York Times | 1990-09-27 | TX 2-902037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/judge-refuses-to-cut-bail-for-keating.html | Judge Refuses To Cut Bail For Keating | False | By Richard W. Stevenson, Special To The New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/police-investigating-bias-in-vandalism-linked-to-lee-film.html | Police Investigating Bias In Vandalism Linked to Lee Film | False | By Karen de Witt | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/world/liberian-rebel-leader-declares-a-cease-fire.html | Liberian Rebel Leader Declares a Cease-Fire | False | AP | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/c-corrections-188290.html | Corrections | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/arts/review-piano-a-soviet-teen-ager-makes-his-american-debut.html | Review/Piano; A Soviet Teen-Ager Makes His American Debut | False | By Donal Henahan | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/stephen-f-kolzak-tv-executive-37.html | Stephen F. Kolzak TV Executive, 37 | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/patents-clarifying-questions-on-technology.html | Patents; Clarifying Questions on Technology | False | By Lawrence M. Fisher | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/sports-people-baseball-minoso-is-out.html | SPORTS PEOPLE: BASEBALL; Minoso Is Out | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/world/confrontation-in-the-gulf-leaders-bluntly-prime-iraq-for-mother-of-all-battles.html | CONFRONTATION IN THE GULF; Leaders Bluntly Prime Iraq For 'Mother of All Battles' | False | By Alan Cowell, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/2-shot-and-a-robber-is-slain.html | 2 Shot and a Robber Is Slain | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/us/court-rules-abortion-opponent-won-illinois-legislative-primary.html | Court Rules Abortion Opponent Won Illinois Legislative Primary | False | Special to The New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/world/confrontation-in-the-gulf-saudis-twist-arms-much-harder-now.html | CONFRONTATION IN THE GULF; SAUDIS TWIST ARMS MUCH HARDER NOW | False | By James Lemoyne, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/us/gain-in-disaster-response-seen-since-hugo.html | Gain in Disaster Response Seen Since Hugo | False | AP | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/prices-of-treasury-securities-drop.html | Prices of Treasury Securities Drop | False | By H. J. Maidenberg | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/world/confrontation-in-the-gulf-dead-soldier-identified.html | CONFRONTATION IN THE GULF; Dead Soldier Identified | False | AP | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/observer-hell-no-more.html | OBSERVER; Hell No More | False | Russell Baker | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/baseball-when-chips-are-down-a-surprising-bunt-isn-t.html | BASEBALL; When Chips Are Down, A Surprising Bunt Isn't | False | By Malcolm Moran, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/inside-086390.html | INSIDE | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/donald-cawley-ex-police-head-is-dead-at-61.html | Donald Cawley, Ex-Police Head, Is Dead at 61 | False | By Alfonso A. Narvaez | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/us/florida-executes-convict-for-killing-store-owner.html | Florida Executes Convict for Killing Store Owner | False | AP | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/profit-loss-a-primer-for-soviets.html | Profit? Loss? A Primer for Soviets | False | By Alison Leigh Cowan | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/xu-xiangqian-a-long-march-veteran-dies-at-88.html | Xu Xiangqian, a Long March Veteran, Dies at 88 | False | By Nicholas D. Kristof, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/key-rates-184090.html | KEY RATES | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/us/administration-offers-plan-to-limit-northwest-logging.html | Administration Offers Plan To Limit Northwest Logging | False | By Timothy Egan, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/joseph-schwartzman-pediatrician-84.html | Joseph Schwartzman , Pediatrician, 84 | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/sports-people-pro-basketball-shock-for-a-celtic.html | SPORTS PEOPLE: PRO BASKETBALL; Shock for a Celtic | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/us/yearlong-leak-of-radioactivity-is-reported.html | Yearlong Leak of Radioactivity Is Reported | False | AP | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/company-news-sundstrand-tie-to-milton-roy.html | COMPANY NEWS; Sundstrand Tie To Milton Roy | False | AP | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/bridge-968990.html | Bridge | False | By Alan Truscott | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/us/us-panel-indicts-5-more-lawmakers.html | U.S. PANEL INDICTS 5 MORE LAWMAKERS | False | AP | 1990-09-27 | TX 2-902037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/style/chronicle-195090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/movies/review-film-festival-a-cannes-winner-from-the-ussr.html | Review/Film Festival; A Cannes Winner From the U.S.S.R. | False | By Janet Maslin | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/jackie-moran-actor-67.html | Jackie Moran, Actor, 67 | False | AP | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/tennis-agassi-a-winnner-but-chang-beaten.html | TENNIS; Agassi a Winnner But Chang Beaten | False | By Donna Doherty, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/world/gorbachev-seeks-sweeping-powers-to-meet-a-crisis.html | GORBACHEV SEEKS SWEEPING POWERS TO MEET A 'CRISIS' | False | By Celestine Bohlen, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/300000-lose-water-supply-in-new-jersey.html | 300,000 Lose Water Supply In New Jersey | False | By Robert Hanley | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/style/consumer-s-world-coping-with-disputes-over-fees.html | CONSUMER'S WORLD: Coping, With Disputes Over Fees | False | By Andree Brooks | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/business-digest-saturday-september-22-1990.html | BUSINESS DIGEST: SATURDAY, SEPTEMBER 22, 1990 | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/arts/lease-is-signed-in-washington-for-trade-center.html | Lease Is Signed In Washington For Trade Center | False | Special to The New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/us/guam-to-appeal-striking-down-of-abortion-curbs.html | Guam to Appeal Striking Down of Abortion Curbs | False | By Neil A. Lewis, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/world/lake-shikotsu-journal-japan-into-the-woods-are-golf-courses-nature.html | Lake Shikotsu Journal; Japan Into the Woods: Are Golf Courses Nature? | False | By Steven R. Weisman, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/milton-hutner-lawyer-83.html | Milton Hutner, Lawyer, 83 | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/indians-drop-blue-jays-into-a-tie.html | Indians Drop Blue Jays Into a Tie | False | AP | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/style/a-c-rose-weds-ann-s-copeland.html | A. C. Rose Weds Ann S. Copeland | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/company-briefs-020990.html | COMPANY BRIEFS | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/world/confrontation-in-the-gulf-in-jordan-saddam-hussein-is-king.html | CONFRONTATION IN THE GULF; In Jordan, Saddam Hussein Is 'King' | False | By John F. Burns, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/us/sununu-resumes-talks-on-rights-bill.html | Sununu Resumes Talks on Rights Bill | False | By Andrew Rosenthal, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/us/naacp-urges-souter-s-defeat-citing-earlier-statements-on-race.html | N.A.A.C.P. Urges Souter's Defeat, Citing Earlier Statements on Race | False | By Irvin Molotsky, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/movies/film-festival-two-portraits-one-romance-france-one-crime-new-york-1934-work-half.html | Film Festival/Two Portraits: One of Romance in France, One of Crime in New York; A 1934 Work Is Half The Legacy Of Jean Vigo | False | By Vincent Canby | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/c-corrections-188390.html | Corrections | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/the-wrong-way-to-clean-house.html | The Wrong Way to Clean House | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/c-corrections-188490.html | Corrections | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/george-d-bjurman-retired-financial-manager-84.html | George D. Bjurman, Retired Financial Manager, 84 | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/l-keep-developers-out-of-our-water-sources-system-needs-study-204890.html | Keep Developers Out of Our Water Sources; System Needs Study | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/style/miss-barrios-wed-to-john-c-o-neill.html | Miss Barrios Wed To John C. O'Neill | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/style/consumer-s-world-life-cycle-studies-imperfect-science.html | CONSUMER'S WORLD; Life-Cycle Studies: Imperfect Science | False | By Barry Meier | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/baseball-pirates-edge-ahead.html | BASEBALL; Pirates Edge Ahead | False | AP | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/l-monopoly-status-led-cable-tv-to-gouge-937990.html | Monopoly Status Led Cable TV to Gouge | False | | 1990-09-27 | TX 2-902037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/l-air-america-movie-doesn-t-say-us-fought-for-drugs-in-laos-938390.html | 'Air America' Movie Doesn't Say U.S. Fought for Drugs in Laos | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/japanese-gain-in-beer-output.html | Japanese Gain In Beer Output | False | AP | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/world/us-begins-airlift-of-soviet-christians.html | U.S. Begins Airlift of Soviet Christians | False | By Philip Shenon, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/style/carolyn-haft-weds.html | Carolyn Haft Weds | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/results-plus-155190.html | RESULTS PLUS | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/company-news-more-cigarettes-in-rjr-soviet-deal.html | COMPANY NEWS; More Cigarettes In RJR-Soviet Deal | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/c-corrections-188190.html | Corrections | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/defenders-and-detractors-view-banks-new-powers.html | Defenders and Detractors View Banks' New Powers | False | By Stephen Labaton, Special To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/us/religion-notes.html | Religion Notes | False | By Ari L Goldman | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/how-best-to-use-5000-more-police-patrols-are-better-than-arrests.html | How Best to Use 5,000 More Police; Patrols Are Better than Arrests | False | By Lawrence W. Sherman | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/company-news-domino-s-pizza-in-marriott-pact.html | COMPANY NEWS; Domino's Pizza In Marriott Pact | False | AP | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/wilfred-wilson-lawyer-68.html | Wilfred Wilson, Lawyer, 68 | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/company-news-boeing-outlook-on-plane-orders.html | COMPANY NEWS; Boeing Outlook On Plane Orders | False | AP | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/style/chronicle-194790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/your-money-shielding-children-after-remarriage.html | Your Money; Shielding Children After Remarriage | False | By Jan M. Rosen | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/company-news-hilton-planning-share-buyback.html | COMPANY NEWS; Hilton Planning Share Buyback | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/style/chronicle-162690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/brokers-play-down-new-threat.html | Brokers Play Down New Threat | False | By Leslie Wayne | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/arthur-l-amundsen-aspca-official-85.html | Arthur L. Amundsen, A.S.P.C.A. Official, 85 | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/c-corrections-188790.html | Corrections | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/chase-manhattan-to-cut-5000-jobs-and-trim-dividend.html | CHASE MANHATTAN TO CUT 5,000 JOBS AND TRIM DIVIDEND | False | By Barnaby J. Feder | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/robert-b-spence-89-psychology-professor.html | Robert B. Spence, 89, Psychology Professor | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/us/philadelphia-stalls-bankruptcy.html | Philadelphia Stalls Bankruptcy | False | Special to The New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/us/surrogate-is-denied-custody.html | Surrogate Is Denied Custody | False | AP | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/l-what-of-the-other-lost-spoils-of-hitler-s-war-938290.html | What of the Other Lost Spoils of Hitler's War? | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/style/consumer-s-world-guidepost-dried-arrangements.html | CONSUMER'S WORLD: Guidepost; Dried Arrangements | False | By Joan Lee Faust | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/suspect-in-10-sexual-murders-is-portrayed-as-unremorseful.html | Suspect in 10 Sexual Murders Is Portrayed as Unremorseful | False | AP | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/32-month-term-in-pentagon-bribery-case.html | 32 Month-Term in Pentagon Bribery Case | False | AP | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/mets-collapse-deepens-with-5th-loss-in-row.html | Mets' Collapse Deepens With 5th Loss in Row | False | By Joseph Dursospecial To the New York Times | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/alfonso-cata-53-a-dancer-teacher-and-ballet-director.html | Alfonso Cata, 53, A Dancer, Teacher And Ballet Director | False | | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-22 | https://www.nytimes.com/1990/09/22/business/zuckerman-talks-reported-with-sony-on-coliseum-site.html | Zuckerman Talks Reported With Sony on Coliseum Site | False | By Richard D. Hylton | 1990-09-27 | TX 2-902037 | | |
| 1990-09-22 | 1990-09-23 | https://www.nytimes.com/1990/09/22/world/confrontation-gulf-syrian-chief-said-urge-iran-not-violate-embargo.html | CONFRONTATION IN THE GULF; Syrian Chief Is Said to Urge Iran Not to Violate Embargo | False | AP | 1990-10-24 | TX 2-922104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/movies/irene-dunne-no-oscar-just-love.html | Irene Dunne: No Oscar, Just Love | False | By James Watters | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/ireland-for-yes-the-food.html | Ireland for, Yes, the Food | False | By Molly O'Neill | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/connecticut-guide-852490.html | CONNECTICUT GUIDE | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/review-dance-javanese-cultural-riches-revealed.html | Review/Dance; Javanese Cultural Riches Revealed | False | By Jack Anderson | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/college-football-west-southwest-3-scores-514-yards-by-detmer.html | College Football: West/Southwest; 3 Scores, 514 Yards By Detmer | False | AP | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/diane-jean-george-marries.html | Diane Jean-George Marries | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/games-offering-china-a-chance-to-polish-image.html | Games Offering China a Chance To Polish Image | False | By Nicholas D. Kristof, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/connecticut-q-a-charles-j-duffy-small-towns-have-big-problems-too.html | CONNECTICUT Q&A: CHARLES J. DUFFY; Small Towns Have Big Problems, Too | False | By Robert A. Hamilton | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/home-entertainment-recordings-soundings-superpianist-of-the-golden-age.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; Superpianist Of the Golden Age | False | By Harold C. Schonberg | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/hers-remembering-jane.html | Hers; Remembering Jane | False | By Mary Kay Blakely | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/behind-bars-keeping-mother-and-child-together.html | Behind Bars, Keeping Mother and Child Together | False | Special to The New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-world-running-the-gulf-coalition-is-tricky-business.html | THE WORLD; Running the Gulf Coalition Is Tricky Business | False | By Thomas L. Friedman | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-pressesin-short-fiction.html | UNIVERSITY PRESSES/IN SHORT: FICTION | False | By Bill Christophersen | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/state-looking-at-pay-phone-charges.html | State Looking at Pay Phone Charges | False | By Jay Romano | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/l-music-festivals-323990.html | Music Festivals | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/the-bottom-line-on-disposables.html | THE BOTTOM LINE ON DISPOSABLES | False | By Lawrence E. Joseph | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/when-a-man-and-his-art-become-one.html | When a Man and His Art Become One | False | By Patricia Malarcher | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/college-football-east-louisville-s-field-goals-top-w-virginia.html | College Football: East; Louisville's Field Goals Top W. Virginia | False | AP | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/obituaries/susan-w-shapiro-47-lawyer-in-new-jersey.html | Susan W. Shapiro, 47, Lawyer in New Jersey | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/carol-o-rourke-is-married.html | Carol O'Rourke Is Married | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/miss-morash-wed-to-adam-cohen.html | Miss Morash Wed To Adam Cohen | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-nation-as-problems-fester-voters-send-pink-slips.html | THE NATION; As Problems Fester, Voters Send Pink Slips | False | By Michael Oreskes | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/japan-deports-258-chinese-who-entered-as-boat-people.html | Japan Deports 258 Chinese Who Entered as Boat People | False | AP | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/campus-life-wesleyan-fraternities-face-renewed-pressure-to-admit-women.html | Campus Life: Wesleyan; Fraternities Face Renewed Pressure To Admit Women | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/l-doctor-talk-to-me-377190.html | DOCTOR, TALK TO ME | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/orchestrating-the-birthday-bash.html | Orchestrating The Birthday Bash | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/headliners-speaking-up.html | HEADLINERS; Speaking Up | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/forum-redistribute-the-burden-for-the-bailout.html | FORUM; Redistribute the Burden for the Bailout | False | By Tom Schlesinger | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/new-jersey-opinion-thoughts-that-grow-from-acorns.html | NEW JERSEY OPINION; Thoughts That Grow From Acorns | False | By Rita Quade | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/dining-out-romantic-setting-in-a-peekskill-factory.html | DINING OUT; Romantic Setting in a Peekskill Factory | False | By M. H. Reed | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/track-and-field-plumer-wins-mile-in-course-record.html | Track and Field; Plumer Wins Mile In Course Record | False | By Robert Mcg. Thomas Jr. | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/schooling-at-home-parents-and-officials-clash-over-control.html | Schooling at Home: Parents and Officials Clash Over Control | False | By Andi Rierden | 1990-10-24 | TX 2-922104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/to-start-with-mining-the-silver-linings.html | TO START WITH . . .; MINING THE SILVER LININGS | False | By Robert G. Woletz | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/us/broad-oil-spill-law-is-signed-in-california.html | Broad Oil Spill Law Is Signed in California | False | AP | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/data-update.html | Data Update | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/l-rating-lenders-842690.html | Rating Lenders | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/the-executive-life-just-you-wait-enry-iggins.html | The Executive Life; Just You Wait, 'Enry 'Iggins ... | False | By Deirdre Fanning | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/elizabeth-feingold-marries.html | Elizabeth Feingold Marries | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/baseball-mets-end-slide-at-5-trail-by-only-2-1-2.html | Baseball; Mets End Slide at 5; Trail by Only 2 1/2 | False | By Joseph Durso, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/question-of-the-week-next-week-how-should-the-yanks-rebuild-the-team.html | QUESTION OF THE WEEK: Next Week; How Should the Yanks Rebuild the Team? | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/lifestyle-sunday-outing-an-18th-century-estate-along-the-east-river.html | Lifestyle: Sunday Outing; An 18th-Century Estate Along the East River | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/iran-is-the-bad-guy.html | Iran Is the Bad Guy | False | By Newgate Callendar | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/search-yields-littleknown-works-by-nast.html | Search Yields Little-Known Works by Nast | False | By Marian Mundy | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/school-football-scheier-spurs-edgemont.html | School Football; Scheier Spurs Edgemont | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/l-mcenroe-belongs-with-the-best-367790.html | McEnroe Belongs With the Best | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-who-is-that-masked-architect.html | UNIVERSITY PRESSES; Who Is That Masked Architect? | False | By Witold Rybczynski | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/about-cars-new-reatta-is-not-quite-special.html | ABOUT CARS; New Reatta Is Not Quite Special | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/hale-house-fights-city-hall-on-babies-care.html | Hale House Fights City Hall on Babies' Care | False | By Alessandra Stanley | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/confrontation-in-the-gulf-us-gave-iraq-little-reason-not-to-mount-kuwait-assault.html | CONFRONTATION IN THE GULF; U.S. Gave Iraq Little Reason Not to Mount Kuwait Assault | False | By Elaine Sciolino With Michael R. Gordon, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/miss-smith-wed-to-clifford-voges.html | Miss Smith Wed To Clifford Voges | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/us/bottom-line-perception-budget-deal-might-not-much-first-but-economists-agree-it-worth.html | Bottom Line: Perception; Budget Deal Might Not Do Much at First, But Economists Agree It's Worth Making | False | By David E. Rosenbaum, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/archives/pastimes-gardening-the-is-seasonal-beauty-in-native-grasses.html | Pastimes: Gardening The Is Seasonal Beauty in Native Grasses | True | By Lauren Brown | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/sports-people-change-of-heart.html | SPORTS PEOPLE; Change of Heart | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Ron Alexander | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/sports-people-lemieux-s-status.html | SPORTS PEOPLE; Lemieux's Status | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/tina-dee-eberle-is-married.html | Tina Dee Eberle Is Married | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/l-power-lines-and-health-risks-310790.html | Power Lines And Health Risks | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/to-start-with-executive-reading-list-coming-up-in-the-fourth-quarter.html | TO START WITH ...; EXECUTIVE READING LIST: COMING UP IN THE FOURTH QUARTER | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/as-childcare-challenges-grow-a-plea-to-loving-families.html | As Child-Care Challenges Grow, a Plea to Loving Families | False | By Sandra J. Weber | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/us/new-tack-in-assault-on-yosemite-commercialism.html | New Tack in Assault on Yosemite Commercialism | False | By Robert Reinhold, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/l-doctor-talk-to-me-677290.html | DOCTOR, TALK TO ME | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/l-when-gum-balls-were-happiness-347290.html | When Gum Balls Were Happiness | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/currency-big-trouble-for-the-pound.html | Currency; Big Trouble for the Pound | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/opinion/a-summit-for-children.html | A Summit for Children | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/confrontation-in-the-gulf-israel-has-a-unique-deal-for-us-aid.html | CONFRONTATION IN THE GULF; Israel Has a Unique Deal for U.S. Aid | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/paperback-best-sellers-september-23-1990.html | PAPERBACK BEST SELLERS: September 23, 1990 | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/consulting-assignment-90-days-on-the-polish-front.html | CONSULTING; Assignment: 90 Days on the Polish Front | False | By Joseph W. Karoly | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/a-womans-journey-in-the-world-of-law.html | A Woman's Journey in the World of Law | False | By Jacqueline Shaheen | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/confrontation-gulf-us-said-weigh-multi-front-attack-divert-iraq-force.html | CONFRONTATION IN THE GULF; U.S. Said to Weigh Multi-Front Attack To Divert Iraq Force | False | Special to The New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/l-in-boa-vista-and-chimwangtao-595690.html | In Boa Vista and Chimwangtao | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/l-question-of-the-week-have-elite-yacht-races-become-too-dangerous-356690.html | Question Of the Week; Have Elite Yacht Races Become Too Dangerous? | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/what-s-doing-in-portland-ore.html | WHAT'S DOING IN; Portland, Ore. | False | By Suzie Boss | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-world-unity-approaches-and-east-germany-is-looming-smaller.html | THE WORLD; Unity Approaches, and East Germany Is Looming Smaller | False | By Serge Schmemann | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/your-own-account-making-a-contract-work-for-you.html | Your Own Account; Making a Contract Work for You | False | By Mary Rowland | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/landmarks-of-kuala-lumpur.html | Landmarks of Kuala Lumpur | False | By Barbaralee Diamonstein | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/racial-slur-by-japanese-aide-rekindles-anger.html | Racial Slur by Japanese Aide Rekindles Anger | False | AP | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-nation-no-one-is-sure-of-souter-so-there-s-hope-of-harmony.html | THE NATION; No One Is Sure of Souter, So There's Hope of Harmony | False | By Linda Greenhouse | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/music-in-facing-its-future-a-hall-looks-backward.html | MUSIC; In Facing Its Future, a Hall Looks Backward | False | By Bernard Holland | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/postings-you-gotta-have-a-gimmick-sale-cookout.html | Postings: You Gotta Have a Gimmick; Sale Cookout | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/l-henry-adams-and-his-friends-595490.html | Henry Adams and His Friends | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/our-daughter-needs-a-complete-cure.html | 'Our Daughter Needs a Complete Cure' | False | By Lore Segal | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/confrontation-in-the-gulf-jordan-s-monarch-appeals-on-tv-to-american-public.html | CONFRONTATION IN THE GULF; Jordan's Monarch Appeals On TV to American Public | False | By Joel Brinkley, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/us/plan-to-curb-lampreys-in-vermont-to-begin.html | Plan to Curb Lampreys in Vermont to Begin | False | AP | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/olympics-southern-charm-key-to-atlanta-bid.html | OLYMPICS; Southern Charm Key To Atlanta Bid | False | By Michael Janofsky | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/miss-imura-wed-in-east-hampton.html | Miss Imura Wed In East Hampton | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/commercial-property-grand-central-terminal-new-look-1910-proposal-for-using-air.html | Commercial Property: Grand Central Terminal; A New Look at a 1910 Proposal for Using Air Rights | False | By David W. Dunlap | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/in-the-region-new-jersey-recent-sales-939190.html | In the Region: New Jersey; Recent Sales | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/theater-review-no-ands-and-buts-but-plenty-of-ifs.html | THEATER REVIEW; No Ands and Buts, But Plenty of Ifs | False | BY Leah D. Frank | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/business-diary-september-16-21.html | BUSINESS DIARY/September 16-21 | False | BY Allen R. Myerson | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/draw.html | Draw! | False | By Patricia Nelson Limerick | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/headliners-speaking-out.html | HEADLINERS; Speaking Out | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/sports-of-the-times-lockout-legacy-nl-playoff-mix-up.html | Sports of the Times; Lockout Legacy: N.L. Playoff Mix-Up | False | By Dave Anderson | 1990-10-24 | TX 2-922104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/data-bank-september-23-1990.html | Data Bank/September 23, 1990 | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/public-issue-forum-grows-up-on-tv.html | Public Issue Forum Grows Up on TV | False | By Elizabeth Anderson | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/l-stop-grandstanding-and-use-shoreham-222390.html | Stop Grandstanding and Use Shoreham | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-in-short-nonfiction-613690.html | UNIVERSITY PRESSES IN SHORT: NONFICTION | False | By Kenneth J. Uva | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/college-football-midwest-michigan-rushes-past-ucla.html | College Football: Midwest; Michigan Rushes Past U.C.L.A. | False | AP | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-in-short-fiction-606790.html | UNIVERSITY PRESSES IN SHORT: FICTION | False | By Judith Dunford | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/at-larchmont-station-angry-outoftowners.html | At Larchmont Station, Angry Out-of-Towners | False | By Ina Aronow | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-world-in-the-democracy-of-nicaragua-control-control-is-still-from-the-top.html | THE WORLD; In the Democracy Of Nicaragua, Control Control Is Still From the Top | False | By Mark A. Uhlig | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/jon-nelson-wed-to-susan-evans.html | Jon Nelson Wed To Susan Evans | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-world-countdown-three-steps-to-a-reunited-germany.html | THE WORLD; Countdown: Three Steps to a Reunited Germany | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/long-island-opinion-2-generations-find-2-worlds-in-baseball.html | LONG ISLAND OPINION; 2 Generations Find 2 Worlds in Baseball | False | By Charles Scheef | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/dc-s-war-on-drugs-why-bennett-is-losing.html | D.C.'s War on Drugs, Why Bennett Is Losing | False | By Michael Massing | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/shoppers-world-for-paris-its-the-flea-market.html | SHOPPER'S WORLD; For Paris, It's the Flea Market | False | By Fred Halliday | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/c-corrections-928990.html | Corrections | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/sarah-burchfield-wed-in-princeton.html | Sarah Burchfield Wed in Princeton | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/quarter-notes-a-trimonthly-expression-of-opinion-cracking-the-tax.html | QUARTER NOTES: A trimonthly Expression of Opinion; Cracking the Tax Whip on C.E.O.'s | False | By Graef S. Crystal | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/us/planes-seized-in-drug-inquiry.html | Planes Seized in Drug Inquiry | False | AP | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/l-the-110-hour-week-for-interns-310690.html | The 110-Hour Week For Interns | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/in-the-region-connecticut-and-westchester-bristol-s-land-taking-angers-harwinton.html | In the Region: Connecticut and Westchester; Bristol's Land-Taking Angers Harwinton | False | By Eleanor Charles | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/tech-notes-pardon-me-your-heroin-s-showing.html | Tech Notes; Pardon Me, Your Heroin's Showing | False | By Barnaby J. Feder | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/a-sons-suicide-a-fathers-promise.html | A Son's Suicide, A Father's Promise | False | By Herbert Hadad | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/the-executive-computer.html | The Executive Computer | False | By Peter H. Lewis | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/news-summary-302690.html | NEWS SUMMARY | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/review-dance-4-elements-are-theme-for-chen.html | Review/Dance; 4 Elements Are Theme For Chen | False | By Jack Anderson | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/movies/film-view-for-some-heroes-life-is-just-too-much.html | FILM VIEW; For Some Heroes, Life Is Just Too Much | False | By Janet Maslin | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/abandoned-for-their-own-good.html | Abandoned for Their Own Good | False | By Elizabeth Nunez-Harrell | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-paganism-was-alive-and-well.html | UNIVERSITY PRESSES; Paganism Was Alive and Well | False | By Christopher Kelly | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/berkeley-in-the-60s-brings-back-the-future.html | 'Berkeley in the 60's' Brings Back the Future | False | By Katherine Bishop | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-tribal-tribulations.html | UNIVERSITY PRESSES; Tribal Tribulations | False | By Ron Carlson | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/dining-out-an-unlikely-place-to-find-eclectic-food.html | DINING OUT; An Unlikely Place to Find Eclectic Food | False | By Anne Semmes | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/us/schools-to-share-grant-on-teaching.html | SCHOOLS TO SHARE GRANT ON TEACHING | False | By Kathleen Teltsch | 1990-10-24 | TX 2-922104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/lemon-juice-as-punishment.html | Lemon Juice as Punishment | False | AP | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/tennis-us-beats-austria-in-doubles.html | Tennis; U.S. Beats Austria in Doubles | False | By Donna Doherty, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/elizabeth-reid-is-wed-to-david-potts.html | Elizabeth Reid Is Wed to David Potts | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/l-when-tv-talk-is-intrusive-366590.html | When TV Talk Is Intrusive | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/us/year-later-st-croix-is-coming-back-and-trying-to-bring-tourists-with-it.html | Year Later, St. Croix Is Coming Back, And Trying to Bring Tourists With It | False | By Mireya Navarro, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/kelli-ann-hunter-marries-theodore-krebsbach.html | Kelli Ann Hunter Marries Theodore Krebsbach | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/marie-errico-wed-to-john-a-bicks.html | Marie Errico Wed To John A. Bicks | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/inside-297990.html | INSIDE | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/l-the-new-tribalism-who-ll-take-the-high-ground-327090.html | THE NEW TRIBALISM; Who'll Take The High Ground? | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/ex-tenant-is-sought-in-bomb-case.html | Ex-Tenant Is Sought in Bomb Case | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/beach-residents-imperiled.html | Beach Residents Imperiled | False | By Vivien Kellerman | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/travel-advisory-324190.html | Travel Advisory | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/ms-leffert-plans-october-wedding.html | Ms. Leffert Plans October Wedding | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/q-and-a-321790.html | Q and A | False | By Carl Sommers | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/review-fashion-turning-a-fresh-eye-on-the-60-s-updated-for-the-90-s.html | Review/Fashion; Turning a Fresh Eye on the 60's, Updated for the 90's | False | By Anne-Marie Schiro | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/l-question-of-the-week-have-elite-yacht-races-become-too-dangerous-356390.html | Question Of the Week; Have Elite Yacht Races Become Too Dangerous? | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/beth-abrams-to-wed-in-fall.html | Beth Abrams To Wed in Fall | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/restaurants-tokyo-mealtime-dealtime.html | RESTAURANTS: TOKYO; Mealtime, Dealtime | False | By David Sanger | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/no-headline.html | No Headline | False | By John Dornberg | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/opinion/l-what-britain-sowed-iraq-and-us-now-reap.html | What Britain Sowed, Iraq and U.S. Now Reap | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/opinion/in-the-gulf-the-danger-of-a-diplomatic-solution.html | In the Gulf, the Danger of a Diplomatic Solution . . . | False | By Richard Perle | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/l-drivers-928790.html | Drivers | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/style-makers-uta-brauser-doll-maker.html | Style Makers; Uta Brauser, Doll Maker | False | By Lena Williams | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/baseball-american-league-2-consecutive-homers-life-indians-over-jays.html | Baseball: American League; 2 Consecutive Homers Life Indians Over Jays | False | AP | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/movies/tv-view-our-war-the-way-it-was.html | TV VIEW; Our War the Way It Was | False | By Walter Goodman | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/evolution-of-pollution.html | Evolution of Pollution | False | By Robert Finch | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/shhh-kids-and-scholars-at-work.html | Shhh! Kids and Scholars at Work | False | By Bruce Weber | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/results-plus-332890.html | RESULTS PLUS | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/jane-orloff-is-married.html | Jane Orloff Is Married | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/horse-racing-quick-mischief-wins-ruffian.html | Horse Racing; Quick Mischief Wins Ruffian | False | By Steven Crist | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/review-music-a-piano-duo-from-canada.html | Review/Music; A Piano Duo From Canada | False | By Allan Kozinn | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/restaurants-budapest-mealtime-dealtime.html | RESTAURANTS: BUDAPEST; Mealtime, Dealtime | False | By Celestine Bohlen | 1990-10-24 | TX 2-922104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/residential-remodeling-making-gains.html | Residential Remodeling Making Gains | False | By Shawn G. Kennedy | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/irma-j-kanter-lawyer-to-wed.html | Irma J. Kanter, Lawyer, to Wed | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-nation-the-violent-debate-over-tribal-sovereignty.html | THE NATION; The Violent Debate Over Tribal Sovereignty | False | By Chris Hedges | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/rugby-s-thrill-mud-and-bruises-for-gentlemen.html | Rugby's Thrill: Mud and Bruises For Gentlemen | False | By Roberta Hershenson | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/l-question-of-the-week-have-elite-yacht-races-become-too-dangerous-356290.html | Question Of the Week; Have Elite Yacht Races Become Too Dangerous? | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-sentenced-to-write.html | UNIVERSITY PRESSES; Sentenced to Write | False | By Alexandra Johnson | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/l-going-to-and-fro-is-another-event-855690.html | Going To and Fro Is Another Event | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/l-unfair-picture-of-ivy-league-366890.html | Unfair Picture Of Ivy League | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/c-correction-205490.html | Correction | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/anne-s-balas-is-married.html | Anne S. Balas Is Married | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/keith-williams-weds-margit-edwards.html | Keith Williams Weds Margit Edwards | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-in-short-fiction-tender-outrage-and-tough-sympathy.html | UNIVERSITY PRESSES IN SHORT: FICTION; Tender Outrage and Tough Sympathy | False | By Constance Decker Thompson | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/pop-view-around-the-dial-and-around-the-world.html | POP VIEW; Around the Dial, And Around The World | False | By Daisann McLane | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/and-now-can-bob-crandall-have-it-all.html | And Now, Can Bob Crandall Have It All? | False | By L.j. Davis | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/computers-selling-software-the-hard-way.html | COMPUTERS; SELLING SOFTWARE THE HARD WAY | False | By Daniel Cohen | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/l-the-new-tribalism-changing-demographics-655190.html | THE NEW TRIBALISM; Changing Demographics | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/archives/lifestyle-sunday-menu-rum-and-brown-sugar-put-the-sizzle-of-reggae.html | Lifestyle: Sunday Menu; Rum and Brown Sugar Put the Sizzle of Reggae Into Chicken | True | By Marian Burros#9 | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/rock-s-individualists-good-bad-and-ugly.html | Rock's Individualists: Good, Bad and Ugly | False | By Peter Watrous | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/opinion/topics-of-the-times-rent-a-government.html | TOPICS OF THE TIMES; Rent-A-Government | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/l-you-gotta-have-heart-595790.html | 'You Gotta Have Heart' | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/film-richard-sylbert-works-his-magic-by-design.html | FILM; Richard Sylbert Works His Magic by Design | False | By Christopher Michaud | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/anne-h-rodgers-and-daniel-p-rice-are-married.html | Anne H. Rodgers and Daniel P. Rice Are Married | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/india-sending-army-after-unrest-in-north.html | India Sending Army After Unrest in North | False | Special to The New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/carl-hahn-s-east-german-homecoming.html | Carl Hahn's East German Homecoming | False | By Steven Greenhouse | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/opinion/l-nuclear-waste-cleanup-344490.html | Nuclear Waste Cleanup | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/design-taken-by-surprise.html | Design; Taken by Surprise | False | By Carol Vogel | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/peru-rebels-kill-ex-minister-and-son-in-ambush-in-lima.html | Peru Rebels Kill Ex-Minister And Son in Ambush in Lima | False | AP | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/l-penn-station-users-deserve-clean-station-862590.html | Penn Station Users Deserve Clean Station | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/theater/stage-view-mama-rose-in-gypsy-needs-sharp.html | STAGE VIEW; Mama Rose in 'Gypsy' Needs Sharp | False | By David Richards | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/on-language-those-defining-moments.html | On Language; Those Defining Moments | False | By William Safire | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/movies/review-film-festival-murders-most-foul-in-france-s-dr-petiot.html | Review/Film Festival; Murders Most Foul In France's 'Dr. Petiot' | False | By Vincent Canby | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/us/insurers-reducing-malpractice-fees-for-doctors-in-us.html | INSURERS REDUCING MALPRACTICE FEES FOR DOCTORS IN U.S. | False | By Robert Pear, Special To The New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/l-rivoli-323890.html | Rivoli | False | | 1990-10-24 | TX 2-922104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/l-doctor-talk-to-me-676890.html | DOCTOR, TALK TO ME | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/theater-a-resident-company-for-westport-playhouse.html | THEATER; A Resident Company For Westport Playhouse | False | By Alvin Klein | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/more-scanner-buffs-eavesdropping-on-new-york-s-troubles.html | More Scanner Buffs Eavesdropping on New York's Troubles | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/sound-metal-alloy-tapes-suit-the-task-of-capturing-the-range-of-cd-s.html | SOUND; Metal Alloy Tapes Suit the Task Of Capturing the Range of CD's | False | By Hans Fantel | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/japan-without-shouting.html | Japan Without Shouting | False | By Susan Chira | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/soothing-sand-and-adobe-of-mazatlan.html | Soothing Sand And Adobe Of Mazatlan | False | By William Brand | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/us/school-is-sued-over-forced-volunteer-work.html | School Is Sued Over Forced Volunteer Work | False | AP | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/elizabeth-miller-and-james-fallon-wed.html | Elizabeth Miller and James Fallon Wed | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/art-modern-judaica-in-riverdale-science-fiction-in-pound-ridge.html | ART; Modern Judaica in Riverdale, Science Fiction in Pound Ridge | False | By Vivien Raynor | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/us/after-loss-at-polls-young-savors-role-in-winning-the-games.html | After >Loss at Polls, Young Savors Role in Winning the Games | False | By Ronald Smothers, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/restaurants-dallas-mealtime-dealtime.html | RESTAURANTS: DALLAS; Mealtime, Dealtime | False | By Bill Bancroft | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/westchester-guide-853490.html | WESTCHESTER GUIDE | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/us/yale-research-on-genetic-testing-supports-use-of-dna-fingerprints.html | Yale Research on Genetic Testing Supports Use of DNA Fingerprints | False | AP | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/art-works-that-unite-2-elements.html | ART; Works That Unite 2 Elements | False | By William Zimmer | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/philippine-talks-on-us-bases-end-without-pact.html | Philippine Talks on U.S. Bases End Without 'Pact | False | Special to The New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/postings-village-waterfront-show-and-tell.html | Postings: 'Village' Waterfront; Show and Tell | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/boris-yeltsin-taking-power.html | Boris Yeltsin Taking Power | False | By Bill Keller | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/at-ibm-a-long-tradition-in-training.html | At I.B.M., a Long Tradition in Training | False | By Penny Singer | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/miss-ritter-weds-michael-aylward.html | Miss Ritter Weds Michael Aylward | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/mahwah-journal-after-5-years-a-town-is-still-uneasy-over-its-water.html | Mahwah Journal; After 5 Years, a Town Is Still Uneasy Over Its Water Purity | False | By Linda Lynwander | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-a-scruffy-thingness.html | UNIVERSITY PRESSES; A Scruffy Thingness | False | By Robert Olen Butler | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/opinion/no-end-of-lessons-on-iraq.html | No End of Lessons on Iraq | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/local-history-catches-up-to-the-video-generation.html | Local History Catches Up To the Video Generation | False | By Valerie Cruice | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/restaurants-paris-mealtime-dealtime.html | RESTAURANTS: PARIS; Mealtime, Dealtime | False | By A. Craig Copetas | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/jane-lugaric-weds.html | Jane Lugaric Weds | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/maria-chiong-and-jeffrey-white-wed.html | Maria Chiong and Jeffrey White Wed | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/l-why-so-little-training-for-american-judges-205390.html | Why So Little Training for American Judges? | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/why-the-body-is-disgusting.html | Why the Body Is Disgusting | False | By Wendy Doniger | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/dance-view-the-laurels-are-appropriate-but-is-the-sponsor.html | DANCE VIEW; The Laurels Are Appropriate, but Is the Sponsor? | False | By Jennifer Dunning | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/us/in-north-carolina-s-senate-race-a-divisive-tv-fight-over-values.html | In North Carolina's Senate Race, A Divisive TV Fight Over 'Values' | False | By Robin Toner, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-priests-and-prejudice.html | UNIVERSITY PRESSES; PRIESTS AND PREJUDICE | False | By Martin E. Marty | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/britain-s-irrepressible-public-man.html | BRITAIN'S IRREPRESSIBLE PUBLIC MAN | False | By Anthony Lewis | 1990-10-24 | TX 2-922104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/loon-over-miami-the-on-target-humor-of-dave-barry.html | Loon over Miami: The On-Target Humor of Dave Barry | False | By Peter Richmond | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/pigeon-s-eye-view.html | Pigeon's-Eye View | False | By D. J. R. Bruckner | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/us/has-dole-found-a-way-out-of-the-budget-impasse.html | Has Dole Found a Way Out of the Budget Impasse? | False | By Susan F. Rasky, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/c-corrections-310590.html | Corrections | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/tracey-roberts-to-wed-paul-haigney.html | Tracey Roberts to Wed Paul Haigney | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/college-football-pitt-helped-by-blocked-kick.html | College Football; Pitt Helped by Blocked Kick | False | By William N. Wallace, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/l-banning-cigarette-sales-in-vending-machines-867591.html | Banning Cigarette Sales In Vending Machines | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-pressesin-short-nonfiction-the-mills-were-alive.html | UNIVERSITY PRESSESIN SHORT; NONFICTION; The Mills Were Alive | False | By Ruth Bayard Smith | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/confrontation-in-the-gulf-small-fortunes-vanishing-in-kuwait.html | CONFRONTATION IN THE GULF; Small Fortunes Vanishing in Kuwait | False | By John Kifner, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/college-football-penn-state-routs-rutgers.html | College Football; Penn State Routs Rutgers | False | By Jack Curry, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/answering-the-mail-186890.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-region-at-the-news-both-sides-prepare-for-a-seige.html | THE REGION; At the News, Both Sides Prepare for a Seige | False | By Alex S. Jones | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/elvis-the-novel.html | Elvis: The Novel | False | By Ken Tucker | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/us-diplomats-return-in-force-to-nicaragua.html | U.S. Diplomats Return in Force to Nicaragua | False | By Mark A. Uhlig, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/theater/tbilisi-theater-troupe-plans-american-debut.html | Tbilisi Theater Troupe Plans American Debut | False | Special to The New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/pro-football-eagles-take-ryan-under-wing.html | Pro Football; Eagles Take Ryan Under Wing | False | By Thomas George | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/susanne-denk-has-a-wedding.html | Susanne Denk Has a Wedding | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/l-capriati-handles-celebrity-well-323191.html | Capriati Handles Celebrity Well | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/the-lies-that-bind.html | The Lies That Bind | False | By Seth Morgan | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/l-pays-basque-927290.html | Pays Basque | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/michael-della-femina-is-wed-to-laurie-fullerton.html | Michael Della Femina Is Wed to Laurie Fullerton | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/campus-life-bard-students-hope-to-be-published-in-new-magazine.html | Campus Life; Bard; Students Hope To Be Published In New Magazine | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/music-view-at-100-carnegie-is-still-the-place-to-get-to.html | MUSIC VIEW; At 100, Carnegie Is Still the Place to Get To | False | By Donal Henahan | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/opinion/in-the-gulf-the-danger-of-a-diplomatic-solution-and-the-horrors-of-a-desert-war.html | In the Gulf, the Danger of a Diplomatic Solution . . . ; . . . And the Horrors of a Desert War | False | By James Webb | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/restaurants-london-mealtime-dealtime.html | RESTAURANTS: LONDON; Mealtime, Dealtime | False | By Steven Prokesch | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/music-groups-count-on-galas-to-offset-aid-cuts.html | Music Groups Count on Galas to Offset Aid Cuts | False | By Rena Fruchter | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/colombia-abductions-signal-escalation-of-drug-war.html | Colombia Abductions Signal Escalation of Drug War | False | By James Brooke, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/poland-s-elections-threaten-to-jeopardize-change.html | Poland's Elections Threaten to Jeopardize Change | False | By John Tagliabue, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/nina-timpson-weds-lawrence-hilbert.html | Nina Timpson Weds Lawrence Hilbert | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/food-a-jewish-yen-for-chinese.html | Food; A Jewish Yen For Chinese | False | By Mimi Sheraton | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/architecture-design-view-rhine-gold-weaves-a-spell-at-the-metropolitan.html | ARCHITECTURE/DESIGN VIEW; Rhine Gold Weaves a Spell at the Metropolitan | False | By Paula Deitz | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/c-corrections-928890.html | Corrections | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/us/man-is-held-in-slayings-on-appalachian-trail.html | Man Is Held in Slayings on Appalachian Trail | False | AP | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/l-question-of-the-week-have-elite-yacht-races-become-too-dangerous-356590.html | Question Of the Week; Have Elite Yacht Races Become Too Dangerous? | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/elizabeth-cahill-a-banker-weds.html | Elizabeth Cahill, A Banker, Weds | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/answering-the-mail-186790.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/theater/l-black-actors-lest-we-forget-654090.html | BLACK ACTORS; Lest We Forget | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/style-makers-wendy-stevens-handbag-designer.html | Style Makers; Wendy Stevens, Handbag Designer | False | By Yanick Rice Lamb | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/l-china-s-great-dissident-868890.html | China's Great Dissident | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/controlling-litigation-costs-with-a-neutral-third-party.html | Controlling Litigation Costs with a Neutral Third Party | False | By Deborah L Jacobs | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/apartheid-s-last-vicious-gasps.html | Apartheid's Last Vicious Gasps | False | By Lawrence Thornton | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/c-corrections-285990.html | Corrections | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/evening-hours-doing-good-by-having-a-good-time.html | Evening Hours; Doing Good By Having A Good Time | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/l-drivers-323390.html | Drivers | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/all-about-investing-agriculture-wall-street-s-latest-diversification-strategy.html | All About/Investing in Agriculture; Wall Street's Latest Diversification Strategy : Down on the Farm | False | By Richard D. Hylton | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/opinion/topics-of-the-times-new-york-city-s-kinder-face.html | TOPICS OF THE TIMES; New York City's Kinder Face | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/columbia-offers-laurels-to-a-band-of-poets.html | Columbia Offers Laurels to a Band of Poets | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/pro-football-eagerness-pays-off-for-jets-nichols.html | PRO FOOTBALL; Eagerness Pays Off for Jets' Nichols | False | By Al Harvin | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/quotation-of-the-day-310290.html | Quotation of the Day | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/lisa-bradley-weds.html | Lisa Bradley Weds | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/molly-cliff-weds-matthew-bersani.html | Molly Cliff Weds Matthew Bersani | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/campus-life-harvard-athletes-invoke-muse-to-fight-a-stereotype.html | Campus Life: Harvard; Athletes Invoke Muse To Fight a Stereotype | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/review-music-spanish-pieces-for-guitar.html | Review/Music; Spanish Pieces for Guitar | False | By Allan Kozinn | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/opinion/l-the-new-saladin-344690.html | The New Saladin? | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/c-correction-347990.html | Correction | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/streetscapes-engine-company-31-firehouse-getting-to-the-bottom-of-a-restoration.html | Streetscapes: Engine Company 31 Firehouse; Getting to the Bottom of a Restoration | False | By Christopher Gray | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/college-football-local-colleges-wagner-is-beaten.html | College Football: Local Colleges; Wagner Is Beaten | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/saintliness-doesn-t-pay.html | Saintliness Doesn't Pay | False | By Fannie Flagg | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/de-klerk-hopes-to-show-bush-the-change-is-real.html | De Klerk Hopes to Show Bush the Change Is Real | False | By Christopher S. Wren, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/evolution-in-europe-easterners-brace-for-future-as-second-class-germans.html | EVOLUTION IN EUROPE; Easterners Brace for Future as 'Second Class' Germans | False | Special to The New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/ideas-trends-the-battle-of-the-columnists-telling-leaders-how-to-think.html | IDEAS & TRENDS; The Battle of the Columnists: Telling Leaders How to Think | False | By Randall Rothenberg | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/forum-no-painless-cure-for-the-budget-deficit.html | FORUM; No (Painless) Cure for the Budget Deficit | False | By Henry Kaufman | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/lifestyle-the-yarmulke-is-now-a-fashion-item.html | Lifestyle; The Yarmulke Is Now a Fashion Item | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/new-york-streamlines-an-essential-link-911.html | New York Streamlines an Essential Link: 911 | False | By Donatella Lorch | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/world-markets-prospecting-for-the-market-bottom.html | World Markets; Prospecting for the Market Bottom | False | By Jonathan Fuerbringer | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/margot-huber-weds-russell-heckler.html | Margot Huber Weds Russell Heckler | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/new-jersey-q-a-james-f-bishop-matching-an-executive-to-a-company.html | NEW JERSEY Q & A: JAMES F. BISHOP; Matching an Executive to a Company | False | By Jacqueline Shaheen | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/bus-garage-to-incinerator-an-itinerary-for-russians.html | Bus Garage To Incinerator: An Itinerary For Russians | False | By James Feron | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/review-dance-riley-troupe-in-sketches-and-shocks.html | Review/Dance; Riley Troupe In Sketches And Shocks | False | By Jack Anderson | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/works-in-progress-desert-wrap.html | Works in Progress; Desert Wrap | False | By Bruce Weber | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/pro-hockey-islanders-evaluate-goalies.html | Pro Hockey; Islanders Evaluate Goalies | False | By Robin Finn | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/music-free-concerts-mark-beginning-of-season.html | MUSIC; Free Concerts Mark Beginning of Season | False | By Robert Sherman | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/hospital-agrees-to-start-aids-program.html | Hospital Agrees to Start AIDS Program | False | By Cathy Corman | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/baseball-wildness-leads-to-loss-for-pirates.html | Baseball; Wildness Leads to Loss for Pirates | False | AP | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/campus-life-georgetown-taking-a-break-from-lawbooks-to-help-others.html | Campus Life: Georgetown; Taking a Break From Lawbooks To Help Others | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/views-of-sport-boy-of-steel-man-of-mets-a-tale-of-two-baseball-cities.html | VIEWS OF SPORT; Boy of Steel, Man of Mets: A Tale of Two Baseball Cities | False | By Charles Grodin | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/baseball-notebook-boyd-and-tudor-are-2-pitchers-earning-their-90-salaries.html | Baseball: Notebook; Boyd and Tudor Are 2 Pitchers Earning Their '90 Salaries | False | By Murray Chass | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/soccer-merger-debated.html | Soccer Merger Debated | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/talking-fuel-co-ops-shopping-around-for-savings.html | Talking: Fuel Co-ops; Shopping Around for Savings | False | By Andree Brooks | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/the-way-men-live.html | The Way Men Live | False | By Carol Kino | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/baseball-for-a-day-darling-goes-against-wind-and-odds.html | Baseball; For a Day, Darling Goes Against Wind and Odds | False | By Malcolm Moran | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/8-arrested-in-boycott-of-brooklyn-store.html | 8 Arrested in Boycott of Brooklyn Store | False | By David Gonzalez | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/us/big-cocaine-cache-seized-in-pennsylvania.html | Big Cocaine Cache Seized in Pennsylvania | False | AP | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/l-pregnant-addicted-and-guilty-676990.html | PREGNANT, ADDICTED - AND GUILTY? | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/northeast-notebook-gt-barrington-mass-renovation-for-05-theater.html | Northeast Notebook: Gt. Barrington, Mass.; Renovation For '05 Theater | False | John A. Townes | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/diane-crosson-lawyer-is-wed.html | Diane Crosson, Lawyer, Is Wed | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/q-and-a-845190.html | Q and A | False | By Shawn G. Kennedy | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/l-question-of-the-week-have-elite-yacht-races-become-too-dangerous-355190.html | Question Of the Week; Have Elite Yacht Races Become Too Dangerous? | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/c-corrections-310490.html | Corrections | False | | 1990-10-24 | TX 2-922104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/the-view-from-family-and-children-services-even-in-success-foster.html | The View From: Family and Children Services; Even in Success, Foster Care Involves a 'Continuum of Loss' | False | By Lynne Ames | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/yale-investigates-hate-mail-sent-to-black-students.html | Yale Investigates Hate Mail Sent to Black Students | False | AP | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/home-clinic-taking-care-of-doorbell-problems.html | HOME CLINIC; Taking Care of Doorbell Problems | False | By John Warde | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/man-killed-and-powder-is-poured-on-body.html | Man Killed and Powder Is Poured on Body | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/trapped-by-a-stuffed-bear.html | Trapped by a Stuffed Bear | False | By Nina Auerbach | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/mutual-funds-cleaning-up-on-the-ground-floor.html | Mutual Funds; Cleaning Up on the Ground Floor | False | By Carole Gould | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/college-football-hatajik-s-passing-routs-lions.html | College Football; Hatajik's Passing Routs Lions | False | Special to The New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/best-sellers-september-23-1990.html | BEST SELLERS: September 23, 1990 | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/opinion/l-notion-of-one-semitic-race-grew-out-of-anti-jewish-tract-214690.html | Notion of One Semitic Race Grew Out of Anti-Jewish Tract | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/melissa-zelen-to-marry-david-neier.html | Melissa Zelen to Marry David Neier | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/l-doctor-talk-to-me-676490.html | DOCTOR, TALK TO ME | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/l-becker-s-behavior-self-defeating-367990.html | Becker's Behavior Self-Defeating | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/elvis-the-cousin.html | Elvis: The Cousin | False | By Andrea Cooper | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/obituaries/hermes-pan-dancer-79-is-dead-choreographer-of-astaire-classics.html | Hermes Pan, Dancer, 79, Is Dead; Choreographer of Astaire Classics | False | By Peter B. Flint | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/tamera-colletti-is-married.html | Tamera Colletti Is Married | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/art-aids-exhibition-pleads-its-case.html | ART; AIDS Exhibition Pleads Its Case | False | By Vivien Raynor | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/in-the-region-long-island-occupying-a-home-as-it-awaits-a-buyer.html | In the Region: Long Island; Occupying a Home As It Awaits a Buyer | False | By Diana Shaman | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/c-corrections-310390.html | Corrections | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/auto-racing-drivers-on-the-move-to-find-a-91-team.html | AUTO RACING; Drivers on the Move To Find a '91 Team | False | By Joseph Siano | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/l-the-new-tribalism-tribal-labels-653290.html | THE NEW TRIBALISM; Tribal Labels | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/sheryl-a-porter-is-married.html | Sheryl A. Porter Is Married | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/gardening-thinking-about-spring-anemones.html | GARDENING; Thinking About Spring Anemones | False | By Joan Lee Faust | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/l-john-be-nimble-john-be-quick-367690.html | John Be Nimble! John Be Quick. . . | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/connecticut-opinion-of-men-and-their-mowing-machines.html | CONNECTICUT OPINION; Of Men and Their Mowing Machines | False | By Sharon White Taylor | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/connecticut-opinion-in-stamford-a-rite-of-passage-led-straight-to-bloomies.html | CONNECTICUT OPINION; In Stamford, A Rite of Passage Led Straight to Bloomies... | False | By Douglas G. Schueler | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/measuring-up-to-the-dead.html | Measuring Up to the Dead | False | By Jane Vandenburgh | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/l-pregnant-addicted-and-guilty-677090.html | PREGNANT, ADDICTED - AND GUILTY? | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-region-excerpts-an-ethics-panel-ends-its-work-and-it-s-angry.html | THE REGION: Excerpts; An Ethics Panel Ends Its Work, And It's Angry | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/molly-merthan-and-andrew-cornell-are-married.html | Molly Merthan and Andrew Cornell Are Married | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/fashion-on-the-street.html | Fashion: On the Street | False | Fall's Jacket Is Long And Natural | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/residential-resales-843490.html | Residential Resales | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/if-youre-thinking-of-living-in-mendham-township.html | If You're Thinking of Living in: Mendham Township | False | By Rachelle Garbarine | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/the-child-is-father-to-the-mad.html | The Child Is Father to the Mad | False | By Katherine Dunn | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/college-football-wishbone-smothers-returning-coach.html | COLLEGE FOOTBALL; Wishbone Smothers Returning Coach | False | By Jack Cavanaugh | 1990-10-24 | TX 2-922104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/long-island-opinion-where-the-elderly-do-more-than-play.html | LONG ISLAND OPINION; Where the Elderly Do More Than Play Connect-the-Dots | False | By Ronald Gross | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/art-opposing-tacks-by-two-portraitists.html | ART; Opposing Tacks by Two Portraitists | False | By Helen A. Harrison | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/campus-life-williams-students-arrested-in-a-crackdown-on-rowdy-parties.html | Campus Life: Williams; Students Arrested In a Crackdown On Rowdy Parties | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/cos-cob-clapboard-artists-honored-at-house-they-loved.html | 'Cos Cob Clapboard' Artists Honored at House They Loved | False | By Alberta Eiseman | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/opinion/the-case-and-verdict-against-judge-souter.html | The Case - and Verdict - Against Judge Souter | False | By Judith L Lichtman | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/us/new-mexico-restoring-its-old-adobe-churches.html | New Mexico Restoring Its Old Adobe Churches | False | By Kathleen Teltsch, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/an-illness-is-giving-up-its-secrets.html | An Illness Is Giving Up Its Secrets | False | By Jeanne Kassler | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/college-football-south-georgia-overcomes-alabama.html | College Football: South; Georgia Overcomes Alabama | False | AP | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/food-savoring-the-mellow-delicacy-of-leeks.html | FOOD; Savoring the Mellow Delicacy of Leeks | False | By Florence Fabricant | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/art-a-probing-look-beyond-the-surface.html | ART; A Probing Look Beyond the Surface | False | By Phyllis Braff | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/bank-scandal-embarrasses-indonesia-s-elite.html | Bank Scandal Embarrasses Indonesia's Elite | False | By Steven Erlanger, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/opinion/l-students-need-better-campus-security-215190.html | Students Need Better Campus Security | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/theater/stage-view-treasured-family-is-the-secret-wealth-of-the-rothschilds.html | STAGE VIEW; Treasured Family Is the Secret Wealth Of 'The Rothschilds' | False | By Elie Wiesel | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/lisa-garfinkel-is-married.html | Lisa Garfinkel Is Married | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/wall-street-playing-the-bankruptcy-endgame.html | Wall Street; Playing the Bankruptcy 'Endgame' | False | By Diana B. Henriques | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/l-china-s-great-dissident-595390.html | China's Great Dissident | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/pro-football-giants-dolphins-reflecting-on-72.html | PRO FOOTBALL; Giants-Dolphins: Reflecting on '72 | False | By William N. Wallace | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/lisa-vail-bush-is-married-to-steven-marc-hankin.html | Lisa Vail Bush Is Married To Steven Marc Hankin | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/at-sea-with-mcphee.html | At Sea With McPhee | False | By By Paul Theroux | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-the-conscience-of-the-campus.html | UNIVERSITY PRESSES; The Conscience of the Campus | False | By Nancy S. Dye | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/long-island-journal-860490.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/ms-harned-wed-to-w-w-hobert.html | Ms. Harned Wed To W. W. Hobert | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/l-jacob-s-pillow-words-words-words-653690.html | JACOB'S PILLOW; Words, Words, Words | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/theresa-a-elvidge-is-wed-to-j-m-bistrong-in-maine.html | Theresa A. Elvidge Is Wed To J. M. Bistrong in Maine | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/dana-bullwinkel-marries.html | Dana Bullwinkel Marries | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-world-cambodian-refugees-think-of-home-with-hope-and-dread.html | THE WORLD; Cambodian Refugees Think of Home With Hope and Dread | False | By Steven Erlanger | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/alabama-bridal-for-miss-johnson.html | Alabama Bridal For Miss Johnson | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/dad-was-with-the-rodeo.html | Dad Was With the Rodeo | False | By Jack Butler | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/l-lilco-and-cuomo-correctly-identified-222490.html | Lilco and Cuomo Correctly Identified | False | | 1990-10-24 | TX 2-922104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/opinion/topics-of-the-times-an-arm-and-the-city-s-leg.html | TOPICS OF THE TIMES; An Arm and the City's Leg | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/l-how-to-beat-nfl-clock-367290.html | How to Beat N.F.L. Clock | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/sports-of-the-times-young-kid-gets-a-red-sox-tryout.html | Sports of the Times; 'Young Kid' Gets A Red Sox Tryout | False | By George Vecsey | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/when-mothers-and-infants-are-addicts.html | When Mothers And Infants Are Addicts | False | By Tessa Melvin | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/linda-frankenbach-wed-to-hendrik-j-kranenburg.html | Linda Frankenbach Wed To Hendrik J. Kranenburg | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/postings-avenue-b-luxury-a-rehab-does-it.html | Postings: Avenue B Luxury; A Rehab Does It | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/l-cogeneration-can-help-reduce-oil-dependency-205590.html | Cogeneration Can Help Reduce Oil Dependency | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/outdoors-the-hunt-can-beat-a-trophy.html | Outdoors; The Hunt Can Beat a Trophy | False | By Nelson Bryant | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/forum-if-scientists-were-calling-the-shots.html | FORUM; If Scientists Were Calling the Shots . . . | False | By Michael P. Schulhof | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/barbara-lettieri-weds-alexander-matturri-jr.html | Barbara Lettieri Weds Alexander Matturri Jr. | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/us/after-hurricane-hugo-a-double-repair-task.html | After Hurricane Hugo, A Double Repair Task | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/confrontation-in-the-gulf-embargo-makes-turkish-town-a-place-of-regrets.html | CONFRONTATION IN THE GULF; Embargo Makes Turkish Town a Place of Regrets | False | By Clyde Haberman, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/wine-once-around-the-bloc.html | Wine; Once Around the Bloc | False | BY Frank J. Prial | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/wall-street-in-hard-times-stay-the-course-in-equities.html | Wall Street; In Hard Times, Stay the Course in Equities | False | By Diana B. Henriques | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/traffic-alert-225690.html | Traffic Alert | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/long-island-sound-youre-only-an-only-child-one-time.html | LONG ISLAND SOUND; You're Only An Only Child One Time | False | By Barbara Klaus | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/l-sampras-style-recalls-gonzalez-367890.html | Sampras Style Recalls Gonzalez | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/apartheids-last-vicious-gasps.html | Apartheid's Last Vicious Gasps | False | By Lawrence Thornton | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/trial-and-tribulation.html | Trial and Tribulation | False | By Richard Selzer | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/opinion/l-bad-science-344590.html | Bad Science | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/dining-out-in-cos-cob-view-is-the-star-performer.html | DINING OUT; In Cos Cob, View Is the Star Performer | False | By Patricia Brooks | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/a-german-divide-fades-but-2-towns-still-feel-it.html | A German Divide Fades, But 2 Towns Still Feel It | False | Special to The New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/art-view-taking-on-the-world-from-125th-street.html | ART VIEW; Taking on the World From 125th Street | False | By Michael Brenson | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/connecticut-opinion-now-its-gone-thats-the-last-straw.html | CONNECTICUT OPINION; Now It's Gone. That's the Last Straw! | False | By Nancy S. Helle | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/anne-k-albright-lawyer-to-wed.html | Anne K. Albright, Lawyer, to Wed | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/sports-people-dozier-s-top-choice.html | SPORTS PEOPLE; Dozier's Top Choice | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/recordings-the-art-of-transcription-sheds-new-light-on-old-work.html | RECORDINGS; The Art of Transcription Sheds New Light on Old Work | False | By Andrew L. Pincus | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/constance-harriman-wed-to-w-edward-whitfield.html | Constance Harriman Wed to W. Edward Whitfield | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/campus-life-chico-state-campus-searches-of-bags-for-alcohol-are-discontinued.html | Campus Life: Chico State; Campus Searches Of Bags For Alcohol Are Discontinued | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/new-jersey-opinion-a-friendship-reborn-my-piano-and-i.html | NEW JERSEY OPINION; A Friendship Reborn: My Piano And I | False | By Dorothy C. Judd | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-wild-in-the-west-the-land-the-men-the-tales.html | UNIVERSITY PRESSES; Wild in the West: The Land, the Men, the Tales | False | By Barbara Kingsolver | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/gracious-living-from-the-gilded-age.html | Gracious Living From the Gilded Age | False | By Eric N. Berg | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/muslims-patrol-hempstead-project.html | Muslims Patrol Hempstead Project | False | By Phillip Lutz | 1990-10-24 | TX 2-922104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/ms-rexer-weds-david-m-monde.html | Ms. Rexer Weds David M. Monde | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/pony-up-95-million-sure-for-a-baseball-team.html | Pony Up $95 Million? Sure, for a Baseball Team | False | By Richard W. Stevenson | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/new-jersey-opinion-environment-problems-home-rule-hurting-search-for-solutions.html | NEW JERSEY OPINION; Environment Problems: Home Rule Is Hurting Search for Solutions | False | By Joseph Giglio | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-in-short-fiction-598890.html | UNIVERSITY PRESSES IN SHORT: FICTION | False | By William Ferguson | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/on-street-rinfret-is-a-renaissance-man-of-sorts.html | On Street, Rinfret Is a Renaissance Man of Sorts | False | By John Tierney | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-tending-to-the-poets.html | UNIVERSITY PRESSES; Tending to the Poets | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/market-watch-memo-to-banks-deep-six-the-dividends.html | MARKET WATCH; Memo to Banks: Deep-Six The Dividends | False | By Floyd Norris | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/style-read-their-lips.html | STYLE; READ THEIR LIPS | False | By Barrymore Laurence Scherer | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/the-view-from-uconn-s-homer-babbidge-library-a-treasure-trove-just-keeps-growing.html | THE VIEW FROM: UCONN'S HOMER BABBIDGE LIBRARY; A Treasure Trove Just Keeps Growing | False | By Carolyn Battista | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/looking-ahead.html | Looking Ahead | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/l-doctor-talk-to-me-677390.html | DOCTOR, TALK TO ME | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-revolution-afoot.html | UNIVERSITY PRESSES; Revolution Afoot | False | By Clement Crisp: Clement Crisp Is the Dance Critic For the Financial Times of London and the Author of Many Books On Ballet. | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/postings-on-park-ave-south-crowning-touch.html | Postings: On Park Ave. South; Crowning Touch | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-virginia-is-for-stories.html | UNIVERSITY PRESSES; Virginia Is for Stories | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/chilean-communists-in-turmoil-about-the-future.html | Chilean Communists in Turmoil About the Future | False | By Shirley Christian, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/technology-making-a-model-and-doing-it-fast.html | Technology; Making a Model, And Doing It Fast | False | By Barnaby J. Feder | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/miss-watters-weds-peter-grubstein.html | Miss Watters Weds Peter Grubstein | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/to-start-with-lowering-the-trade-deficit-by-degrees.html | TO START WITH . . .; LOWERING THE TRADE DEFICIT BY DEGREES | False | By Tim Race | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/c-correction-337690.html | Correction | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/campus-life-yale-course-in-korean-draws-80-students-on-its-first-day.html | Campus Life: Yale; Course in Korean Draws 80 Students On Its First Day | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/to-start-with-big-shots-within-earshot.html | TO START WITH ...; BIG SHOTS WITHIN EARSHOT | False | By Steven Titch | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/college-football-princeton-sparked-by-running-game.html | College Football; Princeton Sparked By Running Game | False | Special to The New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/catherine-m-colavecchio-is-married.html | Catherine M. Colavecchio Is Married | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/long-island-opinion-the-village-fair-a-tradition-going-down-the.html | LONG ISLAND OPINION; The Village Fair, a Tradition Going Down the Drain | False | By Joan Baum | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/tracking-down-foucault-s-pendulum.html | Tracking Down Foucault's Pendulum | False | By William Weaver | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/aids-group-office-hit-by-arson.html | AIDS Group Office Hit by Arson | False | By Andrew L. Yarrow | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/by-robin-hardy.html | By Robin Hardy | False | By Robin Hardy | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/l-money-has-always-played-a-role-in-the-art-world-105090.html | Money Has Always Played a Role in the Art World | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/long-island-opinion-i-like-my-caterer-and-i-dont-feel-guilty.html | LONG ISLAND OPINION; I Like My Caterer and I Don't Feel Guilty | False | By Jane Berman Kornbluth | 1990-10-24 | TX 2-922104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/l-mets-flashback-by-a-yankee-fan-367090.html | Mets Flashback By a Yankee Fan | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/lifestyle-sunday-dinner-southwestern-samples-choice-of-2-arizonas.html | Lifestyle; Sunday Dinner; Southwestern Samples (Choice of 2 Arizonas) | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/sports-people-jazz-malone-accord.html | SPORTS PEOPLE; Jazz-Malone Accord | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/practical-traveler-newsletters-for-singles-golfers-and-others.html | Practical Traveler; Newsletters For Singles, Golfers and Others | False | By Betsy Wade | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/in-the-region-new-jersey-office-complex-planned-for-trade-center.html | In the Region: New Jersey; Office Complex Planned for Trade Center | False | By Rachelle Garbarine | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/critics-notebook-beckett-remembered-in-his-own-words.html | Critics Notebook; Beckett Remembered, In His Own Words | False | By Mel Gussow | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/evolution-in-europe-yugoslavia-finds-another-struggle.html | EVOLUTION IN EUROPE; YUGOSLAVIA FINDS ANOTHER STRUGGLE | False | By Celestine Bohlen, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/us/atlanta-seeks-to-deliver-city-it-sold-to-olympics.html | Atlanta Seeks to Deliver City It Sold to Olympics | False | By Peter Applebome, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/l-the-correct-setting-595590.html | The Correct Setting | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/pop-the-music-business-watches-its-own-step.html | POP; The Music Business Watches Its Own Step | False | By David Browne | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/for-israelis-appeal-of-occupied-territories-grows.html | For Israelis, Appeal of Occupied Territories Grows | False | By Joel Brinkley, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/martin-white-wed-to-phoebe-zerwick.html | Martin White Wed To Phoebe Zerwick | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/restaurants-new-york-mealtime-dealtime.html | RESTAURANTS; NEW YORK; Mealtime, Dealtime | False | By Leslie Wayne | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/to-start-with-oiling-the-skids-under-the-economy.html | TO START WITH ...; OILING THE SKIDS UNDER THE ECONOMY | False | By Jan M. Rosen | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/l-pays-basque-319990.html | Pays Basque | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/god-speaks-through-his-women.html | GOD SPEAKS THROUGH HIS WOMEN | False | By Frank Kermode | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/fashion-new-urbanity-for-denim-and-chambray.html | Fashion; New Urbanity for Denim and Chambray | False | By Deborah Hofmann | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/westchester-opinion-discovering-a-bit-late-security-in-religious-identity | WESTCHESTER OPINION; Discovering, A Bit Late, Security In Religious Identity | False | By Lesley Klein | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/carla-stanmyre-executive-weds.html | Carla Stanmyre, Executive, Weds | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/westchester-opinion-foraging-for-secret-treasure-wild-raspberries.html | WESTCHESTER OPINION; Foraging For Secret Treasure: Wild Raspberries | False | By John H. Maret | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/l-mozart-today-authenticity-is-for-disk-jockeys-654890.html | MOZART TODAY; Authenticity Is For Disk Jockeys | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/l-plea-for-balance-in-open-coverage-362990.html | Plea for Balance In Open Coverage | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/dining-out-watching-that-diet-it-s-a-piece-of-cake.html | DINING OUT; Watching That Diet? It's a Piece of Cake | False | By Joanne Starkey | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/l-question-of-the-week-have-elite-yacht-races-become-too-dangerous-356190.html | Question Of the Week; Have Elite Yacht Races Become Too Dangerous? | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/how-lean-production-can-change-the-world.html | How Lean Production Can Change the World | False | By James P. Womack, Daniel T. Jones and Daniel Roos | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-great-towns-from-little-markets-grew.html | UNIVERSITY PRESSES; Great Towns From Little Markets Grew | False | By Tony Hiss | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/mr-entertainment-is-still-playing-vegas.html | Mr. Entertainment Is Still Playing Vegas | False | By Glenn Collins | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/long-quiet-player-pianos-tinkle-again.html | Long-Quiet Player Pianos Tinkle Again | False | By Charlotte Libov | 1990-10-24 | TX 2-922104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/sandra-maria-pinnavaia-is-married.html | Sandra Maria Pinnavaia Is Married | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/families-collide-over-fate-of-a-son-s-killer.html | Families Collide Over Fate of a Son's Killer | False | By Frank Prial | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/style-makers-di-willis-wedding-dress-designer.html | Style Makers; Di Willis, Wedding Dress Designer | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/miss-shaw-weds-brooke-w-ablon.html | Miss Shaw Weds Brooke W. Ablon | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/about-long-island-a-teacher-with-aids-returns-to-school.html | About Long Island; A Teacher With AIDS Returns to School | False | By Diane Ketcham | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/headliners-with-the-mostest.html | HEADLINERS; With the Mostest | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/in-the-region-long-island-recent-sales-941190.html | In the Region: Long Island; Recent Sales | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/headliners-looking-homeward.html | HEADLINERS; Looking Homeward | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/maureen-mccann-weds-kj-conery.html | Maureen McCann Weds K.J. Conery | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/baseball-yankees-defeat-red-sox.html | Baseball; Yankees Defeat Red Sox | False | By Murray Chass | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/new-york-wants-cleanest-air-act.html | NEW YORK WANTS CLEANEST AIR ACT | False | By Allan R. Gold | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/northeast-notebook-pittsburgh-canadians-buy-60-of-project.html | Northeast Notebook: Pittsburgh; Canadians Buy 60% of Project | False | Joyce Gannon | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-world-the-american-who-is-lobbying-the-world.html | THE WORLD; The American Who Is Lobbying the World | False | By Paul Lewis | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/antiques-two-passionate-collectors-share-their-love-of-history.html | ANTIQUES; Two Passionate Collectors Share Their Love of History | False | By Rita Reif | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/recordings-cd-s-cut-down-to-size.html | RECORDINGS; CD's Cut Down to Size | False | By James R. Oestrich | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/obituaries/marcel-f-grilli-83-music-critic-in-japan.html | Marcel F. Grilli, 83, Music Critic in Japan | False | Special to The New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/today-s-sections-special-today.html | TODAY'S SECTIONS; Special Today: | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-in-short-nonfiction-616090.html | UNIVERSITY PRESSES/IN SHORT: NONFICTION | False | By C. Gerald Fraser | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-in-short-nonfiction.html | UNIVERSITY PRESSES/IN SHORT: NONFICTION | False | By Steven Slosberg | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/theater/review-theater-my-father-my-son-homage-to-a-family-relationship.html | Review/Theater; 'My Father, My Son,' Homage to a Family Relationship | False | By Wilborn Hampton | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/keeping-up-the-conversation.html | Keeping Up the Conversation | False | By David R. Boldt | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magzine/men-s-style-the-flip-side-of-jackets.html | Men's Style; The Flip Side of Jackets | False | By Ruth La Ferla | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/at-uconn-baby-lab-researchers-seek-messages-amid-the-tears.html | At UConn Baby Lab, Researchers Seek Messages Amid the Tears | False | By Jackie Fitzpatrick | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/westchester-qa-francis-t-donohue-juggling-a-civilian-job-and-the.html | WESTCHESTER Q&A:; FRANCIS T. DONOHUE; Juggling a Civilian Job and the Reserves | False | By Donna Greene | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/suffolk-may-ban-cigarette-machines.html | Suffolk May Ban Cigarette Machines | False | By Michael Komfeld | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/l-why-so-little-training-for-american-judges-205990.html | Why So Little Training for American Judges? | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/review-cabaret-mel-torme-reminisces.html | Review/Cabaret; Mel Torme Reminisces | False | By Peter Watrous | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/northeast-notebook-washington-13story-tower-rising-on-spec.html | Northeast Notebook: Washington; 13-Story Tower Rising on Spec | False | By Timothy J. Trainor | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/log-cabin-luxury.html | Log Cabin Luxury | False | By Paul Lewis | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/c-corrections-323790.html | Corrections | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/music-tap-to-open-a-series-in-greenburgh.html | MUSIC; Tap to Open a Series in Greenburgh | False | By Robert Sherman | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/theater/review-theater-biblical-tale-as-a-parable-of-marriage.html | Review/Theater; Biblical Tale as a Parable of Marriage | False | By Mel Gussow | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-10-24 | TX 2-922104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/business/managing-secrets-of-a-cosmic-cosmetician.html | Managing Secrets of a Cosmic Cosmetician | False | By Deborah Stead | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/perspectives-land-use-review-new-charter-procedure-gets-its-first-test.html | Perspectives: Land-Use Review; New Charter Procedure Gets Its First Test | False | By Alan S. Oser | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/theater-a-resident-troupe-for-westport-playhouse.html | THEATER; A Resident Troupe for Westport Playhouse | False | By Alvin Klein | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/college-football-notre-dame-needs-another-rally.html | College Football; Notre Dame Needs Another Rally | False | By Joe Lapointe, Special To The New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/the-fine-art-of-lending-art.html | The Fine Art of Lending Art | False | By Barbara Delatiner | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/opinion/l-the-new-crusaders-344790.html | The New Crusaders? | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/c-correction-845890.html | Correction | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/john-pirie-wed-to-jane-shotwell.html | John Pirie Wed To Jane Shotwell | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/at-t-dance-tour-grants.html | A.T.&T. Dance Tour Grants | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/beverly-y-lindh-to-marry-in-january.html | Beverly Y. Lindh to Marry in January | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/confrontation-in-the-gulf-excerpts-from-iraqi-document-on-meeting-with-us-envoy.html | CONFRONTATION IN THE GULF; Excerpts From Iraqi Document on Meeting With U.S. Envoy | False | Special to The New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/crafts-from-mythology-welded-metal-masks.html | CRAFTS; From Mythology, Welded Metal Masks | False | By Patricia Malarcher | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/landfill-deadline-could-push-towns-to-regional-efforts.html | Landfill Deadline Could Push Towns To Regional Efforts | False | By John Rather | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-region-is-there-a-cheaper-way-to-attack-rising-crime.html | THE REGION; Is There a Cheaper Way To Attack Rising Crime? | False | By Todd S. Purdum | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/art-view-what-a-museum-owes-its-public.html | ART VIEW; What a Museum Owes Its Public | False | By Michael Kimmelman | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/leah-zennario-is-wed-to-cs-keeny.html | Leah Zennario Is Wed to C.S. Keeny | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/television-why-bochco-s-cops-say-it-with-music.html | TELEVISION; Why Bochco's Cops Say It With Music | False | By Bill Carter | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/answering-the-mail-863590.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/stop-grandstanding-and-use-shoreham.html | Stop Grandstanding And Use Shoreham | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/us/jesuit-bend-journal-keeping-obstinate-river-in-line.html | Jesuit Bend Journal; Keeping Obstinate River In Line | False | Special to The New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-ha-ha-ha-poor-jack.html | UNIVERSITY PRESSES; 'Ha Ha Ha Poor Jack' | False | By Steve Coates | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/l-question-of-the-week-have-elite-yacht-races-become-too-dangerous-356490.html | Question Of the Week; Have Elite Yacht Races Become Too Dangerous? | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/speaking-personally-seeing-the-east-through-a-westerners-eyes.html | SPEAKING PERSONALLY; Seeing the East Through a Westerner's Eyes | False | By Ellen Spangler | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/focus-restrictive-growth-a-california-town-finds-mixed-results.html | Focus: Restrictive Growth; A California Town Finds Mixed Results | False | By Andree Brooks | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/answering-the-mail-186990.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-courts-are-again-asked-to-redefine-family.html | The Courts Are Again Asked to Redefine Family | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/investing-the-scam-goes-on.html | INVESTING; The Scam Goes On | False | By Diana B. Henriques | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/l-eurocheques-324090.html | Eurocheques | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/cara-wilson-weds-joseph-burchenal.html | Cara Wilson Weds Joseph Burchenal | False | | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/world/confrontation-in-the-gulf-iraq-grants-more-visas-to-us-networks-than-newspapers.html | CONFRONTATION IN THE GULF; Iraq Grants More Visas to U.S. Networks Than Newspapers | False | By Joseph B. Treaster, Special To the New York Times | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/3-in-family-charged-in-big-cocaine-seizure.html | 3 in Family Charged in Big Cocaine Seizure | False | AP | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-she-is-a-man.html | UNIVERSITY PRESSES; 'She Is a Man' | False | By James Olney | 1990-10-24 | TX 2-922104 | | |
| 1990-09-23 | 1990-09-23 | https://www.nytimes.com/1990/09/23/style/amelia-p-burns-executive-weds.html | Amelia P. Burns, Executive, Weds | False | | 1990-10-24 | TX 2-922104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/jets-confront-bills-with-new-outlook.html | Jets Confront Bills With New Outlook | False | By Al Harvin | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/world/confrontation-in-the-gulf-le-pen-isolated-in-france-opposes-gulf-involvement.html | CONFRONTATION IN THE GULF; Le Pen, Isolated in France, Opposes Gulf Involvement | False | By Alan Riding, Special To The New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/abroad-at-home-when-decline-hurts.html | ABROAD AT HOME; When Decline Hurts | False | By Anthony Lewis | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/on-the-sidewalks-business-is-booming.html | On the Sidewalks, Business Is Booming | False | By Richard Levine | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/giants-smother-dolphins.html | Giants Smother Dolphins | False | By Frank Litsky | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/yankees-add-to-red-sox-woes.html | Yankees Add to Red Sox Woes | False | By Michael Martinez | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/world/confrontation-in-the-gulf-after-silence-japan-s-army-pushes-for-armed-gulf-role.html | CONFRONTATION IN THE GULF; After Silence, Japan's Army Pushes for Armed Gulf Role | False | By David E. Sanger, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/2-debtors-role-in-silverado-s-fall.html | 2 Debtors' Role in Silverado's Fall | False | By Martin Tolchin, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/arts/reviews-music-javanese-shadow-puppets.html | Reviews/Music; Javanese Shadow Puppets | False | By John Rockwell | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/l-mandatory-auto-insurance-really-raises-rates-413590.html | Mandatory Auto Insurance Really Raises Rates | False | | | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/cuomo-accused-of-abandoning-the-adirondacks.html | Cuomo Accused of Abandoning the Adirondacks | False | By Sam Howe Verhovek, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/net-down-at-japan-brokers.html | Net Down at Japan Brokers | False | AP | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/outdoors-a-35-year-flirtation-blossoms.html | Outdoors: A 35-Year Flirtation Blossoms | False | By Nelson Bryant | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/withdrawals-set-a-record.html | Withdrawals Set a Record | False | AP | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/tax-rally-displays-petitions-against-florio.html | Tax Rally Displays Petitions Against Florio | False | By Wayne King | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/world/confrontation-gulf-iraqis-threaten-attack-saudis-israelis-if-nation-strangled.html | CONFRONTATION IN THE GULF; IRAQIS THREATEN TO ATTACK SAUDIS AND ISRAELIS IF NATION IS 'STRANGLED' BY EMBARGO | False | By John F. Burns, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/business-people-slimmer-perkin-elmer-names-a-new-leader.html | BUSINESS PEOPLE; Slimmer Perkin-Elmer Names a New Leader | False | By Daniel F. Cuff | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/foyt-seriously-injured.html | Foyt Seriously Injured | False | AP | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/arts/reviews-television-vanessa-redgrave-in-williams-s-orpheus.html | Reviews/Television; Vanessa Redgrave In Williams's 'Orpheus' | False | By John J. O'Connor | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/style/sharon-ostow-publisher-is-married.html | Sharon Ostow, Publisher, Is Married | False | | | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/us/1-in-7-us-cities-and-counties-challenging-count-in-census.html | 1 in 7 U.S. Cities and Counties Challenging Count in Census | False | By Felicity Barringer, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/sports-world-specials-cinema-hoop-trivia.html | SPORTS WORLD SPECIALS; CINEMA; Hoop Trivia | False | By Robert Mcg. Thomas Jr. | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/theater/gallery-and-a-theater-group-reject-endowment-grants.html | Gallery and a Theater Group Reject Endowment Grants | False | By Barbara Gamarekian | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/world/caracas-journal-ex-rebel-in-a-muumuu-becomes-a-potent-force.html | Caracas Journal; Ex-Rebel in a Muumuu Becomes a Potent Force | False | By James Brooke, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/world/confrontation-gulf-strains-gulf-crisis-sharp-questioning-congress-comes-amid.html | CONFRONTATION IN THE GULF; Strains of Gulf Crisis; Sharp Questioning by Congress Comes Amid Jockeying Among Bush Officials | False | By Andrew Rosenthal, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/business-scene-inventory-data-can-be-deceptive.html | Business Scene; Inventory Data Can Be Deceptive | False | By Louis Uchitelle | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/arts/review-opera-in-moses-und-aron-a-debate-with-the-self.html | Review/Opera; In 'Moses and Aron,' a Debate With the Self | False | By Donal Henahan | 1990-09-27 | TX 2-904330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/international-report-world-bank-stressing-environmental-issues.html | INTERNATIONAL REPORT; World Bank Stressing Environmental Issues | False | By Philip Shabecoff, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/peddlers-irk-stores-in-harlem.html | Peddlers Irk Stores In Harlem | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/fate-of-us-delayed-by-rain.html | Fate of U.S. Delayed by Rain | False | By Donna Doherty | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/us/dole-hints-at-willingness-to-alter-income-tax-rate-in-a-budget-deal.html | Dole Hints at Willingness to Alter Income Tax Rate in a Budget Deal | False | By Susan F. Rasky, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/us/suspect-arrested-in-hiker-slayings.html | SUSPECT ARRESTED IN HIKER SLAYINGS | False | AP | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/news-summary-476690.html | NEWS SUMMARY | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/style/chronicle-532590.html | Chronicle | False | By Susan Heller Anderson | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/style/chronicle-532290.html | Chronicle | False | By Susan Heller Anderson | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/finance-briefs-385190.html | FINANCE BRIEFS | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/world/trinidad-s-once-civil-society-frays-along-racial-lines.html | Trinidad's Once-Civil Society Frays Along Racial Lines | False | By Howard W. French, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/world/nato-struggling-to-redefine-itself.html | NATO STRUGGLING TO REDEFINE ITSELF | False | By Alan Riding, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/on-your-own-rowers-summoned-to-beat-the-clock.html | ON YOUR OWN; Rowers Summoned To Beat the Clock | False | By Susan Diesenhouse | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/us-auctioning-bills-and-notes-this-week.html | U.S. Auctioning Bills and Notes This Week | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/arts/pavarotti-and-others-to-sing-at-tucker-gala.html | Pavarotti and Others To Sing at Tucker Gala | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/l-soviet-union-needs-modernized-banking-217690.html | Soviet Union Needs Modernized Banking | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/l-mandatory-auto-insurance-really-raises-rates-supplemental-coverage-511190.html | Mandatory Auto Insurance Really Raises Rates; Supplemental Coverage | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/world/moscow-premier-says-nation-faces-potato-shortage.html | MOSCOW PREMIER SAYS NATION FACES POTATO SHORTAGE | False | By Celestine Bohlen, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/arts/reviews-television-sharon-gless-helping-the-underdogs-of-life.html | Reviews/Television; Sharon Gless, Helping The Underdogs of Life | False | By John J. O'Connor | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/obituaries/lord-swann-70-former-chief-of-bbc-and-educator-dies.html | Lord Swann, 70, Former Chief of BBC And Educator, Dies | False | AP | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/market-place-when-a-big-bull-is-forced-to-sell.html | Market Place; When a Big Bull Is Forced to Sell | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/pirates-get-a-breather.html | Pirates Get a Breather | False | By Jack Curry | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/the-rico-reformers-are-back-again.html | The RICO 'Reformers' Are Back Again | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/the-media-business-vision-of-los-angeles-leads-to-a-magazine-buzz.html | THE MEDIA BUSINESS; Vision of Los Angeles Leads to a Magazine: Buzz | False | By Deirdre Carmody | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/panel-examines-li-law-firm-of-d-amato-kin.html | Panel Examines L.I. Law Firm Of D'Amato Kin | False | By Robert D. McFadden | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/style/william-randolph-hearst-3d-is-wed-to-margaret-crawford-in-california.html | William Randolph Hearst 3d Is Wed To Margaret Crawford in California | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/question-box.html | Question Box | False | By Ray Corio | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/the-media-business-ruling-adds-to-uncertainty-on-newspaper-sales-taxes.html | THE MEDIA BUSINESS; Ruling Adds to Uncertainty On Newspaper Sales Taxes | False | By Alex S. Jones | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/c-correction-408890.html | Correction | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/a-quick-fix-one-man-patrol-cars.html | A Quick Fix: One-Man Patrol Cars | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/dividend-meetings-364090.html | Dividend Meetings | False | | 1990-09-27 | TX 2-904330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/finance-chiefs-back-money-rein.html | Finance Chiefs Back Money Rein | False | By Clyde H. Farnsworth, Special To The New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/the-media-business-free-magazines-for-the-gulf-troops.html | THE MEDIA BUSINESS; Free Magazines for the Gulf Troops | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/inside-475590.html | INSIDE | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/the-media-business-publishing-the-accelerating-schedule-of-hardcover-production.html | THE MEDIA BUSINESS: PUBLISHING; The Accelerating Schedule Of Hardcover Production | False | By Edwin McDowell | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/obituaries/louis-calta-77-dies-reported-on-theater.html | Louis Calta, 77, Dies;Reported on Theater | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/girl-is-killed-while-playing-in-brooklyn.html | Girl Is Killed While Playing In Brooklyn | False | By Donatella Lorch | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/proposals-for-a-us-energy-policy-some-possible-most-not.html | Proposals for a U.S. Energy Policy: Some Possible, Most Not | False | By Matthew L. Wald | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/international-report-with-its-huge-banks-weakening-japan-cuts-lending-world.html | INTERNATIONAL REPORT; With Its Huge Banks Weakening, Japan Cuts Lending to the World | False | By James Sterngold, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/us/ballot-becomes-a-burden-in-california.html | Ballot Becomes a Burden in California | False | By Robert Reinhold, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/on-your-own-cricket-is-foreign-to-most-americans.html | ON YOUR OWN; Cricket Is Foreign to Most Americans | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/getting-serious-about-the-un.html | Getting Serious About the U.N. | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/sports-world-specials-hockey-the-breakfast-of-a-champion-fan.html | SPORTS WORLD SPECIALS: HOCKEY; The Breakfast Of a Champion Fan | False | By Robert Mcg. Thomas Jr. | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/l-soviet-union-needs-modernized-banking-currency-flexibility-515290.html | Soviet Union Needs Modernized Banking Currency Flexibility | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/the-80s-party-is-over.html | The 80's Party Is Over . . . | False | By Mark Featherman | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/style/chronicle-402290.html | Chronicle | False | By Susan Heller Anderson | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/world/confrontation-gulf-last-planned-refugee-flight-iraq-arrives-us.html | CONFRONTATION IN THE GULF; Last Planned Refugee Flight From Iraq Arrives in the U.S. | False | AP | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/books/books-of-the-times-after-2-decades-of-silence-a-novel-on-alcoholism.html | Books of The Times; After 2 Decades of Silence, a Novel on Alcoholism | False | By Christopher Lehmann-Haupt | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/rangers-win-4-2-islanders-now-0-4-1.html | Rangers Win, 4-2; Islanders Now 0-4-1 | False | By Joe Sexton | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/commuters-agonize-as-road-repairs-spread.html | Commuters Agonize as Road Repairs Spread | False | By Andrew L. Yarrow | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/world/confrontation-gulf-excerpts-statement-iraqi-president-warning-effects-war.html | CONFRONTATION IN THE GULF; Excerpts From Statement by Iraqi President Warning of the Effects of War | False | AP | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/style/miss-rapp-weds-joseph-m-lodato.html | Miss Rapp Weds Joseph M. Lodato | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/quotation-of-the-day-492890.html | Quotation of the Day | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/essay-shanghai-breezes.html | ESSAY; Shanghai Breezes | False | By William Safire | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/world/confrontation-in-the-gulf-un-as-well-is-entering-the-post-cold-war-era.html | CONFRONTATION IN THE GULF; U.N., as Well, Is Entering the Post-Cold-War Era | False | By Paul Lewis, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/obituaries/kendall-w-goodwyn-magazine-editor-79.html | Kendall W. Goodwyn; Magazine Editor, 79 | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/bridge-384390.html | Bridge | False | By Alan Truscott | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/style/victoria-bennett-film-maker-wed.html | Victoria Bennett, Film Maker, Wed | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/the-media-business-advertising-cutty-sark-is-updating-its-image.html | THE MEDIA BUSINESS: ADVERTISING; Cutty Sark Is Updating Its Image | False | By Kim Foltz | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/world/the-un-today.html | The U.N. Today | False | | 1990-09-27 | TX 2-904330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/world/de-klerk-arrives-in-the-us-for-talks-with-bush.html | De Klerk Arrives in the U.S. for Talks With Bush | False | By Thomas L. Friedman, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/gooden-gives-mets-a-show.html | Gooden Gives Mets a Show | False | By Malcolm Moran | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/super-derby-won-by-home-at-last.html | Super Derby Won By Home at Last | False | By Steven Crist | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/breech-sets-mark-as-bengals-roll.html | Breech Sets Mark As Bengals Roll | False | AP | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/us/easy-races-for-2-in-hawaii-primary.html | EASY RACES FOR 2 IN HAWAII PRIMARY | False | AP | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/eagles-finally-win-a-game.html | Eagles Finally Win a Game | False | AP | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/the-media-business-advertising-addenda-accounts-494290.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/spectacular-but-no-surprise.html | Spectacular, but No Surprise | False | By William N. Wallace | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/news-summary-480190.html | NEWS SUMMARY | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/sports-of-the-times-why-was-l-t-playing.html | SPORTS OF THE TIMES; Why Was L. T. Playing? | False | By Dave Anderson | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/arts/review-dance-the-lyons-opera-ballet-tangles-with-zappa.html | Review/Dance; The Lyons Opera Ballet Tangles With Zappa | False | By Anna Kisselgoff | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/us/tuba-city-journal-returning-hollywood-lights-up-the-desert.html | Tuba City Journal; Returning, Hollywood Lights Up The Desert | False | Special to The New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/the-media-business-advertising-addenda-new-creative-director-for-young-rubicam.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; New Creative Director For Young & Rubicam | False | By Kim Foltz | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/world/el-salvador-chief-lobbying-to-stop-us-aid-cuts.html | El Salvador Chief Lobbying to Stop U.S. Aid Cuts | False | By Clifford Krauss, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/sports-world-specials-swimming-shattered-dream.html | SPORTS WORLD SPECIALS: SWIMMING; Shattered Dream | False | By Arlene Schulman | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/us/new-air-force-chief-is-chosen.html | New Air Force Chief Is Chosen | False | AP | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/accusations-on-neil-bush.html | Accusations On Neil Bush | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/jobless-executives-get-solace-and-aid-in-support-groups.html | Jobless Executives Get Solace and Aid In Support Groups | False | By Lisa W. Foderaro, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/a-revived-un-needs-lively-leaders.html | A Revived U.N. Needs Lively Leaders | False | By Brian Urquhart | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/ford-and-gm-closing-plants.html | Ford and G.M. Closing Plants | False | AP | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/style/chronicle-532190.html | Chronicle | False | By Susan Heller Anderson | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/world/khrushchev-memoir-tells-of-castro-plea-for-attack-on-us.html | Khrushchev Memoir Tells of Castro Plea For Attack on U.S. | False | By Robert Pear, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/arts/reviews-dance-blending-movements-and-words.html | Reviews/Dance; Blending Movements And Words | False | By Jack Anderson | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/sack-athletic-scholarships.html | Sack Athletic Scholarships | False | By Allen Barra | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/spurrier-returns-to-revive-alma-mater.html | Spurrier Returns to Revive Alma Mater | False | By Robin Finn | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/movies/the-value-of-pigs-and-other-insights-at-mead-film-festival.html | The Value of Pigs And Other Insights At Mead Film Festival | False | By John Noble Wilford | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/metro-matters-new-york-city-on-the-rocks-don-t-bet-on-it.html | Metro Matters; New York City On the Rocks? Don't Bet On It | False | By Sam Roberts | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/us/cranston-says-he-will-vote-against-souter-confirmation.html | Cranston Says He Will Vote Against Souter Confirmation | False | Special to The New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/success-looms-for-maker-of-civil-war-film-series.html | Success Looms for Maker Of Civil War Film Series | False | By Bill Carter | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/business-people-research-expert-joining-du-pont-merck-venture.html | BUSINESS PEOPLE; Research Expert Joining Du Pont-Merck Venture | False | By Lawrence M. Fisher | 1990-09-27 | TX 2-904330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/results-plus-523990.html | RESULTS PLUS | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/straight-talk-on-pakistan.html | Straight Talk on Pakistan | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/us/house-candidate-in-capital-pays-back-taxes-to-the-city.html | House Candidate in Capital Pays Back Taxes to the City | False | AP | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/world/evolution-europe-one-germany-second-series-marriage-nears-germans-wealthy-west.html | EVOLUTION IN EUROPE: One Germany - Second in a series.; As Marriage Nears, Germans in the Wealthy West Fear a Cost in Billions | False | By Ferdinand Protzman, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/l-canada-has-created-model-health-system-217890.html | Canada Has Created Model Health System | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/movies/review-film-festival-capturing-the-moral-code-of-an-african-village.html | Review/Film Festival; Capturing the Moral Code of an African Village | False | By Caryn James | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/l-mandatory-auto-insurance-really-raises-rates-on-policyholder-s-side-510590.html | Mandatory Auto Insurance Really Raises Rates; On Policyholder's Side | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/bears-win-on-a-52-yard-kick.html | Bears Win on a 52-Yard Kick | False | By Thomas George | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/bombs-found-on-store-roof-in-brooklyn.html | Bombs Found On Store Roof In Brooklyn | False | By David Gonzalez | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/tool-orders-rose-by-23-last-month.html | Tool Orders Rose by 23% Last Month | False | By Jonathan P. Hicks | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/10-day-stretch-run-for-contenders.html | 10-Day Stretch Run for Contenders | False | By Claire Smith | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/world/bhutto-s-opponent-says-she-is-the-crucial-issue.html | Bhutto's Opponent Says She Is the Crucial Issue | False | By Barbara Crossette, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/credit-markets-signs-of-tighter-loan-rein-cited.html | CREDIT MARKETS; Signs of Tighter Loan Rein Cited | False | By Kenneth N. Gilpin | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/rift-on-software-arouses-concerns.html | Rift on Software Arouses Concerns | False | By John Markoff | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/us/one-result-of-logging-protests-more-antagonism.html | One Result of Logging Protests: More Antagonism | False | By Katherine Bishop, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/rallying-blue-jays-take-1-game-lead.html | Rallying Blue Jays Take 1-Game Lead | False | AP | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/style/elsie-a-crum-a-lawyer-is-married-to-roger-coy-a-banker-in-new-york.html | Elsie A. Crum, a Lawyer, Is Married To Roger Coy, a Banker, in New York | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/in-shift-fed-puts-emphasis-on-inflation.html | In Shift, Fed Puts Emphasis on Inflation | False | By Louis Uchitelle | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/gooden-and-bats-click-for-mets.html | Gooden And Bats Click For Mets | False | By Joseph Durso | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/us-energy-options-and-habits.html | U.S. Energy Options (and Habits) | False | By Matthew L Wald | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/a-sermon-on-aids-where-it-s-rife-in-harlem.html | A Sermon on AIDS Where It's Rife, in Harlem | False | By Constance L Hays | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/economic-calendar.html | Economic Calendar | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/l-will-changes-in-schools-improve-reading-and-math-scores-396190.html | Will Changes in Schools Improve Reading and Math Scores? | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/business/executive-changes-385490.html | EXECUTIVE CHANGES | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/us/dole-hints-at-revising-rates-for-income-tax.html | Dole Hints at Revising Rates for Income Tax | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/arts/reviews-dance-struggles-in-history-and-myth.html | Reviews/Dance; Struggles In History And Myth | False | By Jack Anderson | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/us/us-spent-21.5-billion-in-1989-to-support-families-of-teen-agers.html | U.S. Spent $21.5 Billion in 1989 To Support Families of Teen-Agers | False | AP | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/rinfret-overly-tired-only-of-politicians.html | Rinfret Overly Tired? Only of 'Politicians' | False | | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/us/test-case-for-obscenity-standards-begins-today-in-an-ohio-courtroom.html | Test Case For Obscenity Standards Begins Today in an Ohio Courtroom | False | By Isabel Wilkerson, Special To the New York Times | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/arts/reviews-music-billy-idol-moves-on-but-the-fans-hold-back.html | Reviews/Music; Billy Idol Moves On, But the Fans Hold Back | False | By Jon Pareles | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/cardinal-is-denounced-in-rally-at-st-patrick-s.html | Cardinal Is Denounced In Rally at St. Patrick's | False | | 1990-09-27 | TX 2-904330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/on-your-own-warmup-unit-for-calves.html | ON YOUR OWN; Warmup Unit For Calves | False | By Barbara Lloyd | 1990-09-27 | TX 2-904330 | | |
| 1990-09-24 | 1990-09-24 | https://www.nytimes.com/1990/09/24/arts/art-school-still-needy-is-thanking-its-champion.html | Art School, Still Needy, Is Thanking Its Champion | False | By Grace Glueck | 1990-09-27 | TX 2-904330 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/inflation-isn-t-our-biggest-problem.html | Inflation Isn't Our Biggest Problem | False | By Roger C. Altman | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/may-south-korea-please-sit-down.html | May South Korea Please Sit Down? | False | By Hong-Choo Hyun | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/science/science-watch-new-tool-for-finding-meteorites.html | SCIENCE WATCH; New Tool for Finding Meteorites | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/sports-people-auto-racing-foyt-has-surgery.html | SPORTS PEOPLE: AUTO RACING; Foyt Has Surgery | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/kuwaitis-sell-stake-in-british-hotels.html | Kuwaitis Sell Stake in British Hotels | False | By Steven Prokesch, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/obituaries/melvin-cunniff-stockbroker-79.html | Melvin Cunniff, Stockbroker, 79 | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/science/personal-computers-the-easier-hard-disk-gets-faster.html | PERSONAL COMPUTERS; The Easier Hard Disk Gets Faster | False | By Peter H. Lewis | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/l-cuny-and-suny-serve-new-york-proudly-binghamton-s-tradition-777190.html | CUNY and SUNY Serve New York Proudly; Binghamton's Tradition | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/senate-votes-limits-on-tv-ads-for-children.html | Senate Votes Limits on TV Ads for Children | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/theater/review-theater-a-musical-in-which-the-insects-sing.html | Review/Theater; A Musical in Which the Insects Sing | False | By Wilborn Hampton | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/assessing-iraq-s-latest-threat.html | Assessing Iraq's Latest Threat | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/theater/review-theater-dangers-of-becoming-lost-in-a-culture.html | Review/Theater; Dangers of Becoming Lost in a Culture | False | By Mel Gussow | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/3-st-john-s-students-reindicted-in-sex-case.html | 3 St. John's Students Reindicted in Sex Case | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/bhutto-s-hunted-brother-is-hoping-to-return.html | Bhutto's Hunted Brother Is Hoping to Return | False | By Barbara Crossette, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/inside-589590.html | INSIDE | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/finance-new-issues-special-concern-to-finance-some-merrill-unit-securities.html | FINANCE/NEW ISSUES; Special Concern to Finance Some Merrill Unit Securities | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/man-held-in-puerto-rico-is-tied-to-30-robberies.html | Man Held in Puerto Rico Is Tied to 30 Robberies | False | By Donatella Lorch | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/judge-in-neil-bush-case-doesn-t-relish-spotlight.html | Judge in Neil Bush Case Doesn't Relish Spotlight | False | By Martin Tolchin, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/science/ocean-waves-power-a-generator.html | Ocean Waves Power a Generator | False | By Marlise Simons | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/tennis-chang-s-comeback-victory-sends-us-into-cup-final.html | TENNIS; Chang's Comeback Victory Sends U.S. Into Cup Final | False | Special to The New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/mexico-s-hope-for-industrial-might.html | Mexico's Hope for Industrial Might | False | By Louis Uchitelle, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/obituaries/joseph-leavitt-74-orchestra-manager.html | Joseph Leavitt, 74, Orchestra Manager | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-banks-challenging-american-express.html | COMPANY NEWS; Banks Challenging American Express | False | Special to The New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-p-g-detergents.html | COMPANY NEWS; P.& G. Detergents | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/science/q-a-733690.html | Q&A | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/several-suspects-detained-in-death-of-a-russian-priest.html | Several Suspects Detained In Death of a Russian Priest | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/confrontation-in-the-gulf-iraqis-are-said-to-prepare-chemical-decontamination.html | CONFRONTATION IN THE GULF; Iraqis Are Said to Prepare Chemical Decontamination | False | By Michael R. Gordon, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/c-corrections-717590.html | Corrections | False | | 1990-09-27 | TX 2-902039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/science/as-deadlines-near-scientists-seek-data-from-indian-bones.html | As Deadlines Near, Scientists Seek Data From Indian Bones | False | By Malcolm W. Browne | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/topics-of-the-times-chess-in-times-square.html | TOPICS OF THE TIMES; Chess in Times Square | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/white-house-objects-to-bills-on-cleaner-fuel.html | White House Objects to Bills on Cleaner Fuel | False | By Matthew L Wald | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/new-summary.html | NEW SUMMARY | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/style/chronicle-776490.html | Chronicle | False | By Susan Heller Anderson | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/science/more-strong-hurricanes-predicted-for-east-in-next-2-decades.html | More Strong Hurricanes Predicted for East in Next 2 Decades | False | By William K. Stevens | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/iraqi-moves-lift-crude-to-38.25.html | Iraqi Moves Lift Crude To $38.25 | False | By Keith Bradsher | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/science/uneasy-doctors-add-race-consciousness-to-diagnostic-tool.html | Uneasy Doctors Add Race-Consciousness to Diagnostic Tool | False | By Warren E. Leary | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/l-of-astigmatism-arthritis-and-the-artist-777990.html | Of Astigmatism, Arthritis and the Artist | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/business-and-health-the-extra-burden-carried-by-detroit.html | Business and Health; The Extra Burden Carried by Detroit | False | By Paul C. Judge | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/praising-de-klerk-bush-offers-help.html | PRAISING DE KLERK, BUSH OFFERS HELP | False | By Thomas L. Friedman, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/jp-morgan-s-pioneering-offspring.html | J.P. Morgan's Pioneering Offspring | False | By Michael Quint | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/baseball-deion-sanders-placed-on-waivers-by-yanks.html | BASEBALL; Deion Sanders Placed On Waivers by Yanks | False | By Jack Curry | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/baseball-blue-jays-top-brewers-and-extend-their-lead.html | BASEBALL; Blue Jays Top Brewers And Extend Their Lead | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/obituaries/robert-gibson-83-ex-episcopal-bishop-of-virginia-diocese.html | Robert Gibson, 83, Ex-Episcopal Bishop Of Virginia Diocese | False | By Alfonso A. Narvaez | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/science/interest-grows-in-licensing-shortcut-for-2-aids-drugs.html | Interest Grows in Licensing Shortcut for 2 AIDS Drugs | False | By Gina Kolata | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/confrontation-in-the-gulf-army-women-and-the-saudis-the-encounter-shocks-both.html | CONFRONTATION IN THE GULF; Army Women and the Saudis: The Encounter Shocks Both | False | By James Lemoyne, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/obituaries/thomas-r-nunan-jr-sales-executive-67.html | Thomas R. Nunan Jr., Sales Executive, 67 | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/l-cuny-and-suny-serve-new-york-proudly-parents-are-taxpayers-574990.html | CUNY and SUNY Serve New York Proudly; Parents Are Taxpayers | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/soccer-proposal-sparks-outdoor-interests.html | SOCCER; Proposal Sparks Outdoor Interests | False | By Alex Yannis | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/angola-in-a-breakthrough-yields-on-relief-issue.html | Angola, in a Breakthrough, Yields on Relief Issue | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/accounting-rules-advance.html | Accounting Rules Advance | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/arts/abc-and-cbs-plan-late-night-programs.html | ABC and CBS Plan Late-Night Programs | False | By Jeremy Gerard | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/topics-of-the-times-tunnel-vision-reversed.html | TOPICS OF THE TIMES; Tunnel Vision, Reversed | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/salvadoran-chief-in-us-vows-to-solve-jesuit-case.html | Salvadoran Chief, in U.S., Vows to Solve Jesuit Case | False | By Clifford Krauss, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/science/tooth-decay-cut.html | Tooth Decay Cut | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/lhasa-journal-the-not-so-grand-hotel-a-tibet-horror-story.html | Lhasa Journal; The Not-So-Grand Hotel: A Tibet Horror Story | False | By Nicholas D. Kristof, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/koreans-see-a-gain-from-boycott-unity.html | Koreans See a Gain From Boycott: Unity | False | By David Gonzalez | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/israelis-plan-retaliation-for-killing-of-soldier.html | Israelis Plan Retaliation for Killing of Soldier | False | By John Kifner, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/suit-accuses-maryland-of-bias-against-whites.html | Suit Accuses Maryland Of Bias Against Whites | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/apartment-doubling-up-hits-the-working-class.html | Apartment Doubling-Up Hits the Working Class | False | By Alan Finder | 1990-09-27 | TX 2-902039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/on-my-mind-what-mandela-said.html | ON MY MIND; What Mandela Said | False | By A. M. Rosenthal | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/observer-up-and-down-town.html | OBSERVER; Up-and-Down Town | False | By Russell Baker | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-air-fare-rise-is-approved.html | COMPANY NEWS; Air Fare Rise Is Approved | False | | | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/subway-crime-statistics-rise.html | Subway Crime Statistics Rise | False | | | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/de-klerk-is-no-hero-to-me.html | De Klerk Is No Hero To Me | False | By Randall Robinson | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/the-campaign-trail-survival-in-primary-brings-tough-fall-race-for-senator.html | The Campaign Trail; Survival in Primary Brings Tough Fall Race for Senator | False | By Michael Oreskes | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/science/reserve-for-primitive-tribe-promised-in-6-months.html | Reserve for Primitive Tribe Promised in 6 Months | False | By James Brooke | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/sports-people-pro-football-no-ban-for-kay.html | SPORTS PEOPLE: PRO FOOTBALL; No Ban for Kay | False | | | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/books/a-publishing-maverick-even-for-maverick-land.html | A Publishing Maverick, Even for Maverick Land | False | By Roger Cohen | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/bhutto-faces-a-second-trial-on-a-new-corruption-charge.html | Bhutto Faces a Second Trial On a New Corruption Charge | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/obituaries/lewis-maytag-airline-official-is-dead-at-64.html | Lewis Maytag, Airline Official, Is Dead at 64 | False | By Glenn Fowler | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/sports-news-briefs-patriot-is-fined.html | Sports News Briefs; Patriot Is Fined | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/author-cancels-trip-after-threats-in-texas.html | Author Cancels Trip After Threats in Texas | False | By Roger Cohen | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/bush-rejects-delays-in-deadline-for-automatic-cuts-in-spending.html | Bush Rejects Delays in Deadline For Automatic Cuts in Spending | False | By David E. Rosenbaum, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/c-corrections-718090.html | Corrections | False | | | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/good-politics-bad-economics.html | Good Politics, Bad Economics | False | | | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/science/major-study-set-of-hiv-infection.html | Major Study Set Of HIV Infection | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/new-york-bids-cable-tv-delay-sex-curbs.html | New York Bids Cable TV Delay Sex Curbs | False | | | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/bridge-584490.html | Bridge | False | By Alan Truscott | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/canadian-students-attacked-helping-woman-in-brooklyn.html | Canadian Students Attacked Helping Woman in Brooklyn | False | | | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/khrushchev-on-rosenbergs-stoking-old-embers.html | Khrushchev on Rosenbergs: Stoking Old Embers | False | By Robert D. McFadden | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/movies/civil-war-sets-an-audience-record-for-pbs.html | 'Civil War' Sets an Audience Record for PBS | False | By Bill Carter | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/house-to-consider-crime-bill-that-may-limit-use-of-death-penalty.html | House to Consider Crime Bill That May Limit Use of Death Penalty | False | By Nathaniel C. Nash, Special to the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/quotation-of-the-day-717490.html | Quotation of the Day | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/l-of-astigmatism-arthritis-and-the-artist-777690.html | Of Astigmatism, Arthritis and the Artist | False | | | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/on-horse-racing-when-big-money-doesn-t-translate-into-quality.html | ON HORSE RACING; When Big Money Doesn't Translate Into Quality | False | By Steven Crist | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/books/books-of-the-times-just-30-years-later-updike-has-a-quartet.html | Books of The Times; Just 30 Years Later, Updike Has a Quartet | False | By Michiko Kakutani | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/style/chronicle-776690.html | Chronicle | False | By Susan Heller Anderson | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/briefs-696490.html | BRIEFS | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/confrontation-gulf-un-no-one-wants-listen-iraq-supporters.html | CONFRONTATION IN THE GULF; At the U.N., No One Wants to Listen to Iraq and Supporters | False | By Chris Hedges, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/basketball-vandeweghe-is-optimistic-he-can-show-off-his-stuff.html | BASKETBALL; Vandeweghe Is Optimistic He Can Show Off His Stuff | False | By Clifton Brown, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/arts/review-television-when-kennedy-and-nixon-faced-a-camera.html | Review/Television; When Kennedy and Nixon Faced a Camera | False | By Walter Goodman | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/the-media-business-advertising-hip-uses-light-touch-in-campaign.html | THE MEDIA BUSINESS; Advertising; H.I.P. Uses Light Touch In Campaign | False | By Kim Foltz | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/theater/review-theater-early-chekhov-in-a-cross-cultural-exercise.html | Review/Theater; Early Chekhov in a Cross-Cultural Exercise | False | By Frank Rich | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/theater/miss-saigon-auditions.html | 'Miss Saigon' Auditions | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/philadelphia-s-financial-crisis-turns-on-mayor.html | Philadelphia's Financial Crisis Turns on Mayor | False | By Michael Decoury Hinds, Special To The New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/style/reviews-fashion-from-john-anthony-precisely-focused-chic.html | Reviews/Fashion; From John Anthony, Precisely Focused Chic | False | By Bernadine Morris | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/business-people-polly-peck-chairman-reacts-to-stock-slide.html | BUSINESS PEOPLE; Polly Peck Chairman Reacts to Stock Slide | False | By Daniel F. Cuff | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/arts/review-television-murder-manipulation-and-racism.html | Review/Television; Murder, Manipulation and Racism | False | By John J. O'Connor | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/confrontation-in-the-gulf-forum-on-mideast-crisis-proposed.html | CONFRONTATION IN THE GULF; Forum on Mideast Crisis Proposed | False | By Alan Riding, Special To The New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/sec-brings-fraud-case.html | S.E.C. Brings Fraud Case | False | Special to The New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/chess-562190.html | Chess | False | By Robert Byrne | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-henley-stake-rise.html | COMPANY NEWS; Henley Stake Rise | False | Special to The New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/sports-people-pro-basketball-williams-rejects-trade-to-sonics.html | SPORTS PEOPLE: PRO BASKETBALL; Williams Rejects Trade to Sonics | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-deal-is-sweetened-in-corroon-merger.html | COMPANY NEWS; Deal Is Sweetened In Corroon Merger | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/suit-seeks-new-abortion-protection.html | Suit Seeks New Abortion Protection | False | By Constance L. Hays | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/obituaries/edward-e-booher-79-an-executive-in-publishing.html | Edward E. Booher, 79, an Executive in Publishing | False | By Edwin McDowell | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/our-towns-a-gulf-question-don-t-you-wish-you-had-solar.html | Our Towns; A Gulf Question: Don't You Wish You Had Solar? | False | By Michael Winerip | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/debate-over-logging-means-trouble-for-incumbent-in-washington-state.html | Debate Over Logging Means Trouble For Incumbent in Washington State | False | By Timothy Egan, Special To The New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/senate-94-to-1-passes-bill-to-protect-the-benefits-of-older-workers.html | Senate, 94 to 1, Passes Bill to Protect the Benefits of Older Workers | False | By Richard L. Berke, Special To The New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/spying-by-computer-is-it-a-trentongate.html | Spying by Computer: Is It a Trentongate? | False | By Peter Kerr, Special To The New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/science/peripherals-a-literary-program-no-stranger-to-fiction.html | PERIPHERALS; A Literary Program, No Stranger to Fiction | False | By L. R. Shannon | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/obituaries/prescott-d-schutz-art-dealer-42.html | Prescott D. Schutz, Art Dealer, 42 | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/how-to-answer-iraq-s-threats.html | How to Answer Iraq's Threats | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/lawmakers-accept-pac-money-while-urging-finance-changes.html | Lawmakers Accept PAC Money While Urging Finance Changes | False | By Richard L. Berke, Special To The New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/budget-deficit-at-record.html | Budget Deficit at Record | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/mourners-of-brooklyn-girl-rail-at-latest-casual-killing.html | Mourners of Brooklyn Girl Rail at Latest Casual Killing | False | By Nadine Brozan | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/the-media-business-advertising-addenda-accounts-610390.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/evolution-in-europe-soviet-parliament-grants-gorbachev-emergency-power.html | EVOLUTION IN EUROPE; SOVIET PARLIAMENT GRANTS GORBACHEV EMERGENCY POWER | False | By Celestine Bohlen, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-toyota-will-maintain-low-price-on-tercel.html | COMPANY NEWS; Toyota Will Maintain Low Price on Tercel | False | By Doron P. Levin, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/gang-is-suspected-in-woman-s-death-by-arson.html | Gang Is Suspected in Woman's Death by Arson | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/science/science-watch-acid-rain-enhancer.html | SCIENCE WATCH; Acid Rain Enhancer | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/all-us-hondas-to-get-air-bags-by-fall-of-93.html | All U.S. Hondas to Get Air Bags by Fall of '93 | False | By Doron P. Levin, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/selection-of-jury-begins-in-ohio-obscenity-trial.html | Selection of Jury Begins In Ohio Obscenity Trial | False | By Isabel Wilkerson, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/zambian-leader-assents-to-multiparty-vote.html | Zambian Leader Assents to Multiparty Vote | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/significant-losses-continue-at-s-l-s-not-held-by-us.html | Significant Losses Continue At S.& L.'s Not Held by U.S. | False | By Stephen Labaton, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/l-auto-fuel-efficiencies-lie-within-our-grasp-580290.html | Auto Fuel Efficiencies Lie Within Our Grasp | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/notebook-concern-over-quarterback-injuries.html | NOTEBOOK; Concern Over Quarterback Injuries | False | By Thomas George | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/confrontation-in-the-gulf-east-germans-to-supply-equipment-to-gulf-force.html | CONFRONTATION IN THE GULF; East Germans to Supply Equipment to Gulf Force | False | By Serge Schmemann, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/careers-gaining-new-perspectives-on-medicine.html | Careers; Gaining New Perspectives On Medicine | False | By Elizabeth M. Fowler | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/program-trading-pact-is-reached.html | Program Trading Pact Is Reached | False | By Gregory A. Robb, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/hockey-a-tie-and-some-hostility-for-rangers-and-islanders.html | HOCKEY; A Tie and Some Hostility For Rangers and Islanders | False | By Robin Finn | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/giants-find-taylor-not-hurt-seriously.html | Giants Find Taylor Not Hurt Seriously | False | By Frank Litsky, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/gay-annapolis-graduate-in-tuition-dispute.html | Gay Annapolis Graduate in Tuition Dispute | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/style/chronicle-718290.html | Chronicle | False | By Susan Heller Anderson | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/forgotten-sentinels.html | Forgotten Sentinels | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/college-paper-article-called-blatant-anti-semitism.html | College Paper Article Called Blatant Anti-Semitism | False | By Joseph Berger | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/results-plus-731190.html | Results Plus | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/head-of-police-assails-media-on-job-image.html | Head of Police Assails Media On Job Image | False | By Ralph Blumenthal | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/l-subscription-drive-paid-for-columbus-tribute-575090.html | Subscription Drive Paid For Columbus Tribute | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-australian-mines-set-merger-deal.html | COMPANY NEWS; Australian Mines Set Merger Deal | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/fan-is-injured-in-melee.html | Fan Is Injured in Melee | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-northrop-part-in-marine-jets-wearing-fast.html | COMPANY NEWS; Northrop Part In Marine Jets Wearing Fast | False | By Richard W. Stevenson, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/sports-people-track-and-field-a-new-ben-johnson.html | SPORTS PEOPLE: TRACK AND FIELD; 'A New Ben Johnson' | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/chief-and-two-associates-are-leaving-hachette-unit.html | Chief and Two Associates Are Leaving Hachette Unit | False | By Geraldine Fabrikant | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/l-shift-from-911-will-put-police-back-on-beat-778290.html | Shift From 911 Will Put Police Back on Beat | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-confidential-pact-by-kansas-utility.html | COMPANY NEWS; Confidential Pact By Kansas Utility | False | AP | 1990-09-27 | TX 2-902039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/executive-changes-694790.html | EXECUTIVE CHANGES | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/freight-train-derails-in-ohio.html | Freight Train Derails in Ohio | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/rinfret-seeks-volunteer-band-of-vigilantes.html | Rinfret Seeks Volunteer Band Of 'Vigilantes' | False | By Frank Lynn | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/confrontation-gulf-mitterrand-says-iraqi-withdrawal-could-help-end-mideast.html | CONFRONTATION IN THE GULF; Mitterrand Says Iraqi Withdrawal Could Help End Mideast Disputes | False | By Paul Lewis, Special To The New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/credit-markets-long-rates-at-an-18-month-high.html | CREDIT MARKETS; Long Rates at an 18-Month High | False | By Kenneth N. Gilpin | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/style/reviews-fashion-scassi-offers-a-slinky-new-look.html | Reviews/Fashion; Scassi Offers a Slinky New Look | False | By Bernadine Morris | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/c-corrections-717690.html | Corrections | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/confrontation-in-the-gulf-us-views-threat-by-iraq-as-strategy-to-split-critics.html | CONFRONTATION IN THE GULF; U.S. Views Threat by Iraq As Strategy to Split Critics | False | By Eric Schmitt, Special To The New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/end-to-pakistan-aid-is-sought-over-nuclear-issue.html | End to Pakistan Aid Is Sought Over Nuclear Issue | False | By Michael R. Gordon, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/basketball-court-approves-plan.html | BASKETBALL; Court Approves Plan | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-unusual-deal-by-america-west-seen.html | COMPANY NEWS; Unusual Deal By America West Seen | False | By Eric Weiner | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/style/patterns-718390.html | Patterns | False | By Woody Hochswender | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/science/physicists-can-t-find-fifth-force-of-nature.html | Physicists Can't Find Fifth Force Of Nature | False | By John Noble Wilford | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/c-corrections-623990.html | Corrections | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/obituaries/r-l-thorndike-psychologist-79-developed-scholastic-ability-tests.html | R. L. Thorndike, Psychologist, 79; Developed Scholastic-Ability Tests | False | By Joan Cook | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/here-s-how-the-tax-bubble-works.html | Here's How the 'Tax Bubble' Works | False | Special to The New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/l-cuny-and-suny-serve-new-york-proudly-776990.html | CUNY and SUNY Serve New York Proudly | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/l-of-astigmatism-arthritis-and-the-artist-581390.html | Of Astigmatism, Arthritis and the Artist | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/hiker-slaying-suspect-tied-to-florida-death.html | Hiker Slaying Suspect Tied to Florida Death | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/sports-news-briefs-judge-dismisses-damage-claims.html | Sports News Briefs; Judge Dismisses Damage Claims | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/slaying-of-vietnamese-exiles-in-washington-renews-refugee-fears.html | Slaying of Vietnamese Exiles in Washington Renews Refugee Fears | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/blackouts-imperil-utility-s-future.html | Blackouts Imperil Utility's Future | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/business-people-new-chief-is-named-at-horn-hardart.html | BUSINESS PEOPLE; New Chief Is Named At Horn & Hardart | False | By Daniel F. Cuff | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/sports-of-the-times-waiting-for-some-weirdness.html | SPORTS OF THE TIMES; Waiting For Some Weirdness | False | By Malcolm Moran | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/c-corrections-717990.html | Corrections | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/obituaries/james-lewis-howe-jr-educator-93.html | James Lewis Howe Jr., Educator, 93 | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/an-arsenal-found-in-2-trunks-is-linked-to-colombia-drug-gang.html | An 'Arsenal' Found in 2 Trunks Is Linked to Colombia Drug Gang | False | By Joseph B. Treaster | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/science/rare-viruses-may-be-spreading.html | Rare Viruses May Be Spreading | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/tourist-killing-case-goes-to-judge-known-as-tough.html | Tourist Killing Case Goes to Judge Known as Tough | False | By Ronald Sullivan | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/market-place-bank-stocks-emit-ominous-signals.html | Market Place; Bank Stocks Emit Ominous Signals | False | By Anise C. Wallace | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/baseball-viola-frustrated-by-losing-the-lead.html | BASEBALL; Viola Frustrated By Losing The Lead | False | By Malcolm Moran, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/movies/review-film-rohmer-s-love-games-and-deja-vu.html | Review/Film; Rohmer's Love, Games and Deja Vu | False | By Vincent Canby | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/february-trial-is-scheduled-for-winnie-mandela-s-case.html | February Trial Is Scheduled For Winnie Mandela's Case | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/c-corrections-717890.html | Corrections | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/imelda-marcos-to-testify.html | Imelda Marcos to Testify | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/a-golden-opportunity-is-tarnished-by-the-mets.html | A Golden Opportunity Is Tarnished by the Mets | False | By Joseph Durso, Special To The New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/style/chronicle-776590.html | Chronicle | False | By Susan Heller Anderson | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/football-bills-show-jets-are-still-no-match-for-them.html | FOOTBALL; Bills Show Jets Are Still No Match for Them | False | By Al Harvin, Special To The New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-airlines-announce-plan-to-cooperate.html | COMPANY NEWS; Airlines Announce Plan to Cooperate | False | AP | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/evolution-europe-anxiety-tugs-germany-s-jews-bitterness-sears-die-hard.html | EVOLUTION IN EUROPE; Anxiety Tugs at Germany's Jews, Bitterness Sears the Die-Hard Nationalists | False | By Henry Kamm, Special To The New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/sport-people-baseball-clemens-is-cleared.html | SPORT PEOPLE: BASEBALL; Clemens Is Cleared | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/business-digest-704290.html | BUSINESS DIGEST | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/dow-falls-59.41-in-a-broad-stock-decline.html | Dow Falls 59.41 in a Broad Stock Decline | False | By Robert J. Cole | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/plan-on-oil-costs-discussed-by-world-bank-and-imf.html | Plan on Oil Costs Discussed By World Bank and I.M.F. | False | By Clyde H. Farnsworth, Special To The New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/world/confrontation-gulf-convoy-heads-baghdad-with-powdered-milk-but-no-exemptions.html | CONFRONTATION IN THE GULF; Convoy Heads to Baghdad With Powdered Milk, but No Exemptions | False | By John F. Burns, Special To The New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/key-rates-717790.html | KEY RATES | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/business/letters-to-judge-disclose-new-details-on-milken.html | Letters to Judge Disclose New Details on Milken | False | By Kurt Eichenwald | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/style/by-design-evening-shades-of-chanel.html | By Design; Evening Shades of Chanel | False | By Carrie Donovan | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/obituaries/june-roth-64-dies-health-book-author.html | June Roth, 64, Dies; Health Book Author | False | | 1990-09-27 | TX 2-902039 | | |
| 1990-09-25 | 1990-09-25 | https://www.nytimes.com/1990/09/25/us/us-investigating-claims-made-by-diet-programs.html | U.S. Investigating Claims Made by Diet Programs | False | By Marian Burros, Special To the New York Times | 1990-09-27 | TX 2-902039 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/karachi-journal-with-the-chips-down-bhutto-s-ace-is-her-father.html | Karachi Journal; With the Chips Down, Bhutto's Ace Is Her Father | False | By Barbara Crossette, Special To The New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/c-corrections-897490.html | Corrections | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/books/historian-and-poet-win-writing-prizes.html | Historian and Poet Win Writing Prizes | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/obituaries/john-a-danaher-is-dead-at-91-a-former-us-senator-and-judge.html | John A. Danaher Is Dead at 91; A Former U.S. Senator and Judge | False | By Joan Cook | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-in-the-gulf-text-of-un-resolution-on-the-iraq-air-embargo.html | CONFRONTATION IN THE GULF; Text of U.N. Resolution on the Iraq Air Embargo | False | Special to The New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/arts/review-art-from-eton-a-half-millennium-of-old-boys-treasured-objects.html | Review/Art; From Eton, a Half-Millennium Of Old Boys' Treasured Objects | False | By John Russell | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/evolution-in-europe-gorbachev-rebuke-for-solzhenitsyn.html | EVOLUTION IN EUROPE; GORBACHEV REBUKE FOR SOLZHENITSYN | False | By Celestine Bohlen, Special To The New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/pentagon-decides-to-lift-ban-on-northrop-drawing-fire.html | Pentagon Decides to Lift Ban on Northrop, Drawing Fire | False | By Richard W. Stevenson, Special To The New York Times | 1990-10-01 | TX 2-908567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/chancellor-has-plan-to-distribute-condoms-to-students-in-new-york.html | Chancellor Has Plan to Distribute Condoms to Students in New York | False | By Josh Barbanel | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/c-corrections-983090.html | Corrections | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/l-china-too-has-a-role-to-play-in-persian-gulf-desert-wear-011090.html | China, Too, Has a Role to Play in Persian Gulf; Desert Wear | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/sports-people-pro-football-walsh-of-cowboys-is-traded-to-saints.html | SPORTS PEOPLE: PRO FOOTBALL; Walsh of Cowboys Is Traded to Saints | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/obituaries/elmer-grimes-76-dies-surgeon-and-executive.html | Elmer Grimes, 76, Dies; Surgeon and Executive | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/real-estate-the-growth-of-specialty-buildings.html | Real Estate; The Growth Of Specialty Buildings | False | By Rachelle Garbarine | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/lehman-brothers-post-to-a-mergers-specialist.html | Lehman Brothers Post To a Mergers Specialist | False | By Daniel F. Cuff | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Paul C. Judge | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/results-plus-017890.html | RESULTS PLUS | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/movies/reviews-film-festival-arms-and-the-portuguese-roman-times-to-angola.html | Reviews/Film Festival; Arms and the Portuguese, Roman Times to Angola | False | By Vincent Canby | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/us-says-most-food-passes-pesticide-test.html | U.S. Says Most Food Passes Pesticide Test | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/evolution-europe-east-german-emigres-take-root-west-their-prosperity-unfurls.html | EVOLUTION IN EUROPE; As East German Emigres Take Root In the West, Their Prosperity Unfurls | False | By Ferdinand Protzman, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/about-new-york-take-my-city-and-comics-say-please-cheer-up.html | About New York; Take My City, And, Comics Say, Please Cheer Up | False | By Douglas Martin | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/gatorade-s-success-attracts-new-rivals.html | Gatorade's Success Attracts New Rivals | False | By Dena Kleiman | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/l-she-broke-the-law-so-they-towed-her-car-look-at-this-waste-004690.html | She Broke the Law, So They Towed Her Car; Look at This Waste | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/oil-prices-dip-slightly-after-3-big-increases.html | Oil Prices Dip Slightly After 3 Big Increases | False | By Keith Bradsher | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/i-want-a-black-director.html | 'I Want a Black Director' | False | By August Wilson | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/economic-scene-apparel-makers-last-stand.html | Economic Scene; Apparel Makers' Last Stand? | False | By Peter Passell | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/pro-justice-not-pro-criminal.html | Pro-Justice, Not 'Pro-Criminal' | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/quotation-of-the-day-982890.html | Quotation of the Day | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/business-technology-gardening-in-space-a-hard-row-to-hoe.html | Business Technology; Gardening in Space: A Hard Row to Hoe | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-gulf-saudi-arabia-fearing-terrorist-attacks-tightens-internal.html | CONFRONTATION IN THE GULF; Saudi Arabia, Fearing Terrorist Attacks, Tightens Internal Security | False | By James Lemoyne, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/sports-people-pro-football-rypien-out-6-weeks.html | SPORTS PEOPLE: PRO FOOTBALL; Rypien Out 6 Weeks | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/education-school-financing-proposal-is-upset-by-judge-in-texas.html | EDUCATION; School Financing Proposal Is Upset by Judge in Texas | False | By Roberto Suro, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/sports-people-pro-basketball-76er-coach-rewarded.html | SPORTS PEOPLE: PRO BASKETBALL; 76er Coach Rewarded | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/yields-mixed-on-cd-s-and-bank-funds.html | Yields Mixed On C.D.'s and Bank Funds | False | By Robert Hurtado | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/magadan-as-pinch-hitter-gives-mets-edge.html | Magadan, as Pinch-Hitter, Gives Mets Edge | False | By Joseph Durso, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/l-china-too-has-a-role-to-play-in-persian-gulf-punishment-syndrome-021990.html | China, Too, Has a Role to Play in Persian Gulf; Punishment Syndrome | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/cuomo-to-divert-funds-to-pay-for-crime-war.html | Cuomo to Divert Funds To Pay for Crime War | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/the-politics-of-anti-politics.html | The Politics of Anti-Politics | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/coleman-wont-report-to-opening-of-net-training-camp.html | Coleman Won't Report to Opening of Net Training Camp | False | By Derrick Brown | 1990-10-01 | TX 2-908567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/obituaries/ralph-w-cordier-university-dean-88.html | Ralph W. Cordier, University Dean, 88 | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/business-people-president-of-amoco-to-add-2-top-posts.html | BUSINESS PEOPLE; President of Amoco To Add 2 Top Posts | False | By Daniel F. Cuff | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/dow-climbs-32.67-reversing-a-4-day-slide-by-robert-j-cole.html | Dow Climbs 32.67, Reversing a 4-Day Slide; By ROBERT J. COLE | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-gulf-excerpts-shevardnadze-s-un-address-calling-for-iraq-quit.html | CONFRONTATION IN THE GULF; Excerpts From Shevardnadze's U.N. Address Calling for Iraq to Quit Kuwait | False | Special to The New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/c-corrections-982990.html | Corrections | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/company-news-du-pont-in-plan-to-recycle-plastic.html | COMPANY NEWS; Du Pont in Plan To Recycle Plastic | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/sports-people-pro-basketball-denver-accused-of-bias.html | SPORTS PEOPLE: PRO BASKETBALL; Denver Accused of Bias | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/doe-s-survivors-on-a-rampage-in-liberian-capital.html | Doe's Survivors on a Rampage in Liberian Capital | False | By Kenneth B. Noble, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/baseball-rizzuto-s-reign-may-end.html | BASEBALL; Rizzuto's Reign May End | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/census-bureau-reports-that-its-recount-of-dwellings-has-found-few-were-missed.html | Census Bureau Reports That Its Recount of Dwellings Has Found Few Were Missed | False | By Felicity Barringer, Special to the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/arts/review-piano-gyorgy-sandor-s-bartok-played-for-a-few-hundred.html | Review/Piano; Gyorgy Sandor's Bartok Played for a Few Hundred | False | By James R. Oestreich | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/a-dozen-jordanian-diplomats-are-expelled-by-saudi-arabia.html | A Dozen Jordanian Diplomats Are Expelled by Saudi Arabia | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/the-media-business-advertising-car-makers-push-fuel-efficiency.html | THE MEDIA BUSINESS: Advertising Car Makers Push Fuel Efficiency | False | By Paul C. Judge | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/baseball-magadan-throws-burke-a-curve.html | BASEBALL; Magadan Throws Burke a Curve | False | By Malcolm Moran, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/education-kentucky-begins-drive-to-revitalize-its-schools.html | EDUCATION; Kentucky Begins Drive to Revitalize Its Schools | False | By William Celis 3d, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/l-give-peter-sammartino-ellis-island-credit-816390.html | Give Peter Sammartino Ellis Island Credit | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/style/noble-soft-pretzels-to-buy-and-devour.html | Noble Soft Pretzels, To Buy and Devour | False | By Roger Yepsen | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/evolution-in-europe-rich-man-s-quest-for-salmon-is-toast-of-a-soviet-outpost.html | EVOLUTION IN EUROPE; Rich Man's Quest for Salmon Is Toast of a Soviet Outpost | False | By Francis X. Clines, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/president-s-son-backed-at-hearing-on-conflicts.html | President's Son Backed At Hearing on Conflicts | False | By Martin Tolchin, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-gulf-iraq-true-victim-hussein-tells-us-taped-broadcast.html | CONFRONTATION IN THE GULF; Iraq Is True Victim, Hussein Tells U.S. In Taped Broadcast | False | Special to The New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/charts-annual-rate-change-gross-national-product-source-commerce-dept-total.html | Charts: Annual rate of change in the gross national product (source: Commerce Dept.); Total corporate profits after taxes (source: Commerce Dept.) (pg. D6); ECONOMIC GROWTH NEAR A STANDSTILL, U.S. FIGURES SHOW | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/education-teachers-reject-performance-pay-plan.html | EDUCATION; Teachers Reject Performance-Pay Plan | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/matsushita-in-talks-with-mca.html | Matsushita In Talks With MCA | False | By Geraldine Fabrikant | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/baseball-a-s-cinch-3d-straight-west-title.html | BASEBALL; A's Cinch 3d Straight West Title | False | By Michael Martinez, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/style/chronicle-029890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/l-politics-not-regulation-made-bank-scandals-816490.html | Politics, Not Regulation, Made Bank Scandals | False | | 1990-10-01 | TX 2-908567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/credit-markets-prices-of-treasury-securities-rise.html | CREDIT MARKETS; Prices of Treasury Securities Rise | False | By Kenneth N. Gilpin | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/movies/women-on-the-subject-of-menopause.html | Women on the Subject of Menopause | False | By Caryn James | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/company-news-layoffs-at-peabody.html | COMPANY NEWS; Layoffs at Peabody | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/us-to-support-un-on-children-but-money-for-programs-is-scant.html | U.S. to Support U.N. on Children, But Money for Programs Is Scant | False | By Robert Pear, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/wellesley-journal-mistaken-identity-or-case-of-racism.html | Wellesley Journal; Mistaken Identity Or Case Of Racism? | False | By Fox Butterfield, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/guinness-case-penalty.html | Guinness Case Penalty | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/obituaries/murl-e-thrush-coach-83.html | Murl E. Thrush, Coach, 83 | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/bridge-834890.html | Bridge | False | By Alan Truscott | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/keating-loses-bail-appeal.html | Keating Loses Bail Appeal | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/style/chronicle-985890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/arts/review-television-a-veteran-interviewer-becomes-the-subject.html | Review/Television; A Veteran Interviewer Becomes the Subject | False | By Walter Goodman | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/sports-of-the-times-fans-know-when-game-is-over.html | SPORTS OF THE TIMES; Fans Know When Game Is Over | False | By George Vecsey | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/gas-concerns-to-settle-suit.html | Gas Concerns To Settle Suit | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/sports-people-pro-football-broncos-lose-braxton.html | SPORTS PEOPLE: PRO FOOTBALL; Broncos Lose Braxton | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/company-news-sears-cuts-jobs-at-catalogue-unit.html | COMPANY NEWS; Sears Cuts Jobs At Catalogue Unit | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-in-the-gulf-new-group-to-direct-flow-of-crisis-aid.html | CONFRONTATION IN THE GULF; New Group to Direct Flow of Crisis Aid | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/marathon-marathon-is-adding-goal-to-fight-against-cancer.html | MARATHON; Marathon Is Adding Goal To Fight Against Cancer | False | By Robert Mcg. Thomas Jr. | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/midmonth-vehicle-sales-decline-by-4.7.html | Midmonth Vehicle Sales Decline by 4.7% | False | By Paul C. Judge, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/the-media-business-advertising-miscellany.html | THE MEDIA BUSINESS; Advertising Miscellany | False | By Paul C. Judge | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/key-rates-036890.html | KEY RATES | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/sit-down-sampling.html | Sit-Down Sampling | False | By Frank J. Prial | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/officer-arrested-in-sex-abuse.html | Officer Arrested in Sex Abuse | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/when-is-it-a-recession.html | When Is It a Recession? | False | By Louis Uchitelle, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/bid-mellows-connecticut-conservative.html | Bid Mellows Connecticut Conservative | False | By Nick Ravo, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/cooks-map-this-month-yara-roberts-boston-tropical-flavors-brazilian-flair.html | COOKS ON THE MAP - This Month: Yara Roberts, Boston; Tropical Flavors And Brazilian Flair | False | By Nancy Harmon Jenkins, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/food-notes-992090.html | Food Notes | False | By Florence Fabricant | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/unifying-the-gulf-aid-effort.html | Unifying the Gulf Aid Effort | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/business-digest-964990.html | Business Digest | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/obituaries/frank-h-johnson-82-ex-princeton-professor.html | Frank H. Johnson, 82, Ex-Princeton Professor | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/us-judge-voids-california-limit-on-political-campaign-donations.html | U.S. Judge Voids California Limit On Political Campaign Donations | False | AP | 1990-10-01 | TX 2-908567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/baseball-yanks-a-hit-at-least-in-record-book.html | BASEBALL; Yanks a Hit, at Least in Record Book | False | By Jack Curry | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/south-carolina-joins-the-sec.html | South Carolina Joins the S.E.C. | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/baseball-drabek-wins-no-21-his-hits-spark-rallies.html | BASEBALL; Drabek Wins No. 21; His HIts Spark Rallies | False | By Murray Chass, Special To The New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/three-teen-agers-are-wounded-in-separate-shootings-in-the-bronx.html | Three Teen-Agers Are Wounded In Separate Shootings in the Bronx | False | By John T. McQuiston | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/resales-up-in-housing.html | Resales Up In Housing | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/arts/review-opera-freni-and-domingo-in-boheme-as-met-opens.html | Review/Opera; Freni and Domingo in 'Bohème' as Met Opens | False | By Donal Henahan | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/editorial-notebook-homeboy-with-a-y.html | Editorial Notebook; Homeboy With a 'Y' | False | By Brent Staples | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/tobacco-trade-surplus.html | Tobacco Trade Surplus | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/obituaries/andrew-s-witwer-writer-70.html | Andrew S. Witwer, Writer, 70 | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/obituaries/eleanor-d-blodgett-professor-94.html | Eleanor D. Blodgett, Professor, 94 | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/house-speaker-is-criticized-on-gun-control.html | House Speaker Is Criticized on Gun Control | False | Special to The New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/recheck-of-the-census-few-omissions-found.html | Recheck of the Census: Few Omissions Found | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/obituaries/daniel-w-hofgren-54-former-aide-to-nixon.html | Daniel W. Hofgren, 54, Former Aide to Nixon | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/arts/the-pop-life-988190.html | The Pop Life | False | By Peter Watrous | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/company-news-delta-earnings.html | COMPANY NEWS; Delta Earnings | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/c-corrections-983290.html | Corrections | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/c-corrections-983190.html | Corrections | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/stakes-high-in-contest-for-alabama-governor.html | Stakes High in Contest For Alabama Governor | False | By Robin Toner, Special To The New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/obituaries/ruben-de-saavedra-57-designer-of-luxurious-residential-rooms.html | Ruben de Saavedra, 57, Designer of Luxurious Residential Rooms | False | By Suzanne Slesin | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/stotler-funds-to-mccormick.html | Stotler Funds To McCormick | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/swift-and-wide-impact-is-expected-if-negotiations-on-us-budget-fail.html | Swift and Wide Impact Is Expected If Negotiations on U.S. Budget Fail | False | By John H. Cushman Jr., Special To The New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/paramount-film-head.html | Paramount Film Head | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/baseball-dodgers-win-3-1-in-10-and-trim-deficit-to-3-1-2.html | BASEBALL; Dodgers Win, 3-1, in 10 And Trim Deficit to 3 1/2 | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/facts-are-stubborn-your-majesty.html | Facts Are Stubborn, Your Majesty | False | By Bandar bin Sultan Al-Saud | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/wine-talk-990590.html | Wine Talk | False | By Frank J. Prial | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/white-house-and-congress-map-strategy-for-deep-spending-cuts.html | White House and Congress Map Strategy for Deep Spending Cuts | False | By Susan F. Rasky, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/education-papal-document-on-education-hailed-for-support-of-academic-freedom.html | EDUCATION; Papal Document on Education Hailed For Support of Academic Freedom | False | By Peter Steinfels | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/business-technology-making-computers-a-million-times-faster.html | BUSINESS TECHNOLOGY; Making Computers a Million Times Faster | False | By Andrew Pollack, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/victim-recalls-howard-beach-and-the-attack.html | Victim Recalls Howard Beach And the Attack | False | By Joseph P. Fried | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/de-klerk-says-the-us-is-his-model.html | De Klerk Says the U.S. Is His Model | False | By Thomas L. Friedman, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/boxing-notebook-douglas-has-old-score-to-settle.html | BOXING: Notebook; Douglas Has Old Score to Settle | False | By Phil Berger | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/l-china-too-has-a-role-to-play-in-persian-gulf-war-powers-clock-016290.html | China, Too, Has a Role to Play in Persian Gulf; War Powers Clock | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/foreign-affairs-the-right-to-credit.html | FOREIGN AFFAIRS; The Right to Credit | False | By Flora Lewis | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/company-news-reebok-expects-drop-in-earnings.html | COMPANY NEWS; Reebok Expects Drop in Earnings | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/article-955190-no-title.html | Article 955190 -- No Title | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/full-scope-of-inquiry-into-milken.html | Full Scope Of Inquiry Into Milken | False | By Kurt Eichenwald | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/us-cites-list-of-gains-from-quitting-smoking.html | U.S. Cites List of Gains From Quitting Smoking | False | By Philip J. Hilts, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/baseball-big-slide-continues-for-red-sox.html | BASEBALL; Big Slide Continues For Red Sox | False | By Claire Smith, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/pretoria-orders-curfew-in-6-townships.html | Pretoria Orders Curfew in 6 Townships | False | By Christopher S. Wren, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/countdown-to-automatic-cuts.html | Countdown to Automatic Cuts | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/market-place-can-banks-survive-a-recession.html | Market Place; Can Banks Survive a Recession? | False | By Floyd Norris | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/theater/sarah-brightman-cast-in-aspects-of-love.html | Sarah Brightman Cast In 'Aspects of Love' | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/hockey-rangers-lose-to-flyersbut-king-is-effective.html | HOCKEY; Rangers Lose to Flyers,But King Is Effective | False | By Joe Sexton | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/movies/review-film-berkeley-tie-dye-to-just-ties.html | Review/Film; Berkeley: Tie-Dye to Just Ties | False | By Janet Maslin | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/facing-budget-cuts-cuny-turns-away-students.html | Facing Budget Cuts, CUNY Turns Away Students | False | By Samuel Weiss | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/smoking-is-ruled-cause-of-a-death.html | SMOKING IS RULED CAUSE OF A DEATH | False | By Anthony Ramirez | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/obituaries/david-h-mcconnell-3d-investment-banker-64.html | David H. McConnell 3d, Investment Banker, 64 | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/metropolitan-diary-989790.html | Metropolitan Diary | False | By Georgia Dullea | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/teachers-union-rejects-an-offer-from-new-york.html | Teachers Union Rejects an Offer From New York | False | By Todd S. Purdum | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/inside-845390.html | INSIDE | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/obituaries/mama-lu-parks-61-actress-and-dancer-headed-jazz-troupe.html | Mama Lu Parks, 61; Actress and Dancer Headed Jazz Troupe | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/obituaries/laszlo-ladany-china-expert-76.html | Laszlo Ladany, China Expert, 76 | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/two-dead-as-upper-caste-protests-in-india-spread.html | Two Dead as Upper Caste Protests in India Spread | False | By Sanjoy Hazarika, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/in-the-new-home-ec-choices-for-life.html | In the New Home Ec, Choices for Life | False | By Molly O'Neill | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/remember-the-bomb.html | Remember the Bomb? | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/c-correction-990790.html | Correction | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: Advertising - ADDENDA; People | False | By Paul C. Judge | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/style/chronicle-029990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-gulf-us-plans-send-carrier-gulf-increase-pressure-baghdad.html | CONFRONTATION IN THE GULF; U.S. Plans to Send Carrier to Gulf To Increase Pressure on Baghdad | False | By Michael R. Gordon, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/movies/civil-war-ratings-up-slightly-on-2d-night.html | 'Civil War' Ratings Up Slightly on 2d Night | False | | 1990-10-01 | TX 2-908567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/arts/house-committee-rejects-restrictions-on-endowment.html | House Committee Rejects Restrictions on Endowment | False | By Barbara Gamarekian, Special To The New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/in-the-oil-trading-pit-reflexes-must-be-fast.html | In the Oil Trading Pit, Reflexes Must Be Fast | False | By Barnaby J. Feder | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/l-she-broke-the-law-so-they-towed-her-car-816290.html | She Broke the Law, So They Towed Her Car | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/obituaries/denis-j-quane-professor-54.html | Denis J. Quane, Professor, 54 | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-in-the-gulf-security-council-adds-air-embargo-to-iraq-sanctions.html | CONFRONTATION IN THE GULF; SECURITY COUNCIL ADDS AIR EMBARGO TO IRAQ SANCTIONS | False | By Paul Lewis, Special To The New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/executives.html | EXECUTIVES | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/company-news-alcoa-and-kobe-in-venture-in-japan.html | COMPANY NEWS; Alcoa and Kobe in Venture in Japan | False | By David E. Sanger, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/finance-new-issues-washington-public-power-bond-issue.html | FINANCE/NEW ISSUES; Washington Public Power Bond Issue | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/retirement-set-at-mobil-oil.html | Retirement Set At Mobil Oil | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/arts/book-notes-984890.html | Book Notes | False | By Edwin McDowell | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/news-summary-963290.html | NEWS SUMMARY | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/studies-find-smokers-more-prone-to-depression-than-nonsmokers.html | Studies Find Smokers More Prone to Depression Than Nonsmokers | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/finance-new-issues-moody-s-cuts-chase-ratings-potential-losses-are-cited.html | FINANCE/NEW ISSUES; Moody's Cuts Chase Ratings; Potential Losses Are Cited | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/theater/review-theater-loosely-garcia-lorca-in-a-localized-update.html | Review/Theater; Loosely Garcia Lorca, In a Localized Update | False | By Mel Gussow | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/excess-of-school-aides-found-in-many-districts.html | Excess of School Aides Found in Many Districts | False | By Joseph Berger | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/boycotted-market-to-hire-a-black.html | Boycotted Market to Hire a Black | False | By James Barron | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/us-in-court-on-homes-for-ex-addicts.html | U.S. in Court on Homes for Ex-Addicts | False | By Steven A. Holmes, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/de-gustibus-that-30-plus-serendipity-cafe-honors-itself-with-a-cookbook.html | DE GUSTIBUS; That 30-Plus Serendipity Cafe Honors Itself With a Cookbook | False | By Florence Fabricant | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/books/books-of-the-times-an-excuse-became-a-hoax-and-kept-growing.html | Books of The Times; An Excuse Became a Hoax and Kept Growing | False | By David J. Garrow | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/oracle-posts-quarterly-loss.html | Oracle Posts Quarterly Loss | False | Special to The New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-gulf-man-ezilad-emir-sheik-jaber-al-ahmad-al-jaber-al-sabah.html | CONFRONTATION IN THE GULF: Man in the News; The Exiled Emir: Sheik Jaber al-Ahmad al-Jaber al-Sabah | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/space-agency-will-try-to-loft-shuttle-discovery-on-oct-6.html | Space Agency Will Try to Loft Shuttle Discovery on Oct. 6 | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-in-the-gulf-iran-joins-syria-opposing-invasion.html | CONFRONTATION IN THE GULF; IRAN JOINS SYRIA OPPOSING INVASION | False | By Alan Cowell, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/l-china-too-has-a-role-to-play-in-persian-gulf-no-reward-for-violence-021390.html | China, Too, Has a Role to Play in Persian Gulf; No Reward for Violence | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/bill-to-raise-cars-fuel-efficiency-dies-with-senate-vote-on-debate.html | Bill to Raise Cars' Fuel Efficiency Dies With Senate Vote on Debate | False | By Richard L. Berke, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/company-news-emerson-electric-creates-a-spinoff.html | COMPANY NEWS; Emerson Electric Creates a Spinoff | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/eating-well.html | Eating Well | False | By Marian Burros | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/us-to-allow-low-pay-in-the-salvation-army.html | U.S. to Allow Low Pay In the Salvation Army | False | | 1990-10-01 | TX 2-908567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/l-china-too-has-a-role-to-play-in-persian-gulf-850590.html | China, Too, Has a Role to Play in Persian Gulf | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/spacecraft-s-images-of-venus-s-terrain-astonish-scientists.html | Spacecraft's Images Of Venus's Terrain Astonish Scientists | False | By John Noble Wilford, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/l-china-too-has-a-role-to-play-in-persian-gulf-cooper-union-meeting-010590.html | China, Too, Has a Role to Play in Persian Gulf; Cooper Union Meeting | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/divorce-case-quandary-is-fame-property.html | Divorce Case Quandary: Is Fame Property? | False | By David Margolick | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/morgan-stanley-debt-group.html | Morgan Stanley Debt Group | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/animal-rights-advocates-celebrate-with-vegetarian-banquet.html | Animal-Rights Advocates Celebrate With Vegetarian Banquet | False | By Olwen Woodier | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/l-that-cooper-beat-karl-may-to-the-draw-816590.html | That Cooper Beat Karl May to the Draw | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/2-law-firms-in-merger.html | 2 Law Firms In Merger | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/deals.html | Deals | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/us/education-evanston-rebuffs-proposal-for-tax-on-college-tuition.html | EDUCATION; Evanston Rebuffs Proposal For Tax on College Tuition | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/fight-for-housing-poor-vs-middle-class.html | Fight for Housing: Poor vs. Middle Class | False | By Evelyn Nieves | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-gulf-pentagon-disputing-moscow-says-500-1000-soviet-advisers-are.html | CONFRONTATION IN THE GULF; Pentagon, Disputing Moscow, Says 500 to 1,000 Soviet Advisers Are in Iraq | False | By Michael R. Gordon, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/obituaries/robert-m-egan-55-advertising-executive.html | Robert M. Egan, 55, Advertising Executive | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/columbia-sets-a-fund-goal-1.15-billion.html | Columbia Sets A Fund Goal: $1.15 Billion | False | By Sara Rimer | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/once-again-bills-dominate-jets.html | Once Again, Bills Dominate Jets | False | By Al Harvin, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/company-briefs-959790.html | COMPANY BRIEFS | False | | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/business/bank-law-overhaul-proposed.html | Bank Law Overhaul Proposed | False | By Stephen Labaton, Special To the New York Times | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/boxing-foreman-knocks-out-anderson-in-first-round-of-london-bout.html | BOXING; Foreman Knocks Out Anderson In First Round of London Bout | False | AP | 1990-10-01 | TX 2-908567 | | |
| 1990-09-26 | 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/60-minute-gourmet-990990.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-10-01 | TX 2-908567 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/baseball-reds-within-eyeshot-of-taking-division.html | BASEBALL; Reds Within Eyeshot Of Taking Division | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/dow-falls-25.99-on-signs-of-weak-economy.html | Dow Falls 25.99 on Signs of Weak Economy | False | By Robert J. Cole | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/us-reports-poverty-is-down-but-inequality-is-up.html | U.S. Reports Poverty Is Down but Inequality Is Up | False | By Robert Pear, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/design-notebook-a-vexed-architecture-question.html | DESIGN NOTEBOOK; A Vexed Architecture Question | False | By Suzanne Stephens | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/books/books-of-the-times-the-argument-that-japan-guides-the-us-economy.html | Books of The Times; The Argument That Japan Guides the U.S. Economy | False | By Christopher Lehmann-Haupt | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/urban-meadow-mist-and-snip.html | Urban Meadow: Mist and Snip | False | By Suzanne Slesin | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/police-merger-fight-stalls-dispatch-system.html | Police-Merger Fight Stalls Dispatch System | False | By Calvin Sims | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/bond-quits-top-post.html | Bond Quits Top Post | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/obituaries/john-j-dorsey-plastic-surgeon-78.html | John J. Dorsey, Plastic Surgeon, 78 | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/bush-presses-conferees-to-accept-compromise-on-clean-air.html | Bush Presses Conferees to Accept Compromise on Clean Air | False | By Philip Shabecoff, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-new-sun-printer-and-software-out.html | COMPANY NEWS; New Sun Printer And Software Out | False | Special to The New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/washington-talk-liberal-bloc-in-turmoil-after-souter-encounter.html | Washington Talk; Liberal Bloc in Turmoil After Souter Encounter | False | By Neil A. Lewis, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/movies/a-no-children-category-to-replace-the-x-rating.html | A 'No Children' Category To Replace the 'X' Rating | False | By Larry Rohter, Special to The New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/market-place-debt-service-burden-grows.html | Market Place; Debt Service Burden Grows | False | By Floyd Norris | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/heads-of-hispanic-groups-seek-one-political-voice.html | Heads of Hispanic Groups Seek One Political Voice | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/california-to-get-tougher-air-rules.html | CALIFORNIA TO GET TOUGHER AIR RULES | False | By Richard W. Stevenson, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/weapons-pile-up-in-liberian-port.html | WEAPONS PILE UP IN LIBERIAN PORT | False | By Kenneth B. Noble, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/president-s-tax-plan-benefits-for-the-not-so-rich.html | President's Tax Plan: Benefits for the Not-So-Rich | False | By David E. Rosenbaum, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/confrontation-gulf-options-for-bush-if-there-no-provocation-iraq-un-may-offer.html | CONFRONTATION IN THE GULF: OPTIONS FOR BUSH; If There Is No Provocation by Iraq, The U.N. May Offer a Route to Unity | False | By R. W. Apple Jr., Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/obituaries/c-douglas-hoyt-dentist-74.html | C. Douglas Hoyt, Dentist, 74 | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/currents-a-political-statement-that-you-can-sneeze-at.html | CURRENTS; A Political Statement That You Can Sneeze At | False | By Elaine Louie | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/key-rates-249290.html | KEY RATES | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/finance-new-issues-s-p-lowers-chase-s-debt.html | FINANCE/NEW ISSUES; S.& P. Lowers Chase's Debt | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/l-centennialist-s-forte-095390.html | Centennialist's Forte | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/a-magazine-for-every-child.html | A Magazine for Every Child | False | By Trish Hall | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/topics-of-the-times-bass-power.html | TOPICS OF THE TIMES; Bass Power | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/consumer-rates-yields-post-slight-gains.html | CONSUMER RATES; Yields Post Slight Gains | False | By Robert Hurtado | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/obituaries/werner-kuhn-lawyer-47.html | Werner Kuhn, Lawyer, 47 | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/college-tuition-costs-increase-at-slower-pace.html | College Tuition Costs Increase at Slower Pace | False | By Michel Marriott | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/chile-s-chief-and-pinochet-make-fragile-peace.html | Chile's Chief and Pinochet Make Fragile Peace | False | By Shirley Christian, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/hockey-islanders-finally-prevail-behind-familiar-faces.html | HOCKEY; Islanders Finally Prevail Behind Familiar Faces | False | By Robin Finn, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/evolution-europe-rejoining-germany-european-voices-not-fear-german-nationalism.html | EVOLUTION IN EUROPE: THE REJOINING OF GERMANY - EUROPEAN VOICES; 'I Do Not Fear German Nationalism' | False | By Umberto Eco/Italian Writer: Umberto Eco, 58, Is A Professor of Semiotics At the University of Bologna In Italy, and Is Probably Best Known As the Author of the Best-Selling Novel'the Name of the Rose." | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/baseball-mets-are-getting-together-at-right-place-right-time.html | BASEBALL; Mets Are Getting Together At Right Place, Right Time | False | By Malcolm Moran, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/confrontation-gulf-un-many-issues-are-called-but-only-one-chosen-persian-gulf.html | CONFRONTATION IN THE GULF; At the U.N., Many Issues Are Called, but Only One Is Chosen: Persian Gulf | False | By Chris Hedges, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/q-a-239590.html | Q&A | False | By Bernard Gladstone | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/briefs-210990.html | BRIEFS | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/the-media-business-japanese-rivalry-may-shift-to-us.html | THE MEDIA BUSINESS; Japanese Rivalry May Shift to U.S. | False | By David E. Sanger, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/bridge-087790.html | Bridge | False | By Alan Truscott | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/study-finds-calcium-helpful-to-older-women.html | Study Finds Calcium Helpful to Older Women | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/harassment-charge-draws-nfl-s-attention-tagliabue-orders-mowatt-report-office.html | Harassment Charge Draws N.F.L.'s Attention; Tagliabue Orders Mowatt to Report to Office | False | By Gerald Eskenazi | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/l-new-york-city-needs-judges-for-family-court-295190.html | New York City Needs Judges for Family Court | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-mcdonnell-is-criticized-in-us-study.html | COMPANY NEWS; McDonnell Is Criticized In U.S. Study | False | By Richard W. Stevenson, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/baseball-notebook-fielder-proves-his-value.html | BASEBALL; Notebook; Fielder Proves His Value | False | By Murray Chass, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/more-of-milken-s-violations-are-disclosed.html | More of Milken's Violations Are Disclosed | False | By Kurt Eichenwald | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/shift-to-community-courts-urged-for-new-york-city.html | Shift to 'Community Courts' Urged for New York City | False | By William Glaberson | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/finance-new-issues-commitment-by-sumitomo-for-denver-airport-project.html | FINANCE/NEW ISSUES; Commitment by Sumitomo For Denver Airport Project | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/arts/reviews-opera-a-modest-boheme-with-new-faces.html | Reviews/Opera; A Modest 'Boheme' With New Faces | False | By Allan Kozinn | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/goetz-confronts-victim-in-court-in-suit-hearing.html | Goetz Confronts Victim in Court In Suit Hearing | False | By Dennis Hevesi | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/the-media-business-newsweek-and-times-mirror-set-ad-pact.html | THE MEDIA BUSINESS; Newsweek and Times Mirror Set Ad Pact | False | By Deirdre Carmody | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/survey-of-9-million-pupils-finds-lag-in-education.html | Survey of 9 Million Pupils Finds Lag in Education | False | By Karen de Witt | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/movies/review-film-festival-dour-judge-is-asking-too-many-questions.html | Review/Film Festival; Dour Judge Is Asking Too Many Questions | False | By Janet Maslin | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/style/chronicle-299990.html | Chronicle | False | By Susan Heller Anderson | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/premier-of-india-in-appeal-on-riots.html | PREMIER OF INDIA IN APPEAL ON RIOTS | False | By Sanjoy Hazarika, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/florio-and-tax-protesters-battle-could-be-a-long-one.html | Florio and Tax Protesters: Battle Could Be a Long One | False | By Wayne King, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/inside-193690.html | INSIDE | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/the-media-business-tobacco-ads-banned.html | THE MEDIA BUSINESS; Tobacco Ads Banned | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-desoto-to-seek-sale-of-assets.html | COMPANY NEWS; DeSoto to Seek Sale of Assets | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/just-remember-keep-it-inside-the-tub.html | Just Remember, Keep It Inside the Tub | False | By Marianne Rohrlich | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/health-warm-up-may-not-protect-muscles.html | HEALTH; Warm-Up May Not Protect Muscles | False | By Sandra Blakeslee | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-debt-pact-backed-by-businessland.html | COMPANY NEWS; Debt Pact Backed By Businessland | False | Special to The New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/style/chronicle-300590.html | Chronicle | False | By Susan Heller Anderson | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/business-people-travel-chief-to-retire-at-american-express.html | BUSINESS PEOPLE; Travel Chief to Retire At American Express | False | By Daniel F. Cuff | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/theater/archdiocese-terminates-a-lease-of-a-theater-troupe.html | Archdiocese Terminates A Lease of a Theater Troupe | False | By Mervyn Rothstein | 1990-10-01 | TX 2-904383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/calendar-gardens-old-prints.html | Calendar: Gardens, Old Prints | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-norden-will-close-one-of-li-plants.html | COMPANY NEWS; Norden Will Close One of L.I. Plants | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/arts/in-jerusalem-a-museum-s-treasures-go-unseen.html | In Jerusalem, a Museum's Treasures Go Unseen | False | By Michael Kimmelman | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/the-un-today.html | The U.N. Today | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/sports-of-the-times-if-hodges-managed-these-mets.html | SPORTS OF THE TIMES; If Hodges Managed These Mets | False | By Dave Anderson | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/president-of-colombia-tours-a-drug-center-in-new-york.html | President of Colombia Tours A Drug Center in New York | False | By Andrew L. Yarrow | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/evolution-europe-rejoining-germany-european-voices-after-45-years-war-over.html | EVOLUTION IN EUROPE: THE REJOINING OF GERMANY - EUROPEAN VOICES; After 45 Years, the War Is Over | False | By Simone Veil/French Politician: Simone Veil, 63, A French Politician, Is A Former Minister of Health and Former President of the European Parliament. She Is A Survivor of Auschwitz, Where Her Parents Died. | 1990-10-01 | | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/venezuelan-oil-report.html | Venezuelan Oil Report | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/durable-goods-orders-down-0.8-in-august.html | Durable Goods Orders Down 0.8% in August | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/soviets-warning-to-iraqis-on-war-praised-by-west.html | SOVIETS' WARNING TO IRAQIS ON WAR PRAISED BY WEST | False | By Thomas L. Friedman, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/evolution-europe-rejoining-germany-european-voices-germans-are-single-people.html | EVOLUTION IN EUROPE: THE REJOINING OF GERMANY - EUROPEAN VOICES; 'Germans Are A Single People.' | False | By Lord Shawcross/British Jurist: Lord Shawcross, 88 Years Old, Formerly Hartley W. Shawcross, A British Jurist and Former Labor Party Politician, Was Britain'S Attorney General From 1945 To 1951. He Was the Chief British Prosecutor At the Nuremberg Trials After World War II | | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/pasadena-journal-beneath-rubble-a-legend-of-sorts.html | Pasadena Journal; Beneath Rubble, A Legend Of Sorts | False | Special to The New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/evolution-europe-rejoining-germany-european-voices-finding-new-weak-link.html | EVOLUTION IN EUROPE: THE REJOINING OF GERMANY - EUROPEAN VOICES; Finding a New Weak Link | False | By Martin Gilbert/British Historian: Martin Gilbert, 53, A British Historian, Wrote Two Volumes of the Official Biography of Churchill. Among His Other Books AreFinal Journey: the Fate of the Jews of Nazi Europe, and Auschwitz and the Allies. | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/arts/review-dance-flamenco-group-arrives-from-spain.html | Review/Dance; Flamenco Group Arrives From Spain | False | By Jack Anderson | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/ems-worker-indicted-over-rikers-injury-report.html | E.M.S. Worker Indicted Over Rikers Injury Report | False | By George James | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/youth-was-shot-after-stumbling-into-dispute.html | Youth Was Shot After Stumbling Into Dispute | False | | 1990-10-01 | TX 2-904383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/arts/review-dance-movement-per-se-against-current-french-taste.html | Review/Dance; Movement Per Se; Against Current French Taste | False | By Anna Kisselgoff | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/a-3-year-term-for-scuttling-lobster-boat-for-insurance.html | A 3-Year Term for Scuttling Lobster Boat for Insurance | False | Special to The New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/oil-jumps-in-futures-trading.html | Oil Jumps In Futures Trading | False | By Keith Bradsher | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/boycotted-store-hires-a-black.html | Boycotted Store Hires a Black | False | By David Gonzalez | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/voter-registration-bill-falls-short-in-senate.html | Voter Registration Bill Falls Short in Senate | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/bankers-in-washington-curb-the-lavish-parties.html | Bankers, in Washington, Curb the Lavish Parties | False | By Philip Shenon, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/praise-mr-de-klerk-and-keep-sanctions.html | Praise Mr. de Klerk, and Keep Sanctions | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/movies/a-mafia-wife-makes-lorraine-bracco-a-princess.html | A Mafia Wife Makes Lorraine Bracco a Princess | False | By Alex Witchel | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/credit-markets-4-year-treasury-notes-sell-well.html | CREDIT MARKETS; 4-Year Treasury Notes Sell Well | False | By H. J. Maidenberg | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/public-private-moving-pictures.html | PUBLIC & PRIVATE; Moving Pictures | False | By Anna Quindlen | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/the-facts-of-life-about-teen-age-sex.html | The Facts of Life About Teen-Age Sex | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/business-people-a-shareholder-advocate-plans-more-active-role.html | BUSINESS PEOPLE; A Shareholder Advocate Plans More Active Role | False | By Leslie Wayne | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/results-plus-269490.html | Results Plus | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/obituaries/harold-king-journalist-91.html | Harold King, Journalist, 91 | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/currents-keeping-time-on-mtv-regardless-of-the-beat.html | CURRENTS; Keeping Time on MTV, Regardless of the Beat | False | By Elaine Louie | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/5-of-board-s-7-for-condoms-in-the-schools.html | 5 of Board's 7 For Condoms In the Schools | False | By Joseph Berger | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/legal-scholars-clash-over-neil-bush-actions.html | Legal Scholars Clash Over Neil Bush Actions | False | By Martin Tolchin, Special to the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/news-summary-219390.html | NEWS SUMMARY | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/business-digest-219790.html | BUSINESS DIGEST | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/study-urges-the-conversion-of-shoreham-to-gas-power.html | Study Urges the Conversion Of Shoreham to Gas Power | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/earthquake-rattles-missouri-reminding-residents-of-a-prediction.html | Earthquake Rattles Missouri, Reminding Residents of a Prediction | False | By William Robbins, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/federal-judge-is-focus-of-bribe-inquiry.html | Federal Judge Is Focus of Bribe Inquiry | False | By David Johnston, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-new-plan-to-sell-aladdin-hotel.html | COMPANY NEWS; New Plan to Sell Aladdin Hotel | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/currents-dialing-the-future-in-phones.html | CURRENTS; Dialing The Future In Phones | False | By Elaine Louie | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/confrontation-in-the-gulf-baker-talks-of-threat-on-embassy-in-iraq.html | CONFRONTATION IN THE GULF; Baker Talks of Threat On Embassy in Iraq | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/arts/causing-the-fidgets-bart-and-the-flash.html | Causing the Fidgets, Bart and the Flash | False | By Bill Carter | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/tennis-decisions-for-captain-on-davis-cup-final.html | TENNIS; Decisions for Captain On Davis Cup Final | False | By Robin Finn | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/the-media-business-advertising-building-an-image-for-saturn.html | THE MEDIA BUSINESS: Advertising; Building An Image For Saturn | False | By Michael Lev | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/executive-changes-089390.html | EXECUTIVE CHANGES | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/for-david-souter-with-hope.html | For David Souter, With Hope | False | | 1990-10-01 | TX 2-904383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-usx-appoints-steel-unit-head.html | COMPANY NEWS; USX Appoints Steel Unit Head | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/sports-people-hockey-fuhr-has-hearing.html | SPORTS PEOPLE: HOCKEY; Fuhr Has Hearing | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/new-york-told-to-hire-advisers-on-drug-abuse.html | New York Told To Hire Advisers On Drug Abuse | False | By Joseph B. Treaster | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/without-boggs-red-sox-close-in-on-first.html | Without Boggs, Red Sox Close In on First | False | By Claire Smith, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/confrontation-in-the-gulf-embargo-rules-on-iraqi-flights.html | CONFRONTATION IN THE GULF; Embargo Rules On Iraqi Flights | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/taylor-misses-practice-but-says-he-will-play.html | Taylor Misses Practice But Says He Will Play | False | By Frank Litsky, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/from-frontier-kitchen-to-soho-gallery.html | From Frontier Kitchen to SoHo Gallery | False | By Suzanne Slesin | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/talking-deals-fast-russian-sale-by-philip-morris.html | Talking Deals; Fast Russian Sale By Philip Morris | False | By Anthony Ramirez | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/net-income-up-16.7-at-conagra.html | Net Income Up 16.7% at Conagra | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/where-to-find-it-special-places-for-special-friends.html | WHERE TO FIND IT; Special Places for Special Friends | False | By Terry Trucco | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/rinfret-snubs-gop-peace-session.html | Rinfret Snubs G.O.P. Peace Session | False | By Frank Lynn, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/for-muscovites-a-pizza-purge.html | For Muscovites, A Pizza Purge | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/sports-people-pro-football-accord-on-reserves.html | SPORTS PEOPLE: PRO FOOTBALL; Accord on Reserves | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/l-the-korean-will-to-democracy-grows-fainter-family-reunification-073990.html | The Korean Will to Democracy Grows Fainter; Family Reunification | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/brady-urges-aid-to-lands-hurt-in-crisis.html | Brady Urges Aid to Lands Hurt in Crisis | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/mohawk-militants-out-of-canadian-building.html | Mohawk Militants Out Of Canadian Building | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/treasury-urges-restrictions-on-bank-deposit-insurance.html | Treasury Urges Restrictions On Bank Deposit Insurance | False | By Stephen Labaton, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-venture-ties-acer-and-smith-corona.html | COMPANY NEWS; Venture Ties Acer And Smith Corona | False | Special to The New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/c-corrections-277590.html | Corrections | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/arts/reviews-opera-sweeping-rosenkavalier-at-the-met.html | Reviews/Opera; Sweeping 'Rosenkavalier' at the Met | False | By Donal Henahan | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/the-media-business-mca-stock-jumps-on-report-of-more-sale-talks.html | THE MEDIA BUSINESS; MCA Stock Jumps on Report of More Sale Talks | False | By Geraldine Fabrikant | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/zurich-journal-a-marketplace-for-drugs-a-bazaar-of-the-bizarre.html | Zurich Journal; A Marketplace for Drugs, a Bazaar of the Bizarre | False | By Joseph B. Treaster, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-bankamerica-bid-for-failed-s-l.html | COMPANY NEWS; BankAmerica Bid For Failed S & L | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/confrontation-in-the-gulf-a-confident-mubarak-schedules-referendum.html | CONFRONTATION IN THE GULF; A Confident Mubarak Schedules Referendum | False | Special to The New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-ncnb-and-meridian-hurt-by-bad-loans.html | COMPANY NEWS; NCNB and Meridian Hurt by Bad Loans | False | By Michael Quint | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/us-ordering-40000-troops-from-europe.html | U.S. Ordering 40,000 Troops From Europe | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/confrontation-in-the-gulf-us-cargo-fleet-is-found-wanting.html | CONFRONTATION IN THE GULF; U.S. CARGO FLEET IS FOUND WANTING | False | By Eric Schmitt, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/soviets-back-law-on-religious-freedom.html | Soviets Back Law on Religious Freedom | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/quotation-of-the-day-277290.html | Quotation of the Day | False | | 1990-10-01 | TX 2-904383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/football-college-notebook-rutgers-wary-of-spartan-defense.html | FOOTBALL: College Notebook; Rutgers Wary of Spartan Defense | False | By William N. Wallace | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/style/chronicle-236390.html | Chronicle | False | By Susan Heller Anderson | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/topics-of-the-times-shutting-off-the-taco-circuit.html | TOPICS OF THE TIMES; Shutting Off the 'Taco Circuit' | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/aids-rising-fast-among-black-south-africans.html | AIDS Rising Fast Among Black South Africans | False | By Christopher S. Wren | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/ex-chief-of-detectives-is-guilty-of-conspiracy.html | Ex-Chief of Detectives Is Guilty of Conspiracy | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/evolution-europe-rejoining-germany-european-voices-opportunity-rather-than.html | EVOLUTION IN EUROPE: THE REJOINING OF GERMANY - EUROPEAN VOICES; 'Opportunity Rather Than a Threat' | False | By Adam Michnik/Polish Editor: Adam Michnik, 43, Is A Member of the Polish Parliament and Editor of Gazeta Wyborcza, the Daily Newspaper of the Solidarity Movement. He Has Been A Leader of Solidarity Since Its Inception A Decade Ago. | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/accounting-board-in-draft-of-nonprofit-group-rules.html | Accounting Board in Draft Of Nonprofit Group Rules | False | By Alison Leigh Cowan | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/effort-to-widen-abortion-counseling-is-blocked-in-the-senate.html | Effort to Widen Abortion Counseling Is Blocked in the Senate | False | By Nathaniel C. Nash, Special to the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/sports-people-pro-basketball-magic-johnson-helps-lakers-out-of-a-bind.html | SPORTS PEOPLE: PRO BASKETBALL; Magic Johnson Helps Lakers Out of a Bind | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/baseball-pirates-seeing-magic-after-smith-s-victory.html | BASEBALL; Pirates Seeing Magic After Smith's Victory | False | By Murray Chass, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/obituaries/alberto-moravia-novelist-is-dead-at-82.html | Alberto Moravia, Novelist, Is Dead at 82 | False | By Clyde Haberman, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/confrontation-gulf-flight-170-baghdad-worn-fearful-headed-for-unknown.html | CONFRONTATION IN THE GULF; On Flight 170 to Baghdad: The Worn and Fearful, Headed for the Unknown | False | By John F. Burns, Special to the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/omaha-tales-of-sexual-abuse-ruled-false.html | Omaha Tales of Sexual Abuse Ruled False | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/the-media-business-a-gm-car-with-a-japanese-feel.html | THE MEDIA BUSINESS; A G.M. Car With a Japanese Feel | False | By Doron P. Levin, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/arts/review-television-a-law-and-order-show-with-an-unsaintly-hero.html | Review/Television; A Law-and-Order Show With an Unsaintly Hero | False | By John J. O'Connor | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/obituaries/dr-harold-trigg-66-drug-abuse-specialist.html | Dr. Harold Trigg, 66, Drug Abuse Specialist | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/restaurant-nutrition-data-are-urged.html | Restaurant Nutrition Data Are Urged | False | By Philip J. Hilts, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/soviets-are-deep-in-troop-rumors.html | SOVIETS ARE DEEP IN TROOP RUMORS | False | By Celestine Bohlen, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/arts/review-music-the-voices-and-costumes-of-a-soprano.html | Review/Music; The Voices (and Costumes) of a Soprano | False | By James R. Oestreich | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/cone-keeps-mets-alive-and-finishes-expos.html | Cone Keeps Mets Alive and Finishes Expos | False | By Joseph Durso, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/c-corrections-144390.html | Corrections | False | | 1990-10-01 | TX 2-904383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/essay-pacifism-in-the-pacific.html | ESSAY; Pacifism in the Pacific | False | By William Safire | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/sports-people-soccer-foreman-role-solidified.html | SPORTS PEOPLE: SOCCER; Foreman Role Solidified | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/conference-at-un-may-produce-weekend-gridlock-in-manhattan.html | Conference at U.N. May Produce Weekend Gridlock in Manhattan | False | By James Barron | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-schering-plough-to-buy-shares.html | COMPANY NEWS; Schering-Plough To Buy Shares | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/chip-sales-are-forecast.html | Chip Sales Are Forecast | False | Special to The New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/l-to-differ-with-israel-isn-t-anti-semitism-294690.html | To Differ With Israel Isn't Anti-Semitism | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/a-communal-type-of-life-and-dinners-for-everyone.html | A Communal Type of Life, And Dinner's for Everyone | False | By Jo Giese | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/evolution-in-europe-from-germany-s-neighbors-respect-and-then-acceptance.html | EVOLUTION IN EUROPE; From Germany's Neighbors, Respect and Then Acceptance | False | By Craig R. Whitney, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/gun-filled-trunks-traced-to-cocaine-smuggling-ring.html | Gun-Filled Trunks Traced To Cocaine Smuggling Ring | False | By Joseph B. Treaster | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/c-corrections-277690.html | Corrections | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/baseball-rewarding-note-for-cary-save-record-for-righetti.html | BASEBALL; Rewarding Note for Cary, Save Record for Righetti | False | By Jack Curry | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/sports-people-hockey-lemieux-hospitalized.html | SPORTS PEOPLE: HOCKEY; Lemieux Hospitalized | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/sorry-i-m-no-crime-fighter.html | Sorry, I'm No Crime Fighter | False | By Janusz Glowacki | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/campaign-fund-ruling-adds-fuel-to-contest-for-california-governor.html | Campaign Fund Ruling Adds Fuel To Contest for California Governor | False | By Robert Reinhold, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Michael Lev | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/l-to-differ-with-israel-isn-t-anti-semitism-needed-to-be-said-294890.html | To Differ With Israel Isn't Anti-Semitism; Needed to Be Said | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/bush-pushes-mexican-pact.html | Bush Pushes Mexican Pact | False | AP | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/evolution-in-europe-the-rejoining-of-germany-european-voices-a-path.html | EVOLUTION IN EUROPE: THE REJOINING OF GERMANY - EUROPEAN VOICES; A Path Toward A United Europe | False | By Milovan Djilas/Yugoslav Dissident: Milovan Djilas, 79, A Yugoslav Writer and Politician, Was At the Forefront of the Wartime Partisan Resistance To the Nazis and Became Vice President Before Arousing the Hostility of Tito, Who Had Him Imprisoned For Nine Years For His Attacks On Party Privilege. | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/metro-matters-decades-later-a-pseudonym-is-a-man-s-armor.html | Metro Matters; Decades Later, A Pseudonym Is a Man's Armor | False | By Sam Roberts | 1990-10-01 | TX 2-904383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/evolution-in-europe-the-rejoining-of-germany-european-voices-a-shield.html | EVOLUTION IN EUROPE: THE REJOINING OF GERMANY - EUROPEAN VOICES; A Shield Against Responsibility Falls | False | By Lev Z. Kopelev/Soviet Writer: Lev Z. Kopelev, 78, A Soviet Writer and Authority On Germany, Was Expelled From the Soviet Communist Party In 1968 As A Result of Dissident Activities. He Was Deprived of Soviet Citizenship In January 1981 and Became A West German Citizen Later That Year. the Soviet Government Restored His Citizenship This Year. He Lives In Cologne. | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/hopes-of-a-new-european-security-structure.html | Hopes of a New European Security Structure | False | By Paul Lewis, Special To The New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/us-plans-sale-of-reserve-s-oil-to-lower-prices.html | U.S. Plans Sale Of Reserve's Oil To Lower Prices | False | By Matthew L Wald | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/l-deer-overpopulation-suits-hunters-fine-073890.html | Deer Overpopulation Suits Hunters Fine | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/briefs-099390.html | BRIEFS | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/the-staggering-costs-of-a-mideast-war.html | The Staggering Costs of a Mideast War | False | By Christopher Flavin | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/l-the-korean-will-to-democracy-grows-fainter-292590.html | The Korean Will to Democracy Grows Fainter | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/health-outcry-grows-over-method-of-selling-new-drug.html | HEALTH; Outcry Grows Over Method of Selling New Drug | False | By Daniel Goleman | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/world/confrontation-in-the-gulf-newest-tanks-are-included-in-us-arms-sale-to-saudis.html | CONFRONTATION IN THE GULF; Newest Tanks Are Included In U.S. Arms Sale to Saudis | False | By Michael R. Gordon, Special To The New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/arts/washington-students-criticize-art-decision.html | Washington Students Criticize Art Decision | False | By Special To The New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/l-event-in-tompkins-sq-celebrated-gay-pride-081090.html | Event in Tompkins Sq. Celebrated Gay Pride | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/obituaries/thomas-fichter-51-a-leading-executive-in-publishers-group.html | Thomas Fichter, 51, A Leading Executive In Publishers' Group | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/us/talks-on-budget-turn-to-indexing-of-capital-gains.html | TALKS ON BUDGET TURN TO INDEXING OF CAPITAL GAINS | False | By Susan F. Rasky, Special To the New York Times | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/break-in-and-theft-reported-at-rinfret-s-campaign-office.html | Break-In and Theft Reported At Rinfret's Campaign Office | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/currents-preserving-a-building-by-reinventing-it.html | CURRENTS; Preserving a Building By Reinventing It | False | By Elaine Louie | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-pitney-bowes-has-new-fax-machine.html | COMPANY NEWS; Pitney Bowes Has New Fax Machine | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/c-corrections-277790.html | Corrections | False | | 1990-10-01 | TX 2-904383 | | |
| 1990-09-27 | 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/currents-anyone-can-have-a-logo.html | CURRENTS; Anyone Can Have a Logo | False | By Elaine Louie | 1990-10-01 | TX 2-904383 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/preserving-landmark-buildings-new-li-project-includes-117yearold.html | Preserving Landmark Buildings; New L.I. Project Includes 117-Year-Old Farmhouse | False | By Diana Shaman | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/confrontation-in-the-gulf-ex-algeria-chief-returns-from-exile-backing-iraq.html | CONFRONTATION IN THE GULF; Ex-Algeria Chief Returns From Exile Backing Iraq | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/style/chronicle-517190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-01 | TX 2-908569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/style/chronicle-562690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/restaurants-529590.html | Restaurants | False | By Bryan Miller | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/company-news-pact-is-extended.html | COMPANY NEWS; Pact Is Extended | False | AP | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/de-klerk-s-trip-lifts-his-people-s-hopes.html | De Klerk's Trip Lifts His People's Hopes | False | By Christopher S. Wren, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/traffic-alert-559390.html | Traffic Alert | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/c-corrections-515790.html | Corrections | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/bush-son-disputes-accusers-denies-s-l-wrongdoing.html | Bush Son Disputes Accusers; Denies S.& L. Wrongdoing | False | By Martin Tolchin, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/rewording-the-word.html | Rewording the Word | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/l-why-it-doesn-t-pay-us-to-twist-japan-s-arm-relationship-changing-541590.html | Why It Doesn't Pay U.S. to Twist Japan's Arm; Relationship Changing | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/medjugorje-journal-do-4-behold-the-virgin-bishop-is-not-a-believer.html | Medjugorje Journal; Do 4 Behold the Virgin? Bishop Is Not a Believer | False | By Chuck Suderic, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/economic-scene-oil-shock-s-blow-to-rich-and-poor.html | Economic Scene; Oil Shock's Blow To Rich and Poor | False | By Leonard Silk | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/executive-changes-350390.html | EXECUTIVE CHANGES | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/national-gains-on-capital-gains.html | National Gains on Capital Gains | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/kansas-city-journal-an-airport-that-tries-to-be-kind-to-users.html | Kansas City Journal; An Airport That Tries To Be Kind to Users | False | By William Robbins, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/the-media-business-advertising-promoting-new-york-s-race-tracks.html | THE MEDIA BUSINESS: ADVERTISING; Promoting New York's Race Tracks | False | By Kim Foltz | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/bankers-call-for-rescue-of-world-trade-talks.html | Bankers Call for Rescue Of World Trade Talks | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/cuomo-ponders-a-war-against-us-drug-war.html | Cuomo Ponders A War Against U.S. Drug War | False | By Ralph Blumenthal | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/market-place-after-eight-years-the-bear-is-back.html | Market Place; After Eight Years, the Bear Is Back | False | By Diana B. Henriques | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/homestake-case-settled.html | Homestake Case Settled | False | Special to The New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/inside-474590.html | INSIDE | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/hockey-poddubny-s-right-knee-passes-another-test.html | HOCKEY; Poddubny's Right Knee Passes Another Test | False | By Alex Yannis, Special to the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/movies/reviews-film-festival-inner-life-as-gestures-and-formal-imags.html | Reviews/Film Festival; Inner Life as Gestures and Formal Images | False | By Vincent Canby | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/obituaries/ben-gradus-film-producer-72.html | Ben Gradus Film Producer, 72 | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/c-corrections-515690.html | Corrections | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/confrontation-gulf-us-pledges-vigorous-response-if-iraq-attacks-israel-officials.html | CONFRONTATION IN THE GULF; U.S. Pledges a Vigorous Response If Iraq Attacks Israel, Officials Say | False | By Thomas L. Friedman, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/rinfret-says-his-feud-is-revitalizing-gop.html | Rinfret Says His Feud Is 'Revitalizing' G.O.P. | False | By Frank Lynn, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/business-people-boston-edison-names-new-chief-executive.html | BUSINESS PEOPLE; Boston Edison Names New Chief Executive | False | By Daniel F. Cuff | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/company-news-hewlett-packard-in-china-venture.html | COMPANY NEWS; Hewlett-Packard In China Venture | False | Special to The New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/books/books-of-the-times-an-ensemble-piece-on-hospital-life.html | Books of The Times; An Ensemble Piece on Hospital Life | False | By Michiko Kakutani | 1990-10-01 | TX 2-908569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/sports-people-hockey-fuhr-is-suspended-by-nhl-for-a-year.html | SPORTS PEOPLE; HOCKEY; Fuhr Is Suspended By N.H.L. for a Year | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/obituaries/peter-j-ottley-82-head-of-local-in-the-hotels-and-hospital-union.html | Peter J. Ottley, 82, Head of Local In the Hotels and Hospital Union | False | By Joan Cook | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/lawyers-say-officers-ignore-order-on-bystanders.html | Lawyers Say Officers Ignore Order on Bystanders | False | By David E. Pitt | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/company-news-directors-retiring-at-campbell-soup.html | COMPANY NEWS; Directors Retiring At Campbell Soup | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/reviews-music-carnegie-at-100-big-night-big-names.html | Reviews/Music; Carnegie At 100: Big Night, Big Names | False | By Donal Henahan | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/review-television-from-many-nations-a-single-force.html | Review/Television; From Many Nations, a Single Force | False | By Walter Goodman | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/movies/free-outdoor-fun-watching-movies-being-made.html | Free Outdoor Fun: Watching Movies Being Made | False | By Ellen Pall | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/at-children-s-summit-tasting-city-s-delights.html | At Children's Summit, Tasting City's Delights | False | By Alessandra Stanley | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/c-corrections-515990.html | Corrections | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/why-liberals-may-long-for-bork.html | Why Liberals May Long For Bork | False | By Gary L McDowell | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/sentencing-of-milken-is-delayed-by-judge.html | Sentencing of Milken Is Delayed by Judge | False | By Kurt Eichenwald | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/baseball-darling-and-ojeda-forgotten-men-leads-mets.html | BASEBALL; Darling and Ojeda, Forgotten Men, Leads Mets | False | By Joseph Durso, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/sports-people-baseball-family-ties-for-yanks.html | SPORTS PEOPLE; BASEBALL; Family Ties for Yanks | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/l-investment-tax-credit-is-worth-trying-again-538090.html | Investment Tax Credit Is Worth Trying Again | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/key-rates-516690.html | KEY RATES | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/new-jersey-court-bars-tax-plan-referendums.html | New Jersey Court Bars Tax Plan Referendums | False | AP | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/us-urged-to-revitalize-work-on-nuclear-fusion.html | U.S. Urged to Revitalize Work on Nuclear Fusion | False | By William J. Broad | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/sports-people-auto-racing-detroit-keeps-race.html | SPORTS PEOPLE; AUTO RACING; Detroit Keeps Race | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/obituaries/harold-a-price-97-ex-judge-in-new-jersey.html | Harold A. Price, 97, Ex-Judge in New Jersey | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/auctions.html | Auctions | False | By Rita Reif | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/panel-backs-bill-on-puerto-rico-vote.html | Panel Backs Bill on Puerto Rico Vote | False | By Nathaniel C. Nash, Special To The New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/senate-vote-on-sec-bill.html | Senate Vote on S.E.C. Bill | False | Special to The New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/l-why-it-doesn-t-pay-us-to-twist-japan-s-arm-359690.html | Why It Doesn't Pay U.S. to Twist Japan's Arm | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/tripling-of-oil-drawdown-sought.html | Tripling of Oil Drawdown Sought | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/review-music-for-a-change-2-barber-pieces-on-a-program.html | Review/Music; For a Change, 2 Barber Pieces on a Program | False | By James R. Oestreich | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/hair-loss-in-chemotherapy-prevented-in-laboratory-rats.html | Hair Loss in Chemotherapy Prevented in Laboratory Rats | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/obituaries/seymour-h-knox-is-dead-at-92-buffalo-banker-was-art-patron.html | Seymour H. Knox Is Dead at 92; Buffalo Banker Was Art Patron | False | By Grace Glueck | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/when-leaves-fall-red-sox-do-too-autumn-swoon-pains-new-englanders.html | When Leaves Fall, Red Sox Do, Too; Autumn Swoon Pains New Englanders | False | By Fox Butterfield, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/anticipation-not-actuality-holds-sway-over-oil-prices.html | Anticipation, Not Actuality, Holds Sway Over Oil Prices | False | By Matthew L Wald | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/berkeley-gunman-kills-student-taken-hostage.html | Berkeley Gunman Kills Student Taken Hostage | False | By Jane Gross, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/argentine-privatizations.html | Argentine Privatizations | False | AP | 1990-10-01 | TX 2-908569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/quotation-of-the-day-515490.html | Quotation of the Day | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/for-the-diplomats-advice-from-the-mouths-of-babes-on-west-118th-street.html | For the Diplomats, Advice from the Mouths of Babes on West 118th Street | False | By Sara Rimer | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/social-security-a-tinderbox-both-parties-handle-gingerly.html | Social Security: A Tinderbox Both Parties Handle Gingerly | False | By Michael Oreskes, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/movies/review-film-neophyte-landlords-and-their-worst-nightmare.html | Review/Film; Neophyte Landlords and Their Worst Nightmare | False | By Janet Maslin | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/theater/on-stage.html | On Stage | False | By Mervyn Rothstein | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/jury-selected-in-ohio-obscenity-trial.html | Jury Selected in Ohio Obscenity Trial | False | By Isabel Wilkerson, Special To The New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/obituaries/howard-m-grossman-lawyer-68.html | Howard M. Grossman, Lawyer, 68 | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/5000-officers-for-street-patrol-included-in-new-police.html | 5,000 Officers for Street Patrol Included in New Police | False | By Ralph Blumenthal | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/oil-prices-up-despite-bush-move.html | Oil Prices Up Despite Bush Move | False | By Matthew L. Wald | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/temporary-davis-bid-for-ual.html | Temporary Davis Bid For UAL | False | By Eric N. Berg, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/news-summary-476690.html | NEWS SUMMARY | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/editorial-notebook-capitalism-soviet-style.html | Editorial Notebook; Capitalism, Soviet Style | False | By Jack Rosenthal | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/sounds-around-town-556690.html | Sounds Around Town | False | By Karen Schoemer | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/baseball-pirates-scrabble-then-win.html | BASEBALL; Pirates Scrabble, Then Win | False | By Murray Chass, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/with-accord-near-budget-talk-focus-is-social-security.html | WITH ACCORD NEAR, BUDGET TALK FOCUS IS SOCIAL SECURITY | False | By Susan F. Rasky, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/style/chronicle-562490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/leak-at-massachusetts-a-plant.html | Leak at Massachusetts A-Plant | False | AP | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/washington-work-veteran-rights-poverty-wars-tastes-bitter-fruit-many-battles.html | Washington at Work; Veteran of Rights and Poverty Wars Tastes Bitter Fruit of Many Battles | False | By Steven A. Holmes, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/what-students-think-about-condom-plan.html | What Students Think About Condom Plan | False | By Joseph Berger | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/company-news-large-cutbacks-at-laura-ashley.html | COMPANY NEWS; Large Cutbacks At Laura Ashley | False | AP | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/l-chaplain-s-medicine-333490.html | Chaplain's Medicine | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/baseball-braggs-s-2-run-homer-sends-reds-lead-to-5.html | BASEBALL; Braggs's 2-Run Homer Sends Reds' Lead to 5 | False | AP | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/confrontation-gulf-iraq-backs-off-its-threat-execute-diplomats-who-hide.html | CONFRONTATION IN THE GULF; Iraq Backs Off Its Threat to Execute Diplomats Who Hide Civilians | False | By John F. Burns, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/football-on-offense-steelers-decline-with-walton.html | FOOTBALL; On Offense, Steelers Decline With Walton | False | By Thomas George | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/tradition-falls-as-princeton-club-selects-first-women-in-111-years.html | Tradition Falls as Princeton Club Selects First Women in 111 Years | False | Special to The New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/new-bible-thee-goes-way-of-all-flesh.html | New Bible: 'Thee' Goes Way of All Flesh | False | By Ari L. Goldman | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/barge-founders-off-si-spilling-no-6-fuel-oil.html | Barge Founders Off S.I., Spilling No. 6 Fuel Oil | False | By Allan R. Gold | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/l-postal-service-felt-wary-of-bus-proposal-334790.html | Postal Service Felt Wary of Bus Proposal | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/business-digest-475390.html | BUSINESS DIGEST | False | | 1990-10-01 | TX 2-908569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/law-bar-green-movement-reaches-law-office-firms-give-up-yellow-legal-pads.html | LAW: AT THE BAR; The Green Movement Reaches the Law Office as Firms Give Up Yellow Legal Pads. | False | By David Margolick | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/company-news-shareholder-sues-ask-computer.html | COMPANY NEWS; Shareholder Sues Ask Computer | False | Special to The New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/obituaries/charles-r-kaufman-lawyer-81.html | Charles R. Kaufman, Lawyer, 81 | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/review-music-after-hype-elaborate-high-tech-show-for-ninja-turtles-set.html | Review/Music; After the Hype, an Elaborate High-Tech Show for the Ninja Turtles Set | False | By Jon Pareles | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/senate-committee-endorses-souter.html | SENATE COMMITTEE ENDORSES SOUTER | False | By Richard L. Berke, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/confrontation-in-the-gulf-excerpts-from-kuwaiti-emir-s-address-at-un.html | CONFRONTATION IN THE GULF; Excerpts From Kuwaiti Emir's Address at U.N. | False | Special to The New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/sports-people-pro-basketball-rockets-obtain-smith.html | SPORTS PEOPLE: PRO BASKETBALL; Rockets Obtain Smith | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/peter-riccio-92-dies-professor-of-languages.html | Peter Riccio, 92, Dies; Professor of Languages | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/no-payments-to-douglas.html | No Payments to Douglas | False | Special to The New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/briefs-420490.html | BRIEFS | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/c-corrections-516190.html | Corrections | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/keating-files-new-bail-plea.html | Keating Files New Bail Plea | False | AP | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/benefit-on-staten-island.html | Benefit on Staten Island | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/bank-of-boston-is-planning-to-cut-jobs-and-dividend.html | Bank of Boston Is Planning To Cut Jobs and Dividend | False | By Michael Quint | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/capturing-new-york-anew-from-a-camera-s-perspective.html | Capturing New York Anew From a Camera's Perspective | False | By Andy Grundberg | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/2-latin-nations-pressed-on-oil.html | 2 Latin Nations Pressed on Oil | False | Special to The New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/football-giants-kicking-game-falls-into-disarray.html | FOOTBALL; Giants' Kicking Game Falls Into Disarray | False | By Frank Litsky, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/tribes-to-hear-proposal-to-revamp-indian-bureau.html | Tribes to Hear Proposal to Revamp Indian Bureau | False | By Seth Mydans, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/chief-of-spies-at-cia-to-retire-at-year-s-end.html | Chief of Spies at C.I.A. To Retire at Year's End | False | Special to The New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/l-lindsay-alumni-turned-to-public-interest-law-530790.html | Lindsay Alumni Turned To Public Interest Law | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/baseball-red-sox-set-up-showdown-by-tying-jays-for-first.html | BASEBALL; Red Sox Set Up Showdown by Tying Jays for First | False | By Joe Lapointe, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/movies/review-film-killer-alien-in-search-of-hormones.html | Review/Film; Killer Alien In Search Of Hormones | False | By Caryn James | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/the-media-business-advertising-addenda-mcelligott-to-start-agency-in-minneapolis.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; McElligott to Start Agency in Minneapolis | False | By Kim Foltz | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/unisys-to-halt-common-stock-dividend.html | Unisys to Halt Common Stock Dividend | False | By John Markoff | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/movies/reviews-film-festival-oh-to-banish-temptation-from-life.html | Reviews/Film Festival; Oh, to Banish Temptation From Life | False | By Janet Maslin | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/part-of-door-from-united-jet-is-retrieved-from-the-pacific.html | Part of Door From United Jet Is Retrieved From the Pacific | False | By Richard Witkin | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/obituaries/thomas-b-greenslade-teacher-80.html | Thomas B. Greenslade, Teacher, 80 | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/evolution-in-europe-social-democrats-end-a-division-of-44-years.html | EVOLUTION IN EUROPE; Social Democrats End A Division of 44 Years | False | Special to The New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/16-convicted-in-killing-of-aquino-s-husband.html | 16 Convicted in Killing Of Aquino's Husband | False | AP | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/in-opposing-souter-bradley-raises-issue-of-abortion-in-race.html | In Opposing Souter, Bradley Raises Issue Of Abortion in Race | False | By Peter Kerr, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/quebec-mohawks-standoff-with-soldiers-ends-in-melee.html | Quebec Mohawks' Standoff With Soldiers Ends in Melee | False | By Richard D. Hylton, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/sports-people-baseball-white-sox-get-sanders.html | SPORTS PEOPLE: BASEBALL; White Sox Get Sanders | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/law-for-want-of-recognition-chief-justice-is-ousted.html | LAW; For Want of Recognition, Chief Justice Is Ousted | False | By Robb London, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/confrontation-gulf-kaifu-outlines-his-proposal-for-unarmed-japanese-gulf.html | CONFRONTATION IN THE GULF; Kaifu Outlines His Proposal For Unarmed Japanese in Gulf | False | By Steven R. Weisman, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/review-art-for-judy-pfaff-moderation-at-last.html | Review/Art; For Judy Pfaff, Moderation at Last | False | By Roberta Smith | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/cockroaches-dumped-in-court.html | Cockroaches Dumped in Court | False | AP | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/iran-contra-chief-says-inquiry-may-end-soon.html | Iran-Contra Chief Says Inquiry May End Soon | False | Special to The New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/football-investigator-to-look-into-harassment.html | FOOTBALL; Investigator To Look Into Harassment | False | By Gerald Eskenazi | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/l-asian-actors-lost-in-a-73-miss-saigon-case-341090.html | Asian Actors Lost in a '73 'Miss Saigon' Case | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/movies/review-film-in-texasville-nothing-s-built-to-last.html | Review/Film; In 'Texasville,' Nothing's Built to Last | False | By Vincent Canby | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/results-plus-544890.html | Results Plus | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/new-housing-authority-chief.html | New Housing Authority Chief | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/obituaries/archibald-a-talmage-executive-86.html | Archibald A. Talmage, Executive, 86 | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/c-corrections-416890.html | Corrections | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/company-news-pop-radio-shares-decline-by-33.9.html | COMPANY NEWS; Pop Radio Shares Decline by 33.9% | False | Special to The New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/credit-markets-treasury-bonds-soar-in-late-rally.html | CREDIT MARKETS; Treasury Bonds Soar in Late Rally | False | By H. J. Maidenberg | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/wqxr-am-and-fm-to-offer-same-shows.html | WQXR-AM and FM To Offer Same Shows | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/putting-the-oil-reserve-to-the-test.html | Putting the Oil Reserve to the Test | False | By Thomas C. Hayes, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/3-more-killed-in-india-in-clashes-over-official-jobs-for-poor.html | 3 More Killed in India in Clashes Over Official Jobs for Poor | False | By Sanjoy Hazarika, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/briefs-479990.html | BRIEFS | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/sports-of-the-times-the-scooter-heads-across-the-bridge.html | SPORTS OF THE TIMES; The Scooter Heads Across The Bridge | False | By George Vecsey | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/judge-fines-usx-4.1-million-in-conspiracy-case.html | Judge Fines USX $4.1 Million in Conspiracy Case | False | By Ronald Smothers, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/stocks-fall-as-oil-sale-impact-fades.html | Stocks Fall As Oil Sale Impact Fades | False | By Robert J. Cole | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/pop-jazz-the-tale-of-the-prodigal-son-as-recast-by-a-punk-icon.html | POP/JAZZ; The Tale of the Prodigal Son As Recast by a Punk Icon | False | By Karen Schoemer | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/new-york-sets-stricter-rules-on-emissions.html | New York Sets Stricter Rules On Emissions | False | By Allan R. Gold | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/confrontation-gulf-britain-iran-announce-renewal-ties-broken-over-rushdie-affair.html | CONFRONTATION IN THE GULF; Britain and Iran Announce Renewal of Ties Broken Over Rushdie Affair | False | By Paul Lewis, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/bush-s-move-on-stockpile-brings-some-dissent-overseas.html | Bush's Move on Stockpile Brings Some Dissent Overseas | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/obituaries/arthur-g-poor-jr-executive-65.html | Arthur G. Poor Jr., Executive, 65 | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/company-news-volvo-stock-swap.html | COMPANY NEWS; Volvo Stock Swap | False | AP | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/the-media-business-advertising-addenda-accounts-516990.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/connecticut-pocketbooks-expected-to-shape-race.html | Connecticut Pocketbooks Expected to Shape Race | False | By Kirk Johnson | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/football-grogan-seems-unlikely-to-face-jets.html | FOOTBALL; Grogan Seems Unlikely to Face Jets | False | By Al Harvin, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/review-dance-in-boots-and-jeans-the-french-dos-a-dos.html | Review/Dance; In Boots And Jeans, The French Dos-a-Dos | False | By Anna Kisselgoff | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/burmese-said-to-harass-embassies.html | Burmese Said to Harass Embassies | False | AP | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/deposit-fund-condition-is-worsening.html | Deposit Fund Condition Is Worsening | False | By Stephen Labaton, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/sounds-around-town-529390.html | Sounds Around Town | False | By Jon Pareles | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/confrontation-gulf-house-panel-backs-bush-gulf-crisis-but-avoids-endorsing-war.html | CONFRONTATION IN THE GULF; House Panel Backs Bush on Gulf Crisis, but Avoids Endorsing War | False | By Eric Schmitt, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/evolution-europe-across-land-americans-express-wide-support-for-reunited-germany.html | EVOLUTION IN EUROPE; Across the Land, Americans Express Wide Support for Reunited Germany | False | By David Binder, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/brooklyn-boycott-the-fallout-hurts-others.html | Brooklyn Boycott: The Fallout Hurts Others | False | By David Gonzalez | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/economic-watch-capital-gains-plus-minus-or-neither.html | Economic Watch; Capital Gains: Plus, Minus or Neither? | False | By Peter Passell | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/abroad-at-home-can-de-klerk-deliver.html | ABROAD AT HOME; Can De Klerk Deliver? | False | By Anthony Lewis | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/critic-s-choice-549190.html | Critic's Choice | False | By Allan Kozinn | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/I-jury-duty-fear-discourages-voter-registration-341490.html | Jury-Duty Fear Discourages Voter Registration | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/finance-new-issues-offering-by-massachusetts-has-maximum-yield-of-8.html | FINANCE/NEW ISSUES; Offering by Massachusetts Has Maximum Yield of 8% | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/down-the-salvadoran-drain.html | Down the Salvadoran Drain | False | By James A. Goldston | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/c-correction-379890.html | Correction | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/review-art-ray-parker-s-piece-of-the-abstract-puzzle.html | Review/Art; Ray Parker's Piece of the Abstract Puzzle | False | By Michael Brenson | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/the-unruly-ads-that-made-an-art-of-smart-alecky.html | The Unruly Ads That Made an Art Of Smart Alecky | False | By Kim Foltz | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/new-york-state-adopts-tough-pollution-rules.html | New York State Adopts Tough Pollution Rules | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/baseball-righetti-s-saves-mark-may-be-his-exit-line.html | BASEBALL; Righetti's Saves Mark May Be His Exit Line | False | By Jack Curry | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/obituaries/frank-p-sheridan-buyer-88.html | Frank P. Sheridan, Buyer, 88 | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/dinkins-seeks-25-reduction-in-10-year-plan.html | Dinkins Seeks 25% Reduction In 10-Year Plan | False | By Felicia R. Lee | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/obituaries/clara-beyer-98-dies-key-new-deal-official.html | Clara Beyer, 98, Dies; Key New Deal Official | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/us/gop-unit-accused-of-illegal-fund-raising.html | G.O.P. Unit Accused of Illegal Fund Raising | False | AP | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/ailing-strawberry-feels-the-pressure.html | Ailing Strawberry Feels the Pressure | False | By Malcolm Moran | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/mexico-eases-mining-curb-on-foreigners.html | Mexico Eases Mining Curb on Foreigners | False | By Mark A. Uhlig, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1990-10-01 | TX 2-908569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/our-towns-board-won-t-buy-a-pig-in-a-co-op-even-if-he-s-cute.html | Our Towns; Board Won't Buy A Pig in a Co-op, Even if He's Cute | False | By Michael Winerip | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/business-people-son-joins-his-father-at-the-top-of-figgie.html | BUSINESS PEOPLE; Son Joins His Father At the Top of Figgie | False | By Daniel F. Cuff | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/sports-people-pro-basketball-burton-signs-with-heat.html | SPORTS PEOPLE; PRO BASKETBALL; Burton Signs With Heat | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/on-my-mind-the-price-for-silence.html | ON MY MIND; The Price for Silence | False | By A. M. Rosenthal | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/help-for-the-everglades.html | Help for the Everglades | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/4-performance-artists-sue-national-arts-endowment.html | 4 Performance Artists Sue National Arts Endowment | False | By Larry Rohter | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/confrontation-in-the-gulf-kuwaiti-emir-asks-un-to-stand-firm.html | CONFRONTATION IN THE GULF; KUWAITI EMIR ASKS U.N. TO STAND FIRM | False | By Paul Lewis, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/c-corrections-515890.html | Corrections | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/company-news-mca-4acquisition.html | COMPANY NEWS; MCA 4Acquisition | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/boy-shot-and-killed-in-the-bronx.html | Boy Shot and Killed in the Bronx | False | By Donatella Lorch | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/world/evolution-in-europe-gorbachev-orders-local-governments-to-stop-withholding-goods.html | EVOLUTION IN EUROPE; Gorbachev Orders Local Governments to Stop Withholding Goods | False | By Francis X. Clines, Special To the New York Times | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/obituaries/paul-grotz-architect-and-editor-88.html | Paul Grotz, Architect and Editor, 88 | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/horse-racing-notebook-housebuster-confronts-biggest-test-in-vosburgh.html | HORSE RACING: Notebook; Housebuster Confronts Biggest Test in Vosburgh | False | By Steven Crist | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/movies/films-that-are-shooting.html | Films That Are Shooting | False | | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/new-taiwan-labor-rule.html | New Taiwan Labor Rule | False | AP | 1990-10-01 | TX 2-908569 | | |
| 1990-09-28 | 1990-09-28 | https://www.nytimes.com/1990/09/28/business/company-news-gm-and-isuzu-explore-venture.html | COMPANY NEWS; G.M. and Isuzu Explore Venture | False | AP | 1990-10-01 | TX 2-908569 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/world-bank-and-other-agencies-pledge-an-increase-in-aid-to-poor-children.html | World Bank and Other Agencies Pledge an Increase in Aid to Poor Children | False | By Paul Lewis, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/us/us-judge-upholds-rap-group-s-show.html | U.S. JUDGE UPHOLDS RAP GROUP'S SHOW | False | AP | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/arts/review-opera-new-don-in-title-role-of-the-met-s-giovanni.html | Review/Opera; New Don in Title Role of the Met's 'Giovanni' | False | By Donal Henahan | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/those-hisses-on-the-launching-pad.html | Those Hisses on the Launching Pad | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/more-police-eventually.html | More Police, Eventually | False | By Todd S. Purdum | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/baseball-pirates-increase-pressure-with-victory-over-cards.html | BASEBALL; Pirates Increase Pressure With Victory Over Cards | False | By Joe Lapointespecial To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/confrontation-gulf-gulf-crisis-solidifies-world-order-cuba-feels-left.html | CONFRONTATION IN THE GULF; As Gulf Crisis Solidifies the World Order, Cuba Feels Left Out | False | By Chris Hedges, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/style/consumer-s-world-whiteners-new-ways-to-brighten-a-smile.html | CONSUMER'S WORLD; Whiteners: New Ways To Brighten A Smile | False | By Leonard Sloane | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/confrontation-gulf-old-iraqi-battlefield-warnings-new-bloodshed.html | CONFRONTATION IN THE GULF; From an Old Iraqi Battlefield, Warnings of New Bloodshed | False | By John F. Burns, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/prices-of-securities-rise-on-budget-hopes.html | Prices of Securities Rise on Budget Hopes | False | By H. J. Maidenberg | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/two-soviet-giants-in-dissent.html | Two Soviet Giants, in Dissent | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/polls-still-show-weicker-ahead-in-connecticut.html | Polls Still Show Weicker Ahead In Connecticut | False | By Nick Ravo | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/style/consumer-s-world-how-long-do-smoke-detectors-last.html | CONSUMER'S WORLD; How Long Do Smoke Detectors Last? | False | By Barry Meier | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/brooklyn-man-convicted-in-officer-s-killing.html | Brooklyn Man Convicted in Officer's Killing | False | | 1990-10-03 | TX 2-910131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/c-corrections-813090.html | Corrections | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/your-money-ways-to-trim-tax-liabilities.html | Your Money; Ways to Trim Tax Liabilities | False | Jan M. Rosen | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/house-votes-trading-curb.html | House Votes Trading Curb | False | Special to The New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/about-new-york-first-problem-is-homelessness-2d-is-denial.html | About New York; First Problem Is Homelessness; 2d Is Denial | False | By Douglas Martin | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/obituaries/rome-says-goodbye-to-moravia-with-a-quiet-but-loving-tribute.html | Rome Says Goodbye to Moravia With a Quiet but Loving Tribute | False | By Clyde Haberman, Special to The New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/arts/subtle-changes-in-piano-man-s-world.html | Subtle Changes in Piano Man's World | False | By Stephen Holden | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/c-corrections-750390.html | Corrections | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/c-corrections-814490.html | Corrections | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/an-odd-sort-of-underdog.html | An Odd Sort Of Underdog | False | By Kevin Sack, Special to The New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/trial-is-delayed-in-sexual-assault-case.html | Trial Is Delayed in Sexual Assault Case | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/arts/review-music-tolling-bells-and-dreamy-scoring-of-a-curtain-raiser.html | Review/Music; Tolling Bells and Dreamy Scoring of a Curtain Raiser | False | By Allan Kozinn | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/hudson-river-park-plan-draws-critics.html | Hudson River Park Plan Draws Critics | False | By Constance L. Hays | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/baseball-padres-set-backreds-2-1.html | BASEBALL; Padres Set BackReds, 2-1 | False | AP | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/obituaries/john-ducas-70-dies-a-publicity-consultant.html | John Ducas, 70, Dies; A Publicity Consultant | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/results-plus-848390.html | RESULTS PLUS | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/l-helping-older-women-enter-the-job-market-571290.html | Helping Older Women Enter the Job Market | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/arts/meeting-the-artists.html | Meeting the Artists | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/oil-prices-fall-then-recoup.html | Oil Prices Fall, Then Recoup | False | By Keith Bradsher | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/l-we-have-to-pay-attention-to-teacher-training-577390.html | We Have to Pay Attention to Teacher Training | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/traffic-alert-692590.html | Traffic Alert | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/britain-clears-5-oil-concerns.html | Britain Clears 5 Oil Concerns | False | AP | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/college-football-quarterbacks-in-spotlight-when-byu-meets-oregon.html | COLLEGE FOOTBALL; Quarterbacks In Spotlight When B.Y.U. Meets Oregon | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/transactions-846290.html | Transactions | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/delegates-from-world-are-doing-the-town.html | Delegates From World Are Doing The Town | False | By Robert D. McFadden | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/editorial-notebook-america-s-last-robot.html | Editorial Notebook; America's Last Robot? | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/evolution-in-europe-behind-student-attitudes-legacy-of-divided-germany.html | Evolution in Europe; Behind Student Attitudes, Legacy of Divided Germany | False | By Henry Kamm, Special to The New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/sports-of-the-times-when-pain-is-still-a-pleasure.html | SPORTS OF THE TIMES; When Pain Is Still A Pleasure | False | By Ira Berkow | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/arts/review-television-love-treason-and-blackmail-in-wartime-britain.html | Review/Television; Love, Treason and Blackmail in Wartime Britain | False | By John J. O'Connor | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/us/plan-limiting-northwest-logging-is-adopted.html | Plan Limiting Northwest Logging Is Adopted | False | AP | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/after-a-51-year-break-albania-seeks-diplomatic-ties-with-us.html | After a 51-Year Break, Albania Seeks Diplomatic Ties With U.S. | False | By Chris Hedges, Special to The New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/movies/review-film-festival-nature-s-splendor-and-aphorisms-in-godard-s-latest.html | Review/Film Festival; Nature's Splendor and Aphorisms in Godard's Latest | False | By Vincent Canby | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/red-sox-retrieve-victory-from-blue-jays.html | Red Sox Retrieve Victory From Blue Jays | False | By Claire Smith | 1990-10-03 | TX 2-910131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/barge-owner-investigated-in-oil-spill.html | Barge Owner Investigated In Oil Spill | False | By Allan R. Gold | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/us/search-for-survivors-of-sinking.html | Search for Survivors of Sinking | False | AP | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/books/books-of-the-times-giving-a-nod-to-kafka-as-a-jew-faces-calamity.html | Books of The Times; Giving a Nod to Kafka, As a Jew Faces Calamity | False | By Herbert Mitgang | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/congress-resists-el-salvador-s-chief-on-aid-cuts.html | Congress Resists El Salvador's Chief on Aid Cuts | False | By Clifford Krauss, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/style/consumer-s-world-help-for-forgetful-bank-card-holders.html | CONSUMER'S WORLD; Help for Forgetful Bank-Card Holders | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/sports-people-hockey-drug-tests-for-fuhr.html | SPORTS PEOPLE: HOCKEY; Drug Tests for Fuhr | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/us/tax-compromises-open-way-to-pact-in-budget-talks.html | Tax Compromises Open Way To Pact in Budget Talks | False | By David E. Rosenbaum, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/arts/photo-beatriz-rodriquez-chosen-one-vaslav-nijinsky-s-sacre-du-printemps-jean.html | Photo: Beatriz Rodriquez as The Chosen One in Vaslav Nijinsky's "Sacre du Printemps." (Jean Marc Charles Rapho for The New York Times) Contrite Paris Hails Nijinsky's 'Sacre' | False | By Alan Riding | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/confrontation-in-the-gulf-government-in-beirut-imposes-siege-on-aoun.html | CONFRONTATION IN THE GULF; Government in Beirut Imposes Siege on Aoun | False | Special to The New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/company-news-underwriting-fees-decline-sharply.html | COMPANY NEWS; Underwriting Fees Decline Sharply | False | By Kurt Eichenwald | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/sports-people-pro-basketball-ellis-found-guilty.html | SPORTS PEOPLE: PRO BASKETBALL; Ellis Found Guilty | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/obituaries/lawrence-o-brien-democrat-dies-at-73.html | Lawrence O'Brien, Democrat, Dies at 73 | False | By Albin Krebs | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/c-p-turner-83-devised-alternative-for-school-diploma.html | C. P. Turner, 83; Devised Alternative For School Diploma | False | By Glenn Fowler | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/l-iran-resents-us-base-building-in-gulf-571090.html | Iran Resents U.S. Base-Building in Gulf | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/patents-new-type-of-pince-nez-for-use-by-athletes.html | Patents; New Type of Pince-Nez For Use by Athletes | False | By Edmund L. Andrews | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/500000-bicycles-for-cubans.html | 500,000 Bicycles for Cubans | False | AP | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/brooktree-wins-on-patent.html | Brooktree Wins on Patent | False | Special to The New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/c-corrections-811290.html | Corrections | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/in-shift-rinfret-agrees-to-debate-cuomo-and-2-other-candidates.html | In Shift, Rinfret Agrees to Debate Cuomo and 2 Other Candidates | False | By Frank Lynn | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/patents-tire-pressure-gauge-is-mounted-in-hubcap.html | Patents; Tire Pressure Gauge Is Mounted in Hubcap | False | By Edmund L. Andrews | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/confrontation-in-the-gulf-grenade-attack-in-djibouti.html | CONFRONTATION IN THE GULF; Grenade Attack in Djibouti | False | AP | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/can-choosing-form-of-care-become-neglect.html | Can Choosing Form of Care Become Neglect? | False | By James Feron, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/inside-751290.html | INSIDE | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/confrontation-in-the-gulf-combat-reserves-may-get-called-up.html | CONFRONTATION IN THE GULF; COMBAT RESERVES MAY GET CALLED UP | False | By Eric Schmitt, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/after-early-drop-dow-closes-up-25.html | After Early Drop, Dow Closes Up 25 | False | By Robert J. Cole | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/tabler-s-3-run-homer-keeps-met-hopes-alive.html | Tabler's 3-Run Homer Keeps Met Hopes Alive | False | By Joe Sexton | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/obituaries/alvin-broido-85-dies-educator-in-new-york.html | Alvin Broido, 85, Dies; Educator in New York | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/us/washington-students-gain-in-protest.html | Washington Students Gain in Protest | False | By Karen de Witt, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/confrontation-gulf-war-may-be-hand-but-bedouins-find-their-desert-peaceful.html | CONFRONTATION IN THE GULF; War May Be at Hand, but Bedouins Find Their Desert Peaceful | False | By James Lemoyne, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/us/doctor-fees-found-higher-in-us-than-in-canada.html | Doctor Fees Found Higher in U.S. Than in Canada | False | AP | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/obituaries/fran-smith-theater-director-69.html | Fran Smith, Theater Director, 69 | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/off-duty-officer-is-slashed.html | Off-Duty Officer Is Slashed | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/l-don-t-coerce-quebec-with-trade-exclusion-571490.html | Don't Coerce Quebec With Trade Exclusion | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/theater/review-theater-gay-couple-adopts-a-baby.html | Review/Theater; Gay Couple Adopts A Baby | False | By Wilborn Hampton | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/arts/review-music-a-festive-start-for-solti-s-final-season.html | Review/Music; A Festive Start for Solti's Final Season | False | By John Rockwell | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/obituaries/john-b-goodman-executive-78.html | John B. Goodman, Executive, 78 | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/help-the-children-here-and-abroad.html | Help the Children, Here and Abroad | False | By Matilda R. Cuomo | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/baseball-adkins-leads-yanks-past-brewers.html | BASEBALL; Adkins Leads Yanks Past Brewers | False | AP | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/us-gives-details-on-oil-auction.html | U.S. Gives Details on Oil Auction | False | Special to The New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/l-time-to-retire-an-indian-place-name-hoax-debt-to-caughnawagas-868390.html | Time to Retire an Indian Place-Name Hoax; Debt to Caughnawagas | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/style/consumer-s-world-guidepost-7-and-15-month-cd-s.html | CONSUMER'S WORLD: Guidepost; 7- and 15-Month CDs | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | False | AP | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/patents-new-device-to-measure-audiences.html | Patents; New Device To Measure Audiences | False | By Edmund L. Andrews | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/bridge-643690.html | Bridge | False | By Alan Truscott | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/disaster-zone-is-urged-after-soviet-nuclear-blast.html | Disaster Zone Is Urged After Soviet Nuclear Blast | False | By Francis X.clines, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/japan-and-north-korea-set-talks-on-ties.html | Japan and North Korea Set Talks on Ties | False | By Steven R. Weisman, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/goodbye-channel-j-and-good-riddance.html | Goodbye, Channel J - and Good Riddance | False | By Gilbert T. Sewall | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/managua-journal-uniting-the-germanys-in-a-latin-american-setting.html | Managua Journal; Uniting the Germanys, in a Latin American Setting | False | By Mark A. Uhlig, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/movies/civil-war-seems-to-have-set-a-record.html | 'Civil War' Seems to Have Set a Record | False | By Jeremy Gerard | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/us/texas-way-of-electing-judges-is-upheld.html | Texas Way of Electing Judges Is Upheld | False | By Ronald Smothers, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/leading-indicators-in-big-fall.html | Leading Indicators In Big Fall | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/us/ex-aide-to-pierce-rebuffs-questions-in-inquiry-on-housing-agency.html | Ex-Aide to Pierce Rebuffs Questions in Inquiry on Housing Agency | False | By Philip Shenon, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/sec-nominee-is-confirmed.html | S.E.C. Nominee Is Confirmed | False | Special to The New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/us/beliefs-762190.html | Beliefs | False | By Peter Steinfels | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/prices-paid-to-farmers-down-by-2.html | Prices Paid To Farmers Down by 2% | False | AP | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/sports-people-hockey-lafontaine-skips-trip.html | SPORTS PEOPLE: HOCKEY; LaFontaine Skips Trip | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/us/ethics-committee-is-urged-to-clear-2-of-5-in-savings-inquiry.html | Ethics Committee is Urged to Clear 2 of 5 in Savings Inquiry | False | By Richard L. Berke, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/company-news-bat-industries.html | COMPANY NEWS; BAT Industries | False | AP | 1990-10-03 | TX 2-910131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/oil-problem-termed-manageable.html | Oil Problem Termed 'Manageable' | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/c-corrections-815390.html | Corrections | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/junk-bond-prices-drop-further.html | 'Junk Bond' Prices Drop Further | False | By Anise C. Wallace | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/economic-memo-quiet-moves-at-bank-talks-a-reshaping-of-east-europe.html | Economic Memo; Quiet Moves at Bank Talks: A Reshaping of East Europe | False | By Louis Uchitelle, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/business-digest-saturday-september-29-1990.html | BUSINESS DIGEST: SATURDAY, SEPTEMBER 29, 1990 | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/quotation-of-the-day-808790.html | Quotation of the Day | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/low-demand-subway-service-being-cut.html | Low-Demand Subway Service Being Cut | False | By Calvin Sims | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/eleanor-c-french-service.html | Eleanor C. French Service | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/obituaries/denise-carty-bennia-law-professor-43.html | Denise Carty-Bennia, Law Professor, 43 | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/summit-at-the-un-the-world-s-children.html | Summit at the U.N.: The World's Children | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/evolution-europe-one-germany-new-germany-not-east-it-s-same-old-teachers-same.html | Evolution in Europe: One Germany; New Germany or Not, in the East It's Same Old Teachers, Same Old Books | False | By John Tagliabue, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/observer-something-draweth-nigh.html | OBSERVER; Something Draweth Nigh | False | Russell Baker | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/home-port-buoyed-by-cold-war-s-end.html | Home Port Buoyed By Cold War's End | False | By John Lehman | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/confrontation-gulf-cia-fears-iraq-could-deploy-biological-arms-early-1991.html | CONFRONTATION IN THE GULF; C.I.A. Fears Iraq Could Deploy Biological Arms by Early 1991 | False | By Michael R. Gordon, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/style/chronicle-852290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/obituaries/carl-f-ewig-executive-85.html | Carl F. Ewig, Executive, 85 | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/l-time-to-retire-an-indian-place-name-hoax-571390.html | Time to Retire an Indian Place-Name Hoax | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/news-summary-756290.html | News Summary | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/us/washington-talk-governing-by-veto-who-is-in-control.html | Washington Talk; Governing By Veto: Who Is In Control? | False | By Nathaniel C. Nash, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/obituaries/george-r-ince-jr-banker-81.html | George R. Ince Jr., Banker, 81 | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/giants-put-allegre-on-injured-reserve.html | Giants Put Allegre on Injured Reserve | False | By William N. Wallace,special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/foreign-affairs-plug-in-to-moscow.html | FOREIGN AFFAIRS; Plug In To Moscow | False | Flora Lewis | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/us/political-memo-bush-sure-footed-on-trail-of-money.html | Political Memo; Bush Sure-Footed on Trail of Money | False | By R.w. Apple Jr., Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/key-rates-784590.html | KEY RATES | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/obituaries/thomas-a-flinn-professor-65.html | Thomas A. Flinn, Professor, 65 | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/confrontation-in-the-gulf-sacking-of-kuwait-is-pressuring-us.html | CONFRONTATION IN THE GULF; SACKING OF KUWAIT IS PRESSURING U.S. | False | By Andrew Rosenthal, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/us/police-to-meet-in-montana-to-study-coin-shop-killings.html | Police to Meet in Montana To Study Coin Shop Killings | False | AP | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/l-small-business-in-peril-from-street-peddlers-870590.html | Small Business in Peril From Street Peddlers | False | | 1990-10-03 | TX 2-910131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/sports-people-track-and-field-canada-clears-way-for-johnson-in-games.html | SPORTS PEOPLE: TRACK AND FIELD; Canada Clears Way For Johnson in Games | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/cuomo-plans-a-weekend-trip-to-poland.html | Cuomo Plans a Weekend Trip to Poland | False | By Elizabeth Kolbert, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/mutual-fund-buyers-in-a-flight-to-safety.html | Mutual Fund Buyers In a Flight to Safety | False | By Floyd Norris | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/baseball-mcilvaine-and-padres-talk-about-general-manager-job.html | BASEBALL; McIlvaine and Padres Talk About General Manager Job | False | By Murray Chass | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/us/jury-hears-passionate-arguments-as-obscenity-trial-opens-in-ohio.html | Jury Hears Passionate Arguments As Obscenity Trial Opens in Ohio | False | By Isabel Wilkerson, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/sports-people-baseball-surgery-for-molitor.html | SPORTS PEOPLE: BASEBALL; Surgery for Molitor | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/evolution-in-europe-senate-takes-up-pact-cutting-role-in-berlin.html | Evolution in Europe; Senate Takes Up Pact Cutting Role in Berlin | False | Special to The New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/movies/review-film-festival-in-a-satire-many-are-killed-but-few-stay-dead.html | Review/Film Festival; In a Satire, Many Are Killed but Few Stay Dead | False | By Caryn James | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/president-of-emerson-radio-quits.html | President Of Emerson Radio Quits | False | By Alison Leigh Cowan | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/us/city-hall-no-longer-city-s.html | City Hall No Longer City's | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/business/senators-block-bill-to-regulate-cable-tv-prices.html | Senators Block Bill to Regulate Cable TV Prices | False | By Edmund L. Andrews, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/16-sentenced-to-life-for-killing-aquino.html | 16 Sentenced to Life for Killing Aquino | False | Special to The New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/arts/auction-of-ford-artworks-planned.html | Auction of Ford Artworks Planned | False | By Rita Reif | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/style/consumer-s-world-coping-with-choosing-a-wood-stove.html | CONSUMER'S WORLD: Coping With Choosing a Wood Stove | False | By John Warde | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/world/confrontation-in-the-gulf-iraq-seen-looting-kuwait-of-identity.html | CONFRONTATION IN THE GULF; Iraq Seen Looting Kuwait of Identity | False | By Michael Wines, Special To the New York Times | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/us/illinois-court-rejects-forced-marrow-tests-of-potential-donors.html | Illinois Court Rejects Forced Marrow Tests Of Potential Donors | False | AP | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/style/chronicle-852490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/c-corrections-810590.html | Corrections | False | | 1990-10-03 | TX 2-910131 | | |
| 1990-09-29 | 1990-09-29 | https://www.nytimes.com/1990/09/29/style/chronicle-820390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-03 | TX 2-910131 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/l-why-cars-need-the-surge-of-speed-881090.html | Why Cars Need the Surge of Speed | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/l-wildmon-s-war-on-the-arts-309690.html | WILDMON'S WAR ON THE ARTS | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/middle-east-washington-holds-the-key.html | MIDDLE EAST; Washington Holds the Key | False | By Jimmy Carter | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/cheryl-everts-is-married.html | Cheryl Everts Is Married | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/mutual-funds-good-health-in-a-bad-market.html | Mutual Funds; Good Health in a Bad Market | False | By Carole Gould | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/theater/l-money-and-the-nea-words-that-can-and-can-t-be-said-299390.html | MONEY AND THE N.E.A.; Words That Can And Can't Be Said | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/quotation-of-the-day-991590.html | Quotation of the Day | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/middle-east-insensitive-on-palestinians.html | MIDDLE EAST; Insensitive on Palestinians? | False | By Golda Meir | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/westchester-opinion-for-a-memorial-to-the-holocaust-a-nights-memories.html | WESTCHESTER OPINION; For a Memorial To the Holocaust, A Night's Memories | False | By Betty Zentall | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/in-short-fiction.html | IN SHORT: FICTION | False | By Robin Bromley | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/movies/film-barry-levinson-reaches-out-to-a-lost-america.html | FILM; Barry Levinson Reaches Out to a Lost America | False | By Mervyn Rothstein | 1990-10-04 | TX 2-904369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/style-makers-carol-green-girdle-designer.html | Style Makers; Carol Green, Girdle Designer | False | By Lisbeth Levine | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/long-island-opinion-mind-games-while-walking-in-the-surf.html | LONG ISLAND OPINION; Mind Games While Walking In the Surf | False | By John C. Pisacano | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/us/world-summit-for-children-world-s-leaders-gather-un-for-summit-meeting-children.html | WORLD SUMMIT FOR CHILDREN; World's Leaders Gather at U.N. for Summit Meeting on Children | False | By Paul Lewis, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/music-connecticut-river-valley-provides-concert-s-theme.html | MUSIC; Connecticut River Valley Provides Concert's Theme | False | By Robert Sherman | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/suddenly-last-autumn.html | Suddenly Last Autumn | False | By Ana Husarska | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/among-the-crocodiles.html | Among the Crocodiles | False | By Rebecca Johnson | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/ms-despalatovic-to-wed-in-june.html | Ms. Despalatovic To Wed in June | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Doug Anderson | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/callaway-ludington-marries-michael-zuccarello.html | Callaway Ludington Marries Michael Zuccarello | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/l-question-of-the-week-how-should-the-yanks-rebuild-the-team-072990.html | Question Of the Week; How Should The Yanks Rebuild The Team? | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/counterpoint-voices-of-the-new-generation-how-tv-babies-learn.html | COUNTERPOINT; VOICES OF THE NEW GENERATION; How 'TV Babies' Learn | False | By Robert W. Pittman | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/middle-east-arafat-s-aide-on-talks.html | MIDDLE EAST; Arafat's Aide, On Talks | False | By Bassam abu Sharif | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/travel-advisory-977590.html | Travel Advisory | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-overmatched-yale-routed-by-uconn.html | College Football; Overmatched Yale Routed by UConn | False | By Jack Cavanaugh, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-notebook-gant-is-among-the-select-players-eligible-for-arbitration.html | BASEBALL; NOTEBOOK; Gant Is Among the Select Players Eligible for Arbitration | False | By Murray Chass | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/l-for-a-principal-it-s-deja-vu-865490.html | For a Principal, It's Deja Vu | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/westchester-opinion-feeding-the-birds-it-s-a-jungle-out-there.html | WESTCHESTER OPINION; Feeding the Birds: It's a Jungle Out There | False | By Phyllis L. Finkelstein | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/how-the-spin-doctors-operate.html | How the Spin Doctors Operate | False | By Nicholas Lemann | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/l-motorist-aids-cyclist-in-distress-865090.html | Motorist Aids Cyclist in Distress | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/checklist-for-car-shoppers.html | Checklist for Car Shoppers | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/l-wildmon-s-war-on-the-arts-311290.html | WILDMON'S WAR ON THE ARTS | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/counterpoint-housing-the-homeless.html | COUNTERPOINT; Housing the Homeless | False | Robert M. Hayes | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/shopper-s-world-rio-de-janeiro-s-rich-trove-of-gems.html | SHOPPER'S WORLD; Rio de Janeiro's Rich Trove of Gems | False | By Elizabeth Heilman Brooke | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/environment-the-song-of-high-watt.html | ENVIRONMENT; The Song of High Watt | False | By Felicia Lamport | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/julie-mcdonald-weds-peter-gilbertson.html | Julie McDonald Weds Peter Gilbertson | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/elizabeth-sabo-wed-to-dr-kevin-pauza.html | Elizabeth Sabo Wed To Dr. Kevin Pauza | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/elizabeth-paradise-married.html | Elizabeth Paradise Married | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/campus-life-catholic-university-students-protest-decision-cancel-abortion-debate.html | Campus Life: Catholic University; Students Protest Decision to Cancel Abortion Debate | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/pro-football-dallas-to-test-giants-defense.html | Pro Football; Dallas to Test Giants' Defense | False | By Frank Litsky, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/l-question-of-the-week-how-should-the-yanks-rebuild-the-team-072190.html | Question Of the Week; How Should The Yanks Rebuild The Team? | False | | 1990-10-04 | TX 2-904369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/requests-are-rising-for-gun-permits.html | Requests Are Rising For Gun Permits | False | By Vicki Metz | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-dance-lady-macbeth-as-a-solo-in-a-modern-japanese-work.html | Review/Dance; Lady Macbeth as a Solo In a Modern Japanese Work | False | By Jack Anderson | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/the-literary-eye-rewards-of-a-solitary-life.html | THE LITERARY EYE; Rewards of A Solitary Life | False | By May Sarton | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/pro-football-eason-not-bitter-in-return.html | Pro Football; Eason Not Bitter in Return | False | By Al Harvin | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/home-entertainment-keep-mind-here-are-some-notable-releases-last-few-months.html | HOME ENTERTAINMENT: AND KEEP IN MIND Here are some notable releases of the last few months. | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-comiskey-no-field-of-dreams-but-a-real-park-in-a-gritty-city.html | Baseball; Comiskey: No Field of Dreams, But a Real Park in a Gritty City | False | By Paul Goldberger | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/theater/sunday-view-learning-to-live-when-life-is-a-welsher.html | SUNDAY VIEW; Learning to Live When Life Is a Welsher | False | By David Richards | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/linda-ianieri-wed-to-w-j-mosconi.html | Linda Ianieri Wed To W. J. Mosconi | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/currency-another-big-jump-for-gold-prices.html | Currency; Another Big Jump for Gold Prices | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/dance-view-spectaculars-that-go-beyond-spectacle.html | DANCE VIEW; Spectaculars That Go Beyond Spectacle | False | By Jack Anderson | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/voters-keep-rejecting-their-towns-budgets.html | Voters Keep Rejecting Their Towns' Budgets | False | By Robert A. Hamilton | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/c-corrections-894390.html | Corrections | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/confrontation-in-the-gulf-soviets-hint-at-a-role-in-un-military-action.html | CONFRONTATION IN THE GULF; Soviets Hint at a Role In U.N. Military Action | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/dr-doubleface-and-his-descendents.html | Dr. Double-Face and His Descendents | False | By Esmond Wright | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/esther-cohen-to-marry.html | Esther Cohen to Marry | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/world-summit-for-children-scientists-seek-one-shot-children-s-vaccine.html | WORLD SUMMIT FOR CHILDREN; Scientists Seek One-Shot Children's Vaccine | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/dining-out-a-place-to-stop-after-picking-apples.html | DINING OUT; A Place to Stop After Picking Apples | False | By M. H. Reed | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/margaret-salisbury-marries-thomas-w-burdick.html | Margaret Salisbury Marries Thomas W. Burdick | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-opera-new-principals-in-butterfly.html | Review/Opera; New Principals in 'Butterfly' | False | By Allan Kozinn | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/dance-a-new-dream-on-a-grand-scale.html | DANCE; A New 'Dream,' on a Grand Scale | False | By Barbara Gilford | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/q-and-a-487690.html | Q and A | False | By Shawn G. Kennedy | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/question-of-the-week-next-week-who-is-the-best-coach-in-pro-football.html | QUESTION OF THE WEEK: Next Week; Who Is the Best Coach In Pro Football? | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/mary-jarratt-marries-william-dunn.html | Mary Jarratt Marries William Dunn | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/bhutto-to-face-a-judge-in-response-to-charges-of-corruption.html | Bhutto to Face a Judge in Response to Charges of Corruption | False | AP | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/what-punishment-will-fit-the-crime.html | What Punishment Will Fit the Crime? | False | By Joel Kurtzman | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/county-assesses-its-conservation-corps.html | County Assesses Its Conservation Corps | False | By Penny Singer | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/long-island-opinion-recycling-efforts-require-more-than-hoopla.html | LONG ISLAND OPINION; Recycling Efforts Require More Than Hoopla | False | By Laurie Farber | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/sports-people-islander-dispute.html | Sports People; Islander Dispute | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/for-a-bonsai-artist-pleasure-and-profit.html | For a Bonsai Artist, Pleasure and Profit | False | By Lynne Ames | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/theater/review-theater-generals-and-troops-in-the-war-of-love.html | Review/Theater; Generals And Troops In the War Of Love | False | By Wilborn Hampton | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/in-short-fiction-246390.html | IN SHORT: FICTION | False | By Charles Salzberg | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/c-corrections-882390.html | CORRECTIONS | False | | 1990-10-04 | TX 2-904369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/what-ike-would-do-in-the-gulf.html | What Ike Would Do in the Gulf | False | By William Bragg Ewald Jr. | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/l-a-few-pounds-can-make-race-008090.html | A Few Pounds Can Make Race | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/horse-racing-sewickley-scores-upset-housebuster-runs-sixth.html | Horse Racing: Sewickley Scores Upset; Housebuster Runs Sixth | False | By Steven Crist | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/the-world-australia-wants-asia-to-come-a-waltzing.html | THE WORLD; Australia Wants Asia to Come A-Waltzing | False | By Sheryl Wudunn | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/counterpoint-english-not-spanish.html | COUNTERPOINT; English, Not Spanish | False | By Barbara Mujica | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/l-don-t-call-us-selfish-027090.html | Don't Call Us Selfish | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/paperback-best-sellers-september-23-1990.html | PAPERBACK BEST SELLERS: September 23, 1990 | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/perspectives-east-side-housing-zoning-s-potent-impact-on-development.html | Perspectives: East Side Housing; Zoning's Potent Impact on Development | False | By Alan S. Oser | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/editorial-notebook-the-last-jewish-farmer.html | Editorial Notebook; The Last Jewish Farmer | False | By Jack Rosenthal | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/in-short-nonfiction-594590.html | IN SHORT: NONFICTION | False | By Peggy Constantine | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/in-the-region-long-island-options-to-buy-help-to-lure-office.html | In the Region: Long Island; Options to Buy Help to Lure Office Users | False | By Diana Shaman | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/l-give-credit-to-antley-071890.html | Give Credit To Antley | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-pirates-sprinting-to-finish.html | Baseball; Pirates Sprinting to Finish | False | By Joe Lapointe | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/outsiders-upsetting-islands-freshwater-anglers.html | Outsiders Upsetting Island's Freshwater Anglers | False | By Sharon Monahan | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/focus-massachusetts-lowcost-houses-thrive-in-soft-market.html | Focus: Massachusetts; Low-Cost Houses Thrive in Soft Market | False | By Susan Diesenhouse | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/movies/music-view-operatic-winds-blowing-every-which-way.html | MUSIC VIEW; Operatic Winds Blowing Every Which Way | False | By Donal Henahan | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/the-literary-eye-swallowing.html | THE LITERARY EYE; Swallowing | False | By Donald Barthelme | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/all-the-views-that-are-fit-to-print.html | All the Views That Are Fit to Print | False | By Robert B. Semple Jr. | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/world-summit-for-children-reporter-s-notebook-protocol-nightmare-silencing-world.html | WORLD SUMMIT FOR CHILDREN: Reporter's Notebook; A Protocol Nightmare: Silencing World Leaders | False | By Alessandra Stanley, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/legislators-agree-to-condemn-jay-property.html | Legislators Agree to Condemn Jay Property | False | By Tessa Melvin | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/technology-the-lure-of-small-satellites.html | Technology; The Lure of Small Satellites | False | By Lawrence M. Fisher | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/market-watch-a-whiff-of-deflation-in-the-air.html | MARKET WATCH; A Whiff Of Deflation In the Air | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/home-clinic-applying-imitation-facing-brick.html | HOME CLINIC; Applying Imitation Facing Brick | False | By John Warde | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/l-question-of-the-week-how-should-the-yanks-rebuild-the-team-072890.html | Question Of the Week; How Should The Yanks Rebuild The Team? | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/concert-will-feature-3-prokofiev-premieres.html | Concert Will Feature 3 Prokofiev Premieres | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/c-corrections-298890.html | Corrections | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/more-grandparents-helping-their-families-with-child-care.html | More Grandparents Helping Their Families With Child Care | False | By Louise Saul | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/l-the-sportscasters-310690.html | THE SPORTSCASTERS | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/l-where-to-find-aerodynamic-inspiration-883390.html | Where to Find Aerodynamic Inspiration | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/no-headline-795290.html | No Headline | False | By Randall Rothenberg | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/mary-ellen-green-and-eric-meyer-wed.html | Mary Ellen Green and Eric Meyer Wed | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/counterpoint-get-moving-on-aids.html | COUNTERPOINT; Get Moving on AIDS | False | By Robert E. Pollack | 1990-10-04 | TX 2-904369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-music-manhattan-symphony-on-a-forgotten-man.html | Review/Music; Manhattan Symphony on a Forgotten Man | False | By James R. Oestreich | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/style-makers-charles-nicholas-hair-dresser.html | Style Makers; Charles Nicholas, Hair Dresser | False | By Bernadine Morris | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-crisis-in-newark.html | RACE RELATIONS; Crisis In Newark | False | By Immu Amiri Baraka | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/melissa-margetts-and-r-g-jaeger-wed.html | Melissa Margetts and R. G. Jaeger Wed | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/art-view-the-european-roots-of-an-american-original.html | ART VIEW; The European Roots of an American Original | False | By Michael Kimmelman | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/design-coming-of-age.html | Design; COMING OF AGE | False | By Carol Vogel | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/connecticut-qa-the-rev-aloysius-p-kelley-jesuit-education-for-the.html | CONNECTICUT Q&A:; THE REV. ALOYSIUS P. KELLEY; Jesuit Education for the 'Whole Person' | False | By James Lomuscio | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/gregory-ruffa-wed-to-lisa-gallagher.html | Gregory Ruffa Wed to Lisa Gallagher | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-west-colorado-rallies-to-win-20-14.html | College Football: West; Colorado Rallies To Win, 20-14 | False | AP | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/style-makers-ken-goffman-and-alison-kennedy-magazine-editors.html | Style Makers; Ken Goffman and Alison Kennedy, Magazine Editors | False | By Lawrence M. Fisher | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/should-jews-criticize-israel.html | Should Jews Criticize Israel? | False | By Milton Himmelfarb | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/on-the-hudson-a-fleet-of-sculls-will-race.html | On the Hudson, a Fleet Of Sculls Will Race | False | By Felice Buckvar | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-why-i-left-america-and-why-i-am-returning.html | RACE RELATIONS; Why I Left America, And Why I Am Returning | False | By Eldridge Cleaver | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/long-island-journal-506190.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/westchester-opinion-just-85-shopping-days-left-until-christmas.html | WESTCHESTER OPINION; Just 85 Shopping Days Left Until Christmas | False | By Antoinette Martino | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/sports-people-tensions-mount.html | Sports People; Tensions Mount | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-viola-frustrated-by-recent-losses.html | Baseball; Viola Frustrated By Recent Losses | False | By Malcolm Moran | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/movies/review-film-festival-a-strange-triangle-and-its-aftermath.html | Review/Film Festival; A Strange Triangle and Its Aftermath | False | By Vincent Canby | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/personal-what-it-means-to-turn-50.html | PERSONAL; What It Means To Turn 50 | False | By Karen Dezrow | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/watergate-a-soliloquy.html | WATERGATE; A Soliloquy | False | By Clare Boothe Luce | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/home-entertainment-fast-forward-it-may-be-war-but-it-s-not-in-video-stores.html | HOME ENTERTAINMENT: FAST FORWARD; It May Be War, But It's Not In Video Stores | False | By Peter M. Nichols | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/victoria-thaler-marries-toby-cabot.html | Victoria Thaler Marries Toby Cabot | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/lifestyle-sunday-menu-linguine-with-a-sauce-of-salmon-and-peas.html | Lifestyle: Sunday Menu; Linguine With a Sauce Of Salmon And Peas | False | By Marian Burros | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/personal-i-don-t-want-to-be-in-that-number-when-the-saints-go-marching-in.html | PERSONAL; I Don't Want to Be in That Number When the 'Saints' Go Marching In | False | By Erica Heller | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/crafts-morristown-show-is-lure-for-collectors.html | CRAFTS; Morristown Show Is Lure for Collectors | False | By Betty Freudenheim | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/lawyers-in-celesteville-babar-is-in-court.html | Lawyers in Celesteville? Babar Is in Court | False | By David Margolick | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/about-men-the-puzzle-of-42.html | About Men; The Puzzle Of '42 | False | By Richard F. Shepard | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/us/gao-cites-flaws-in-anti-tank-helicopter.html | G.A.O. Cites Flaws in Anti-Tank Helicopter | False | AP | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/theater-review-it-s-on-that-avenue-called-42d-street.html | THEATER REVIEW; It's on That Avenue Called 42d Street | False | By Leah D. Frank | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/libby-dowd-wed-to-andrew-bailey.html | Libby Dowd Wed To Andrew Bailey | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/in-the-region-new-jersey-recent-sales-581090.html | In the Region: New Jersey; Recent Sales | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/we-must-change-our-lives.html | We Must Change Our Lives | False | By Rembert G. Weakland | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/on-language-microwave-of-the-future.html | On Language; Microwave of the Future | False | By William Safire | 1990-10-04 | TX 2-904369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/children-of-sorrow.html | Children of Sorrow | False | By Webster Schott | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/l-if-only-the-retired-were-healthy-and-wealthy-883590.html | If Only the Retired Were Healthy and Wealthy | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/vietnam-the-demise-of-south-vietnam.html | VIETNAM; The Demise Of South Vietnam | False | By William C. Westmoreland | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/campus-life-connecticut-summer-reading-includes-parents-and-faculty-too.html | Campus Life: Connecticut; Summer Reading Includes Parents And Faculty, Too | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/headliners-catholic-education.html | HEADLINERS; Catholic Education | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-are-a-s-a-dynasty-in-the-making.html | Baseball; Are A's a Dynasty In the Making? | False | By Michael Martinez | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/in-the-region-long-island-recent-sales-582690.html | In the Region: Long Island; Recent Sales | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/feminism-why-we-dont-want-men-to-vote.html | FEMINISM; Why We Don't Want Men to Vote | False | By Alice Duer Miller | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/headliners-man-of-letters.html | HEADLINERS; Man of Letters | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/world-summit-for-children-how-st-george-ended-up-at-the-un.html | WORLD SUMMIT FOR CHILDREN; How St. George Ended Up at the U.N. | False | By Paul Lewis, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-local-a-backup-passer-rolls-for-hofstra.html | College Football: Local; A Backup Passer Rolls for Hofstra | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/vietnam-mr-nixon-s-feelings.html | VIETNAM; Mr. Nixon's Feelings | False | By Barry Goldwater | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/l-high-and-low-art-take-comfort-975790.html | HIGH AND LOW ART; Take Comfort | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/lifestyle-sunday-outing-military-museum-guards-the-harbor.html | Lifestyle: Sunday Outing; Military Museum 'Guards' the Harbor | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/practical-traveler-new-federal-law-encourages-fire-safety-in-hotels.html | PRACTICAL TRAVELER; New Federal Law Encourages Fire Safety in Hotels | False | By Betsy Wade | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/reporter-s-notebook-faithful-few-at-remnant-of-howard-beach-case.html | Reporter's Notebook; Faithful Few at Remnant Of Howard Beach Case | False | By Joseph P. Fried | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/c-corrections-991690.html | Corrections | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/movies/review-film-festival-a-modernist-approach-to-biography.html | Review/Film Festival; A Modernist Approach to Biography | False | By Caryn James | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/business-diary-september-23-28.html | Business Diary/September 23-28 | False | By Allen R. Myerson | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/rutgers-confronts-a-crossroads.html | Rutgers, Confronts A Crossroads | False | By Priscilla van Tassel | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/in-short-nonfiction-lit-wit.html | IN SHORT: NONFICTION; Lit Wit | False | By Judith Shulevitz | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/obituaries/george-harrington-75-criminal-court-judge.html | George Harrington, 75, Criminal Court Judge | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/watergate-formulating-impeachment.html | WATERGATE; Formulating Impeachment | False | By Archibald Cox | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/if-youre-thinking-of-living-in-ridgewood.html | If You're Thinking of Living in: Ridgewood | False | By Diana Shaman | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/l-rice-better-than-evans-071790.html | Rice Better Than Evans | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/data-update.html | Data Update | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/archives/pastimes-an-accent-on-blue-enhances-autumn-borders.html | Pastimes; An Accent on Blue Enhances Autumn Borders | True | By Priscilla May | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/obituaries/thomas-p-robinson-tv-executive-85.html | Thomas P. Robinson, TV Executive, 85 | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/the-woman-in-the-sideshow.html | The Woman in the Sideshow | False | By Doris Jean Austin | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/l-pop-pre-pop-and-rivers-276690.html | Pop, Pre-Pop and Rivers | False | | 1990-10-04 | TX 2-904369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/watergate-for-a-special-prosecutor.html | WATERGATE; For a Special Prosecutor | False | By Joseph A. Califano Jr. | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/c-j-morley-weds-melissa-slingluff.html | C. J. Morley Weds Melissa Slingluff | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/about-cars-will-saturn-weather-geo-s-storm.html | About Cars; Will Saturn Weather Geo's Storm? | False | By Marshall Schuon | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/art-jimmy-ernst-an-american-with-poignant-ties-to-surrealism.html | ART; Jimmy Ernst: An American With Poignant Ties to Surrealism | False | By William Zimmer | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/l-few-old-millionaires-026990.html | Few Old Millionaires | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/miss-bliss-and-william-marshall-3d-are-married-in-chestertown-md.html | Miss Bliss and William Marshall 3d Are Married in Chestertown, Md. | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/school-football-a-new-moore-at-hempstead.html | School Football; A New Moore at Hempstead | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/us/bush-drops-fight-for-a-lower-tax-on-capital-gains.html | BUSH DROPS FIGHT FOR A LOWER TAX ON CAPITAL GAINS | False | By David E. Rosenbaum, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/us/milwaukee-creating-2-schools-for-black-boys.html | Milwaukee Creating 2 Schools for Black Boys | False | By Dirk Johnson, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/ms-locke-plans-a-fall-wedding.html | Ms. Locke Plans A Fall Wedding | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-cadets-are-very-good-guests.html | College Football; Cadets Are Very Good Guests | False | By Barry Jacobs, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/theater-new-season-audacious-varied-and-vital.html | THEATER; New Season: Audacious, Varied and Vital | False | By Alvin Klein | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-in-cities-who-is-the-real-mugger.html | RACE RELATIONS; In Cities, Who Is The Real Mugger? | False | By Kenneth B. Clark | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/fashion-unexpected-and-eye-catching-gloves.html | Fashion; Unexpected and Eye-Catching Gloves | False | By Deborah Hofmann | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/connecticut-opinion-those-wild-spring-days-of-1970-when-we-were-young.html | CONNECTICUT OPINION; Those Wild Spring Days of 1970, When We Were Young | False | By Carl Bosch | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/the-nation-budget-battle-spatters-politicians.html | THE NATION; Budget Battle Spatters Politicians | False | By Richard L. Berke | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/answering-the-mail-783690.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-alabama-ends-0-3-slide.html | College Football; Alabama Ends 0-3 Slide | False | AP | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-fielder-ecstatic-about-taking-a-shot-at-50.html | BASEBALL; Fielder Ecstatic About Taking a Shot at 50 | False | By Joe Lapointe | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/london-s-literary-village.html | London's Literary Village | False | By Anne Wilson | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/vietnam-rekindled-interest-in-the-vietnam-war.html | VIETNAM; Rekindled Interest In the Vietnam War | False | by Stanley Karnow | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/year-later-dinkins-s-friends-in-the-unions-are-facing-their-contracts-end.html | Year Later, Dinkins's Friends in the Unions Are Facing Their Contracts' End | False | By Bruce Lambert | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/feminism-conservative-strategy.html | FEMINISM; Conservative Strategy | False | By Lawrence Lader | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/the-literary-eye-my-baseball-years.html | THE LITERARY EYE; My Baseball Years | False | By Philip Roth | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/the-region-will-landlords-desert-their-buildings-again.html | THE REGION; Will Landlords Desert Their Buildings Again? | False | By Alan Finder | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/wall-street-stubbing-a-toe-on-primerica.html | Wall Street; Stubbing a Toe on Primerica | False | By Diana B. Henriques | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/works-in-progress-the-scary-64.html | Works in Progress; The Scary 64 | False | By Bruce Weber | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/michelle-m-harvey-is-wed-to-r-m-taylor.html | Michelle M. Harvey Is Wed to R. M. Taylor | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/l-question-of-the-week-how-should-the-yanks-rebuild-the-team-072390.html | Question Of the Week; How Should The Yanks Rebuild the Team? | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/plunging-into-civil-war.html | Plunging Into Civil War | False | By Robert V. Remini | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/l-too-many-people-believe-myths-of-aging-864790.html | Too Many People Believe Myths of Aging | False | | 1990-10-04 | TX 2-904369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/residential-resales-490190.html | Residential Resales | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/headliners-his-mrs-s-voice.html | HEADLINERS; His Mrs.'s Voice | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/movies/film-view-texasville-isn-t-deja-vu-all-over-again.html | FILM VIEW; 'Texasville' Isn't Deja Vu All Over Again | False | By Janet Maslin | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/watergate-plastic-gnomes-in-washington.html | WATERGATE; Plastic Gnomes in Washington | False | By Rebecca West | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/personal-ted-mary-archie-fido.html | PERSONAL; Ted & Mary & Archie & Fido | False | By Martha Weinman Lear | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/l-garbo-s-refuge-310590.html | GARBO'S REFUGE | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/margaret-schiffenhaus-wed-to-ernest-dipietro.html | Margaret Schiffenhaus Wed to Ernest DiPietro | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/l-nuns-and-priests-offer-ways-of-healing-027190.html | Nuns and Priests Offer Ways of Healing | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/us/from-tv-to-antietam-musings-on-the-civil-war.html | From TV to Antietam, Musings on the Civil War | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-rock-a-nostalgic-mix-of-tex-mex-styles.html | Review/Rock; A Nostalgic Mix of Tex-Mex Styles | False | By Jon Pareles | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/answering-the-mail-508790.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/l-the-sportscasters-311690.html | THE SPORTSCASTERS | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/new-jersey-opinion-could-you-be-my-mother.html | NEW JERSEY OPINION; Could You Be My Mother? | False | By Alyce Mitchem Jenkins | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/new-jersey-q-a-albert-anouna-where-the-business-is-reproduction.html | NEW JERSEY Q & A: ALBERT ANOUNA; Where the Business Is Reproduction | False | By Linda Lynwander | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/single-parents-find-help-with-sharing-homes.html | Single Parents Find Help With Sharing Homes | False | By Joan Cook | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/sound-what-s-inside-a-cd-player-more-pleasure.html | SOUND; What's Inside A CD Player? More Pleasure | False | By Hans Fantel | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/day-devoted-to-alzheimers-disease.html | Day Devoted to Alzheimer's Disease | False | By Lynne Ames | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/us/los-angeles-county-deputies-accused-of-brutality.html | Los Angeles County Deputies Accused of Brutality | False | Special to The New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-jazz-avant-garde-eclecticism-unpredictable-and-witty.html | Review/Jazz; Avant-Garde Eclecticism, Unpredictable and Witty | False | By Jon Pareles | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/gardening-flowers-to-match-autumn-s-leaves.html | GARDENING; Flowers to Match Autumn's Leaves | False | By Joan Lee Faust | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/dining-out-lighter-and-less-expensive.html | DINING OUT; Lighter and Less Expensive | False | By Joanne Starkey | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/l-wildmon-s-war-on-the-arts-311490.html | WILDMON'S WAR ON THE ARTS | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/miracles-at-a-price.html | Miracles at a Price | False | By Daniel J. Kevles | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/court-denies-grandparents-visitation-rights.html | Court Denies Grandparents Visitation Rights | False | By Arnold H. Lubasch | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/l-board-eligibility-492190.html | Board Eligibility | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/us/paper-reports-6-officers-may-be-tied-to-slaying.html | Paper Reports 6 Officers May Be Tied to Slaying | False | AP | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/kathleen-dougherty-weds.html | Kathleen Dougherty Weds | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/elizabeth-s-gillan-is-wed.html | Elizabeth S. Gillan Is Wed | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/feminism-running-scared-on-abortion.html | FEMINISM; Running Scared on Abortion | False | By Linda Bird Francke | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/awkward-but-immortal.html | Awkward but Immortal | False | By Alfred Kazin | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/witness-from-the-prosecution.html | Witness From the Prosecution | False | By Marcia Chambers | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-mcgwire-fills-a-tall-order.html | College Football; McGwire Fills A Tall Order | False | By Samantha Stevenson | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/gathers-suits-are-restricted.html | Gathers Suits Are Restricted | False | AP | 1990-10-04 | TX 2-904369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/beauty-living-with-labels.html | Beauty; LIVING WITH LABELS | False | By Penelope Green | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/jeanne-jennings-to-marry-m-e-hendrickson-3d.html | Jeanne Jennings to Marry M. E. Hendrickson 3d | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/ms-weaver-plans-october-wedding.html | Ms. Weaver Plans October Wedding | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/less-dumping-more-bluefish.html | Less Dumping, More Bluefish | False | Richard D. Lyons | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/miss-cox-marries-philip-clippinger.html | Miss Cox Marries Philip Clippinger | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/world-summit-for-children-harlem-children-reflect-ravages-un-seeks-ease.html | WORLD SUMMIT FOR CHILDREN; In Harlem, Children Reflect the Ravages U.N. Seeks to Ease | False | By Lisa W. Foderaro | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/food-wunderbar.html | Food; Wunderbar! | False | By Dulcie Leimbach | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/in-short-fiction-the-view-from-the-winnebago.html | IN SHORT: FICTION; The View From the Winnebago | False | By Sharon Oard Warner | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/theater-a-very-fit-and-proper-me-and-my-girl.html | THEATER; A Very Fit and Proper 'Me and My Girl' | False | By Alvin Klein | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-oregon-upsets-byu.html | COLLEGE FOOTBALL; Oregon Upsets B.Y.U. | False | AP | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/halpins-budget-the-costs-of-service-cuts.html | Halpin's Budget: The Costs of Service Cuts | False | By John Rather | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/alison-lee-farn-is-married.html | Alison Lee Farn Is Married | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/headliners-new-york-city-s-plan-to-fight-aids-in-school.html | Headliners; New York City's Plan to Fight AIDS in School | False | By Carlyle C. Douglas | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/study-revives-debate-on-shoreham.html | Study Revives Debate on Shoreham | False | By John Rather | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-howard-beach-usa.html | RACE RELATIONS; Howard Beach, U.S.A. | False | By Roger Wilkins | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-midwest-199-for-ervins-before-it-pours.html | College Football: Midwest; 199 for Ervins Before It Pours | False | AP | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/south-africa-s-melting-pot.html | South Africa's Melting Pot | False | By Kwame Anthony Appiah | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/on-the-reef-a-changing-island.html | On the Reef, a Changing Island | False | By Deirdre Bair | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/campus-life-colorado-after-coors-gift-arena-renaming-angers-students.html | Campus Life: Colorado; After Coors Gift, Arena Renaming Angers Students | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/streetscapes-the-dorilton-a-blowzy-1902-broadway-belle.html | Streetscapes: The Dorilton; A Blowzy 1902 Broadway Belle | False | By Christopher Gray | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/an-endurance-test-for-horse-and-rider.html | An Endurance Test For Horse and Rider | False | By Jacqueline Shaheen | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/music-bringing-a-touch-of-latin-sunniness-to-amsterdam.html | MUSIC; Bringing a Touch Of Latin Sunniness To Amsterdam | False | By Mark Swed | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/made-in-norwalk-from-hats-and-plates-to-creams-and-cookies.html | Made in Norwalk: From Hats and Plates to Creams and Cookies | False | By Bess Lieberson | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/man-thrown-from-window-of-apartment-in-the-bronx.html | Man Thrown From Window Of Apartment in the Bronx | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/news-summary-975990.html | NEWS SUMMARY | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/us/group-seeks-to-prevent-nuclear-space-probe.html | Group Seeks to Prevent Nuclear Space Probe | False | AP | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/northeast-notebook-concord-mass-walden-woods-condos-killed.html | Northeast Notebook: Concord, Mass.; Walden Woods Condos Killed | False | By Susan Diesenhouse | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Ron Alexander | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/educators-focus-new-attention-on-middle-schools.html | Educators Focus New Attention On Middle Schools | False | By Nicole Wise | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/your-own-account-the-pitfalls-of-retiring-abroad.html | Your Own Account; The Pitfalls of Retiring Abroad | False | By Mary Rowland | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-china-s-doubt-on-soviets.html | RACE RELATIONS; China's Doubt On Soviets | False | By Fred Warner Neal | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/postings-advice-from-experts-how-to-care-for-a-brownstone.html | Postings: Advice From Experts; How to Care for a Brownstone | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/obituaries/john-grady-leader-of-cathedral-music-since-70-dies-at-56.html | John Grady, Leader Of Cathedral Music Since '70, Dies at 56 | False | By Joan Cook | 1990-10-04 | TX 2-904369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/talking-rentals-can-t-sell-a-tenant-could-help.html | Talking: Rentals; Can't Sell? A Tenant Could Help | False | By Andree Brooks | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/hampstead-hangouts.html | Hampstead Hangouts | False | By Wendy Steiner | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/us/los-angeles-journal-counter-trend-rights-of-the-unhip.html | Los Angeles Journal; Counter-Trend: Rights of the Unhip | False | By Katherine Bishop, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/children-s-books-bookshelf-591190.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/miss-trivilino-weds.html | Miss Trivilino Weds | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/westchester-qa-rabbi-amiel-wohl-taking-the-pulse-of-berlin-and.html | WESTCHESTER Q&A;; RABBI AMIEL WOHL; Taking the Pulse of Berlin and Moscow | False | By Donna Greene | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/movies/film-disney-sweeps-the-dust-off-fantasia-at-50.html | FILM; Disney Sweeps the Dust Off 'Fantasia' at 50 | False | By Max Alexander | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/l-live-opera-on-cd-s-unsung-hero-298590.html | LIVE OPERA ON CD'S; Unsung Hero | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/far-beyond-the-fringe.html | Far Beyond the Fringe | False | By J.b. Miller | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/about-long-island-the-loneliness-of-divorce.html | ABOUT LONG ISLAND; The Loneliness of Divorce | False | By Diane Ketcham | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/with-a-glut-of-rooms-hotels-compete-fiercely-for-patrons.html | With a Glut of Rooms, Hotels Compete Fiercely for Patrons | False | By Peter Crescenti | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/the-world-reunification-ii-this-time-no-hobnail-boots.html | THE WORLD; Reunification II: This Time, No Hobnail Boots | False | By Joseoh Joffe | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/answering-the-mail-783590.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/sports-people-charger-speaks-out.html | Sports People; Charger Speaks Out | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/visions-home-welfare-hotels-return-children-recall-what-life-inside-was-once.html | Visions of Home; As Welfare Hotels Return, Children Recall What Life Inside Was Once Like | False | By Donald G. McNeil Jr. | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/evolution-in-europe-top-german-court-rejects-vote-rule.html | EVOLUTION IN EUROPE; TOP GERMAN COURT REJECTS VOTE RULE | False | By Serge Schmemann, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/california-showdown.html | California Showdown | False | BY Robin Toner | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/17-year-old-girl-shot-as-she-walks-in-park.html | 17-Year-Old Girl Shot As She Walks in Park | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/personal-crystal-night-vienna-38.html | PERSONAL; Crystal Night: Vienna, '38 | False | By Frederic Morton | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/recordings-jazz-guitarists-for-the-not-so-progressive.html | RECORDINGS; Jazz Guitarists for the Not So Progressive | False | By Peter Watrous | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/postings-7-on-wednesday-managing-rentals.html | Postings: 7 on Wednesday; Managing Rentals | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/maura-kehoe-is-wed-to-david-collins.html | Maura Kehoe Is Wed to David Collins | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/l-down-among-the-documents-882190.html | Down Among the Documents | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/world-markets-shopping-for-british-stock-bargains.html | World Markets; Shopping for British Stock Bargains | False | By Steven Prokesch | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/the-view-from-scarsdale-high-school-a-headsup-sports-program-tosses.html | THE VIEW FROM: SCARSDALE HIGH SCHOOL; A Heads-Up Sports Program Tosses Aside an Egghead Image | False | By Lynne Ames | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/children-s-books-593390.html | CHILDREN'S BOOKS | False | By Elizabeth Gleick | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/l-don-t-bash-the-bottom-line-798690.html | Don't Bash the Bottom Line | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/ms-falk-to-wed-in-december.html | Ms. Falk to Wed In December | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/food-autumn-game-with-a-touch-of-tuscany.html | FOOD; Autumn Game With a Touch of Tuscany | False | By Moira Hodgson | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/l-too-much-talk-from-the-booth-071390.html | Too Much Talk From the Booth | False | | 1990-10-04 | TX 2-904369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/l-insensitivity-980990.html | Insensitivity | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/c-correction-487990.html | Correction | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/counterpoint-my-child-on-flight-103.html | COUNTERPOINT; My Child, On Flight 103 | False | By Susan Cohen | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/suspect-dead-inside-church-brooklyn-pastor-is-queried.html | Suspect Dead Inside Church; Brooklyn Pastor Is Queried | False | By Robert D. McFadden | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/l-the-sportscasters-311590.html | THE SPORTSCASTERS | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/feminism-200-years-of-sexism-rampant.html | FEMINISM; 200 Years Of Sexism Rampant | False | By Letty Cottin Pogrebin | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/the-region-if-you-want-to-know-how-dinkins-is-doing-just-ask-ed-koch.html | THE REGION; If You Want to Know How Dinkins Is Doing, Just Ask Ed Koch | False | By Felicia R. Lee | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/us/new-use-planned-for-california-shuttle-site.html | New Use Planned for California Shuttle Site | False | AP | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/tutu-addresses-3000-in-new-rochelle-forum.html | Tutu Addresses 3,000 In New Rochelle Forum | False | By Milena Jovanovitch | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/inside-982090.html | INSIDE | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/vietnam-truth-of-reputation.html | VIETNAM; Truth of Reputation? | False | By Arthur Schlesinger Jr. | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/results-plus-018890.html | Results Plus | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/l-airport-security-after-a-tragedy-513290.html | Airport Security After a Tragedy | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/campus-life-oklahoma-state-regents-propose-no-pass-no-play-plan.html | Campus Life: Oklahoma; State Regents Propose 'No Pass No Play' Plan | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/australia-s-sunshine-state.html | Australia's Sunshine State | False | By Janette Turner Hospital | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/l-a-different-view-of-alzheimer-s-disease-496090.html | A Different View Of Alzheimer's Disease | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/northeast-notebook-washington-targeting-transients.html | Northeast Notebook: Washington; Targeting Transients | False | BY Fran Rensbarger | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-spiers-is-triple-sends-brewers-off-on-spree.html | Baseball; Spiers's Triple Sends Brewers Off on Spree | False | AP | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-west-virginia-upsets-pitt.html | College Football; West Virginia Upsets Pitt | False | AP | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/in-short-nonfiction-giving-mud-a-good-name.html | IN SHORT: NONFICTION; Giving Mud a Good Name | False | By Suzanne MacNeille | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/music-takacs-string-quartet-to-open-emelin-series.html | MUSIC; Takacs String Quartet To Open Emelin Series | False | By Robert Sherman | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-dance.html | Review/Dance | False | By Jack Anderson | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/l-what-s-needed-to-reach-top-072090.html | What's Needed To Reach Top | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-reds-close-in-on-title.html | BASEBALL; Reds Close In On Title | False | AP | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/artillery-duels-violate-liberian-truce.html | Artillery Duels Violate Liberian Truce | False | By Kenneth B. Noble, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/so-young.html | So Young! | False | By Joyce Carol Oates | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/best-sellers-september-23-1990.html | BEST SELLERS: September 23, 1990 | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/jean-l-kirk-is-married-to-william-r-toupin.html | Jean L. Kirk Is Married To William R. Toupin | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/l-wildmon-s-war-on-the-arts-310290.html | WILDMON'S WAR ON THE ARTS | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/counterpoint-ignorant-drug-policy.html | COUNTERPOINT; Ignorant Drug Policy | False | By Lester C. Thurow | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/counterpoint-useless-japan-bashing.html | COUNTERPOINT; Useless 'Japan-Bashing' | False | By Paul H. Kreisberg | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/ministry-for-gays-is-revived.html | Ministry For Gays Is Revived | False | By Robert Hanley, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-hard-headed-detente.html | RACE RELATIONS; Hard-Headed Detente | False | By Richard M. Nixon | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/campus-life-skidmore-myths-to-lacrosse-celebrating-american-indians.html | Campus Life: Skidmore; Myths to Lacrosse: Celebrating American Indians | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/lisa-beth-nachtigall-intern-to-marry.html | Lisa Beth Nachtigall, Intern, to Marry | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/confrontation-gulf-us-explores-new-strategies-limit-weapons-mass-destruction.html | CONFRONTATION IN THE GULF; U.S. Explores New Strategies to Limit Weapons of Mass Destruction | False | By Michael Wines, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/l-wildmon-s-war-on-the-arts-309490.html | WILDMON'S WAR ON THE ARTS | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/virginia-c-corpening-to-marry-henry-w-ijams.html | Virginia C. Corpening to Marry Henry W. Ijams | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/mary-liboon-wed-to-j-e-malaya-3d.html | Mary Liboon Wed to J. E. Malaya 3d | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/flying-blind-in-the-kremlin.html | Flying Blind in the Kremlin | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/the-executive-life-for-the-cognoscenti-anything-custommade.html | The Executive Life; For the Cognoscenti, Anything Custom-Made | False | By Deirdre Fanning | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/architecture-view-a-new-york-firm-sets-the-style-in-chicago.html | ARCHITECTURE VIEW; A New York Firm Sets the Style in Chicago | False | By Paul Goldberger | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/nina-yonkman-model-is-wed.html | Nina Yonkman, Model, Is Wed | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/joi-katz-plans-to-wed-peter-baum-this-fall.html | Joi Katz Plans to Wed Peter Baum This Fall | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/the-literary-eye-death-row.html | THE LITERARY EYE; Death Row | False | By William Styron | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/music-station-enjoying-a-change.html | MUSIC; Station Enjoying A Change | False | By Rena Fruchter | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/environment-a-welfare-mothers-trouble.html | ENVIRONMENT; A Welfare Mother's Trouble | False | By Renee Natter | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-rock-the-power-of-the-waif.html | Review/Rock; The Power Of the Waif | False | By Peter Watrous | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/the-world-the-troubles-of-south-asia-take-over-on-campus.html | THE WORLD; The Troubles of South Asia Take Over on Campus | False | By Barbara Crossette | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/whats-up-doc.html | What's Up, Doc? | False | By Richard P. Brickner | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/ms-gitlin-plans-march-wedding.html | Ms. Gitlin Plans March Wedding | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/anne-c-thacher-and-kenneth-b-tate-jr-marry.html | Anne C. Thacher and Kenneth B. Tate Jr. Marry | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/ralf-dahrendorf-ralf-dahrendorf-warden-st-anthony-s-college-oxford-author.html | By RALF DAHRENDORF; Ralf Dahrendorf, Warden of St. Anthony's College, Oxford, is the author of the forthcoming "Reflections on the Revolution in Europe." | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/israel-says-ussr-approves-direct-flights.html | Israel Says U.S.S.R. Approves Direct Flights | False | AP | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-opera-the-public-and-private-in-rigoletto-at-the-met.html | Review/Opera; The Public and Private In 'Rigoletto' at the Met | False | By Allan Kozinn | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/ms-okinaka-lawyer-plans-a-fall-wedding.html | Ms. Okinaka, Lawyer, Plans a Fall Wedding | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/diane-shaffer-is-engaged-to-michael-a-gallo-jr.html | Diane Shaffer Is Engaged to Michael A. Gallo Jr. | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/a-pilgrims-progress.html | A Pilgrim's Progress | False | By Carol Zaleski | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/marlboro-man-in-moscow.html | Marlboro Man in Moscow | False | By William E. Geist | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/l-romania-s-lost-children-310790.html | ROMANIA'S LOST CHILDREN | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/what-s-doing-around-monterey.html | WHAT'S DOING AROUND; Monterey | False | BY Robert Lindsey | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/sports-of-the-times-mets-turn-off-the-television-set.html | Sports of the Times; Mets Turn Off the Television Set | False | By George Vecsey | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/recordings-mercury-living-presence-comes-to-life-again.html | RECORDINGS; Mercury 'Living Presence' Comes to Life Again | False | By Richard Freed | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-10-04 | TX 2-904369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/washington-and-moscow-sakharov-s-answer.html | WASHINGTON AND MOSCOW; Sakharov's Answer | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/sports-of-the-times-the-only-issue-is-human-decency.html | Sports of the Times; The Only Issue is Human Decency | False | By Dave Anderson | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/the-role-slides-play-in-judging-art.html | The Role Slides Play in Judging Art | False | By Roberta Hershenson | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/middle-east-annex-expel.html | MIDDLE EAST; Annex, Expel | False | By Meir Kahane | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/fashion-the-right-stuff.html | Fashion; The Right Stuff | False | By Ruth La Ferla | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/congress-may-cut-afghan-rebel-aid.html | CONGRESS MAY CUT AFGHAN REBEL AID | False | By Clifford Krauss, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/long-island-opinion-the-invasion-of-the-backyard-noisemakers.html | LONG ISLAND OPINION; The Invasion of the Backyard Noisemakers | False | By Doris Engelmann | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/all-about-corporate-jets-the-ultimate-status-symbol-still-sells.html | All About/Corporate Jets; The Ultimate Status Symbol Still Sells | False | By Eric Weiner | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/looking-ahead.html | Looking Ahead | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/ideas-trends-if-written-word-really-dying-who-patronizing-superstores.html | IDEAS & TRENDS; If the Written Word Is Really Dying, Who Is Patronizing The 'Superstores'? | False | By Roger Cohen | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/public-private-cool-water.html | PUBLIC & PRIVATE; Cool Water | False | By Anna Quindlen | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/l-question-of-the-week-how-should-the-yanks-rebuild-the-team-010490.html | Question Of the Week; How Should The Yanks Rebuild the Team? | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/in-the-region-westchester-and-connecticut-foreclosure-facing-an.html | In the Region: Westchester and Connecticut; Foreclosure Facing an 1,850-Unit Project | False | By Joseph P. Griffith | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-the-third-world-war.html | RACE RELATIONS; The Third World War | False | By Aleksandr I. Solzhenitsyn | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/vietnam-block-that-vietnam-myth.html | VIETNAM; Block That Vietnam Myth | False | By George W. Ball | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/the-view-from-madison-town-tries-to-foster-lowercost-housing.html | THE VIEW FROM: MADISON; Town Tries to Foster Lower-Cost Housing | False | By Gitta Morris | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/voices-of-a-new-generation-growing-up-in-the-shadow-of-aids.html | VOICES OF A NEW GENERATION; Growing Up in the Shadow of AIDS | False | By Karla Vermeulen | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/l-wildmon-s-war-on-the-arts-309790.html | WILDMON'S WAR ON THE ARTS | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/l-the-value-of-bicycle-helmets-025090.html | The Value Of Bicycle Helmets | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/c-confrontation-in-the-gulf-iraqi-document-a-correction-861590.html | CONFRONTATION IN THE GULF; Iraqi Document: A Correction | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/the-treasures-of-tbilisi.html | The Treasures of Tbilisi | False | By Oliver Bernier | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-dance-the-secret-world-of-twins.html | Review/Dance; The Secret World of Twins | False | By Jack Anderson | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/sins-that-glow-in-the-dark.html | Sins That Glow in the Dark | False | By Valerie Sayers | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/headliners-the-beholder-s-eye.html | HEADLINERS; The Beholder's Eye | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/lifestyle-sunday-dinner-chicken-finds-guises-from-kebabs-to-grilled.html | Lifestyle: Sunday Dinner; Chicken Finds Guises: From Kebabs to Grilled | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/us/politics-overtake-selecting-nuclear-dump-sites.html | Politics Overtake Selecting Nuclear Dump Sites | False | By William Robbins, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/westchester-guide-498290.html | WESTCHESTER GUIDE | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/postings-florida-sites-sidewalk-sales-pitch.html | Postings: Florida Sites; Sidewalk Sales Pitch | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/l-air-travel-976090.html | Air Travel | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/the-people-vs-pollution.html | The People vs. Pollution | False | By Andrew H. Malcolm | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/ms-lynch-is-wed-to-r-j-makin-jr.html | Ms. Lynch Is Wed To R. J. Makin Jr. | False | | 1990-10-04 | TX 2-904369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-for-once-irish-win-easily.html | College Football; For Once, Irish Win Easily | False | By Alex Yannis, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/confrontation-gulf-plo-embarks-biggest-gamble-many-years-moving-closer-iraq.html | CONFRONTATION IN THE GULF; P.L.O. Embarks on Biggest Gamble in Many Years by Moving Closer to Iraq | False | By Alan Cowell, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/beneath-faded-glamour-a-real-maestro.html | Beneath Faded Glamour, a Real Maestro | False | By John Rockwell | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/rabbit-at-rest.html | 'Rabbit at Rest' | False | Review by Joyce Carol Oates | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/us-and-vietnam-report-progress-on-restoring-ties.html | U.S. AND VIETNAM REPORT PROGRESS ON RESTORING TIES | False | By Chris Hedges | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/evening-hours-celebrations-and-benefits.html | Evening Hours; Celebrations And Benefits | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-it-s-just-about-over-as-cubs-beat-mets.html | Baseball; It's Just About Over as Cubs Beat Mets | False | By Joe Sexton | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/jacqueline-ann-notestine-recruiter-weds-edward-paige-managing-editor.html | Jacqueline Ann Notestine, Recruiter, Weds Edward Paige, Managing Editor | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/art-a-propitious-move-for-discovery-gallery.html | ART; A Propitious Move for Discovery Gallery | False | By Helen A. Harrison | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/a-triathlete-at-age-60-defying-the-expected.html | A Triathlete at Age 60: Defying the Expected | False | By Elsa Brenner | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/views-of-sport-in-shoe-debate-remember-the-athlete.html | VIEWS OF SPORT; IN SHOE DEBATE, REMEMBER THE ATHLETE | False | By John E. McNerney | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/confrontation-in-the-gulf-kuwaitis-say-us-doubts-embargo-will-get-iraq-out.html | CONFRONTATION IN THE GULF; Kuwaitis Say U.S. Doubts Embargo Will Get Iraq Out | False | By Judith Miller | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/answering-the-mail-783490.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/environment-today-s-transit-won-t-do.html | ENVIRONMENT; Today's Transit - Won't Do | False | By Henry Ford 2d | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/l-israel-976390.html | Israel | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/the-literary-eye-happy-families-are-alike.html | THE LITERARY EYE; Happy Families Are Alike | False | By William Gass | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/sports-people-kings-sign-simmons.html | Sports People; Kings Sign Simmons | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/movies/home-entertainment-video-critics-choices-with-without-art-performance-perseveres.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; With or Without Art, Performance Perseveres | False | By Peter Watrous | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/l-deaf-ears-883490.html | Deaf Ears | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/co-authors-invent-an-autobiographer.html | Co-Authors Invent an Autobiographer | False | By Joseph A. Cincotti | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/environment-windpower-energy.html | ENVIRONMENT; Wind-Power Energy | False | By R. Buckminster Fuller | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/art-hoboken-gallery-opens-with-a-flourish.html | ART; Hoboken Gallery Opens With a Flourish | False | By Vivien Raynor | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/the-allure-of-the-raj.html | The Allure of the Raj | False | By Geoffrey C. Ward | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/environment-indians-odd-foes.html | ENVIRONMENT; Indians' Odd Foes | False | By Alvin M. Josephy Jr. | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/betsy-brown-is-wed-to-george-thomas-hornyak.html | Betsy Brown Is Wed to George Thomas Hornyak | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/l-dump-quayle-in-92-despite-calls-for-change-probably-not-883190.html | Dump Quayle in '92? Despite Calls for Change, Probably Not | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/kathleen-ballou-banker-engaged.html | Kathleen Ballou, Banker, Engaged | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/new-jersey-opinion-if-its-fall-can-the-clothes-be-far-behind.html | NEW JERSEY OPINION; If It's Fall, Can the Clothes Be Far Behind? | False | By Jerilyn A. Depete | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/l-question-of-the-week-how-should-the-yanks-rebuild-the-team-073090.html | Question Of the Week; How Should The Yanks Rebuild The Team? | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/connecticut-opinion-are-you-the-last-in-line-no-you-are.html | CONNECTICUT OPINION; 'Are You The Last in Line?' 'No, You Are!' | False | By Barbara T. Ortolan | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-rock-heavy-metal-from-an-era-before-poses.html | Review/Rock; Heavy Metal From an Era Before Poses | False | By Jon Pareles | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/l-climate-change-and-coal-883290.html | Climate Change and Coal | False | | 1990-10-04 | TX 2-904369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-on-to-disneyland-and-real-unreality.html | RACE RELATIONS; On to Disneyland and Real Unreality | False | By Toni Morrison | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/surgeon-operates-with-a-brush-too.html | Surgeon Operates With a Brush, Too | False | By Valerie Cruice | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-arizona-st-is-upset-30-9.html | College Football; Arizona St. Is Upset, 30-9 | False | AP | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/romancing-the-stone.html | Romancing the Stone | False | By Sir John Boardman | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/tech-notes-images-of-an-atom-from-an-electron-microscope.html | Tech Notes; Images of an Atom From an Electron Microscope | False | By Lawrence M. Fisher | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/television-big-and-little-fish-stories.html | TELEVISION; Big and Little Fish Stories | False | By Peter Wood | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/evolution-in-europe-on-unity-s-eve-subdued-mood-replaces-euphoria.html | EVOLUTION IN EUROPE; On Unity's Eve, Subdued Mood Replaces Euphoria | False | By Serge Schmemann, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/fare-of-the-country-sampling-vermont-cheese-at-the-source.html | FARE OF THE COUNTRY; Sampling Vermont Cheese at the Source | False | By Marialisa Calta | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/video-voters-choose-the-best-tv-sets.html | VIDEO; Voters Choose The Best TV Sets | False | By Hans Fantel | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/us/criticizing-sentencing-rules-us-judge-resigns.html | Criticizing Sentencing Rules, U.S. Judge Resigns | False | Special to The New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/data-bank-september-30-1990.html | Data Bank/September 30, 1990 | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/kelly-s-o-connor-wed-in-bermuda.html | Kelly S. O'Connor Wed in Bermuda | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/the-executive-computer-is-it-a-price-war-maybe-not-but-discounts-are-spreading.html | The Executive Computer Is It a Price War? Maybe Not, but Discounts Are Spreading | False | By Peter H. Lewis | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/fashion-for-some-enchanted-evenings.html | Fashion; For Some Enchanted Evenings | False | By Anne-Marie Schiro | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/william-stewart-weds-amy-geer.html | William Stewart Weds Amy Geer | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/evolution-in-europe-soviet-shopping-the-lines-worsen.html | EVOLUTION IN EUROPE; Soviet Shopping: the Lines Worsen | False | By Francis X. Clines, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/1776-and-all-that.html | 1776 and All That | False | By John Shy | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/a-new-role-for-mother-hale.html | A New Role for Mother Hale | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/l-greece-976290.html | Greece | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/transit-authority-faulted-on-its-hiring-methods.html | Transit Authority Faulted on Its Hiring Methods | False | By Calvin Sims | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/antiques-presenting-folk-art-s-greatest-hits.html | ANTIQUES; Presenting Folk Art's Greatest Hits | False | By Rita Reif | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-clemens-returns-to-spark-red-sox.html | Baseball; Clemens Returns to Spark Red Sox | False | By Claire Smith, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/songwriter-fears-threat-of-success.html | Songwriter Fears 'Threat' of Success | False | By Barbara Delatiner | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/tell-me-about-it-lucky.html | Tell Me About It, Lucky | False | By Jill Gerston | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/susan-jones-is-married.html | Susan Jones Is Married | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/wall-street-new-jersey-dilemma-raise-tolls-or-call-bonds.html | Wall Street; New Jersey Dilemma: Raise Tolls or Call Bonds? | False | By Diana B. Henriques | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/traffic-alert-886890.html | Traffic Alert | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/connecticut-opinion-giving-a-child-a-book-is-giving-the-gift-of.html | CONNECTICUT OPINION; Giving a Child a Book Is Giving the Gift of Literacy | False | By Meg Melillo | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/feminism-what-am-i-a-zoo.html | FEMINISM; What Am I, a Zoo? | False | by Roseanne Barr | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/us-urges-nicaragua-to-forgive-legal-claim.html | U.S. Urges Nicaragua to Forgive Legal Claim | False | By Mark A. Uhlig, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/l-failure-of-sainthood-277090.html | Failure of Sainthood | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/the-literary-eye-india-bans-a-book.html | THE LITERARY EYE; India Bans a Book | False | By Salman Rushdie | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/sports-people-health-report.html | Sports People; Health Report | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/patty-boux-to-marry-gary-edward-paladin.html | Patty Boux to Marry Gary Edward Paladin | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/middle-east-on-egypt-and-israel.html | MIDDLE EAST; On Egypt And Israel | False | By Anwar El-Sadat | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/brush-up.html | Brush Up | False | By James M. Cornelius | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/l-wildmon-s-war-on-the-arts-311090.html | WILDMON'S WAR ON THE ARTS | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/us/california-adopts-new-car-emission-rules.html | California Adopts New Car Emission Rules | False | AP | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/fashion-on-the-street-long-slinky-and-feline.html | Fashion: On the Street; Long, Slinky And Feline | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/what-would-we-do-without-evil.html | What Would We Do Without Evil? | False | By Douglas Bauer | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/health-and-happiness.html | Â¬ÂHealth and HappinessÂ¬Â | False | Reviewed by Richard P. Brickner | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/personal-they-ve-all-got-automobiles.html | PERSONAL; They've All Got Automobiles | False | By Casey Stengel | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/dress-code-unites-parents-and-students.html | Dress Code Unites Parents and Students | False | By Susan Stern | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/candidates-stressing-dramatic-differences.html | Candidates Stressing Dramatic Differences | False | By Peggy McCarthy | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/campus-life-kenyon-college-obscenity-clause-to-prompt-journal-to-refuse-grant.html | Campus Life: Kenyon College; Obscenity Clause To Prompt Journal To Refuse Grant | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/l-wildmon-s-war-on-the-arts-124490.html | WILDMON'S WAR ON THE ARTS | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/lifestyle-signs-do-the-talking-no-sitting-no-menus-no.html | Lifestyle; Signs Do the Talking No Sitting, No Menus, No! | False | By Lena Williams | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/washington-and-moscow-a-blueprint-for-us-forces.html | WASHINGTON AND MOSCOW; A Blueprint For U.S. Forces | False | By John Lehman | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/feminism-street-fighting-woman.html | FEMINISM; Street-Fighting Woman | False | By Susan Brownmiller | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/theater/theater-of-convicts-brutality-and-the-power-of-theater.html | THEATER; Of Convicts, Brutality And the Power of Theater | False | By Hilary De Vries | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/television-patricia-hodge-steps-off-the-page.html | TELEVISION; Patricia Hodge Steps Off the Page | False | By Michael Billington | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/middle-east-arab-states-top-priorities.html | MIDDLE EAST; Arab States' Top Priorities | False | By Edward W. Said | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/katherine-lewis-planning-to-wed.html | Katherine Lewis Planning to Wed | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/counterpoint-reagan-and-iran-contra.html | COUNTERPOINT; Reagan and Iran-Contra | False | By Arthur L. Liman | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/c-correction-025890.html | Correction | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/c-corrections-882490.html | CORRECTIONS | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/a-holiday-quiets-india-after-a-week-of-rioting.html | A Holiday Quiets India After a Week of Rioting | False | By Barbara Crossette, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/managing-corporate-donations-under-attack.html | Managing Corporate Donations Under Attack | False | By Deborah L. Jacobs | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/movies/c-corrections-298790.html | Corrections | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/helen-whitehead-is-wed.html | Helen Whitehead Is Wed | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/from-the-ashes-church-is-rebuilt.html | From the Ashes, Church Is Rebuilt | False | By Lynne Ames | 1990-10-04 | TX 2-904369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/television-s-independents-working-on-a-slippery-slope.html | Television's Independents: Working on a Slippery Slope | False | By Neal Koch | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/confrontation-in-the-gulf-behind-iraqi-s-oratory-cautious-game-is-seen.html | CONFRONTATION IN THE GULF; Behind Iraq's Oratory, Cautious Game Is Seen | False | By John F. Burns, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/us/youth-program-s-mixed-day-100000-won-250000-lost.html | Youth Program's Mixed Day: $100,000 Won, $250,000 Lost | False | By Kathleen Teltsch | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/the-drug-that-works-in-pittsburgh.html | The Drug That Works in Pittsburgh | False | By Barry Werth | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/in-short-fiction-593590.html | IN SHORT: FICTION | False | By Laurel Graeber | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/yachting-maxi-yacht-series-a-stern-challenge.html | YACHTING; Maxi-Yacht Series A Stern Challenge | False | By Barbara Lloyd | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/college-joins-japanese-conglomerate.html | College Joins Japanese Conglomerate) | False | By Charlotte Libov | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/q-and-a-977290.html | Q and A | False | By Carl Sommers | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/u-of-bridgeport-gets-tentative-agreement.html | U. of Bridgeport Gets Tentative Agreement | False | AP | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/haiti-easing-uncertainty-plans-elections-dec-16.html | Haiti, Easing Uncertainty, Plans Elections Dec. 16 | False | By Howard W. French, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/exotic-birds-flock-to-bridgeport.html | Exotic Birds Flock to Bridgeport | False | By Lennie Grimaldi | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/habitat-to-build-house-on-mamaroneck-site.html | Habitat to Build House On Mamaroneck Site | False | By Ina Aronow | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/henrietta-walsh-weds.html | Henrietta Walsh Weds | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/miss-archibald-is-wed-to-stanton-williams.html | Miss Archibald Is Wed To Stanton Williams | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/arts-groups-hope-to-work-around-aid-cuts.html | Arts Groups Hope to Work Around Aid Cuts | False | By Nicole Plett | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/the-whole-city-seen-the-flames.html | 'The Whole City Seen the Flames' | False | By Rosemary L. Bray | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/middle-east-israel-s-gains-in-lebanon.html | MIDDLE EAST; Israel's Gains In Lebanon | False | By Ariel Sharon | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/commercial-property-57th-street-new-glitter-added-premier-retail-boulevard.html | Commercial Property: 57th Street; A New Glitter Added to a Premier Retail Boulevard | False | By David W. Dunlap | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-king-s-heritage.html | RACE RELATIONS; King's Heritage | False | By Taylor Branch | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/susan-k-ziegler-marries-albert-saltiel-in-new-jersey.html | Susan K. Ziegler Marries Albert Saltiel in New Jersey | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/an-rx-for-the-body-politic.html | An Rx for the Body Politic | False | By Hal Goodman | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/passaic-official-indicted-in-voter-registry-fraud.html | Passaic Official Indicted in Voter-Registry Fraud | False | AP | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/l-lake-champlain-980890.html | Lake Champlain | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/for-thai-politician-a-break-from-retirement.html | For Thai Politician, a Break From Retirement | False | By Steven Erlanger, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/crime-593490.html | CRIME | False | By Marilyn Stasio | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/saddle-brook-journal-sale-of-a-community-hospital-draws-opposition.html | SADDLE BROOK JOURNAL; Sale of a Community Hospital Draws Opposition | False | By Jay Romano | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/long-island-qa-sharon-livingston-brainstorming-to-come-up-with-new.html | LONG ISLAND Q&A;; SHARON LIVINGSTON; Brainstorming to Come Up With New Names for Products | False | By Thomas Clavin | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/c-corrections-299090.html | Corrections | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/pro-football-mowatt-issues-statement.html | Pro Football; Mowatt Issues Statement | False | By Robert Mcg. Thomas Jr. | 1990-10-04 | TX 2-904369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/l-no-headline-025190.html | No Headline | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/theater/theater-west-end-story-sondheim-mania-hits-london.html | THEATER; West End Story: Sondheim Mania Hits London | False | By Matt Wolf | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-voices-new-generation-wrong-berlin-wall-most-else.html | RACE RELATIONS/VOICES OF THE NEW GENERATION; Wrong on the Berlin Wall - And Most Else | False | By Eric Alterman | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/in-new-york-jews-mark-the-holiest-of-days.html | In New York, Jews Mark the Holiest Of Days | False | By Glenn Fowler | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/confrontation-in-the-gulf-troops-in-gulf-talk-of-war-and-of-vietnam-and-respect.html | CONFRONTATION IN THE GULF; Troops in Gulf Talk of War, And of Vietnam and Respect | False | By James Lemoyne, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/seeking-additional-ambulances-in-the-sky.html | Seeking Additional Ambulances In the Sky | False | By Amy Hill Hearth | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/l-question-of-the-week-how-should-the-yanks-rebuild-the-team-073290.html | Question Of the Week; How Should The Yanks Rebuild The Team? | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/obituaries/george-l-hubbell-jr-lawyer-96.html | George L. Hubbell Jr., Lawyer, 96 | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/new-housing-outlook-for-new-york-is-gloomy.html | New Housing Outlook For New York Is Gloomy | False | By Iver Peterson | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/the-literary-eye-a-guide-to-civil-disobedience.html | THE LITERARY EYE; A Guide to Civil Disobedience | False | By Woody Allen | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/l-moynihan-s-law-276890.html | Moynihan's Law | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/connecticut-guide-496790.html | CONNECTICUT GUIDE | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-pernicious-thinking.html | RACE RELATIONS; Pernicious Thinking | False | By George F. Kennan | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/hofstra-coach-is-slain-on-sidewalk.html | Hofstra Coach Is Slain on Sidewalk | False | By George James | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/environment-environment-bankruptcy.html | ENVIRONMENT; Environment Bankruptcy | False | By James Bovard | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/l-the-new-tribalism-out-of-the-melting-pot-into-298690.html | THE NEW TRIBALISM; Out of the Melting Pot - Into? | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/nancy-bowden-marries.html | Nancy Bowden Marries | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/dining-out-the-inn-is-old-but-the-menu-is-not.html | DINING OUT; The Inn Is Old, but the Menu Is Not | False | By Patricia Brooks | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/why-limit-indexing-to-capital-gains.html | Why Limit Indexing to Capital Gains? | False | By George Nastas 3d | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/art-romantic-views-recall-the-berkshires.html | ART; Romantic Views Recall the Berkshires | False | By Vivien Raynor | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/ideas-trends-bringing-braille-into-the-computer-age.html | IDEAS & TRENDS; Bringing Braille Into the Computer Age | False | By Susan Diesenhouse | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/forum-don-t-knock-the-soviet-manager.html | FORUM; Don't Knock the Soviet Manager | False | By Elise Walton | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/forum-aids-activism-is-good-for-research.html | Forum; AIDS Activism Is Good for Research | False | by James Brunder: James Brudner, A Senior Management Analyst With the City of New York, Is A Member of Act-Up, the Aids Coalition To Unleash Power. | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/region-new-jersey-jump-program-aids-low-cost-rentals-rachelle-garbarine.html | In the Region: New Jersey; JUMP Program Aids Low-Cost Rentals By RACHELLE GARBARINE | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/pro-football-bears-motto-back-to-basics.html | Pro Football; Bears' Motto: Back to Basics | False | By Thomas George | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/suzanna-benson-weds.html | Suzanna Benson Weds | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/us/old-angers-still-fresh-as-indians-meet-lujan.html | Old Angers Still Fresh As Indians Meet Lujan | False | By Seth Mydans, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/l-france-976190.html | France | False | | 1990-10-04 | TX 2-904369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/art-view-amid-socratic-groves-a-place-for-thinkers-and-dreamers | ART VIEW; Amid Socratic Groves, a Place For Thinkers and Dreamers | False | By John Russell | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/northeast-notebook-philadelphia-500-down-buys-a-condo | Northeast Notebook: Philadelphia; $500 Down Buys a Condo | False | By Leslie Scism | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/pop-view-tot-rock-a-mini-boom-in-pop-music.html | POP VIEW; Tot-Rock: A Mini-Boom in Pop Music | False | By Jon Pareles | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/dining-out-new-italian-concepts-well-executed.html | DINING OUT; New Italian Concepts, Well Executed | False | By Valerie Sinclair | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/books/1-voltaire-and-the-jews-590990.html | Voltaire and the Jews | False | By Arthur Hertzberg Hanover, N.h. | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/kimberly-betz-married-to-david-m-woodman.html | Kimberly Betz Married To David M. Woodman | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/portfolio-birth-of-a-style.html | PORTFOLIO; Birth Of a Style | False | By Steven Heller | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/julie-b-furman-engaged-to-wed.html | Julie B. Furman Engaged to Wed | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/business/forum-why-schools-belong-in-offices.html | FORUM; Why Schools Belong in Offices | False | By Victoria J. Dodd | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/world-summit-for-children-bush-new-york-for-un-conference-flurry-gulf-diplomacy.html | WORLD SUMMIT FOR CHILDREN; Bush Is in New York for the U.N. Conference and a Flurry of Gulf Diplomacy | False | By Maureen Dowd | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/ms-del-guercio-has-a-wedding.html | Ms. Del Guercio Has a Wedding | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/watergate-lessons-of-watergate.html | WATERGATE; Lessons of Watergate | False | By Raoul Berger | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/l-rural-areas-hurt-by-landfill-law-507490.html | Rural Areas Hurt by Landfill Law | False | | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/hot-wheels.html | Hot Wheels | False | Doron P. Levin | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/theater/why-the-cutting-edge-has-lost-its-bite.html | Why the Cutting Edge Has Lost Its Bite | False | By Richard Bernstein | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/middle-east-jerusalem-baghdad.html | MIDDLE EAST; Jerusalem, Baghdad | False | By Moshe Ma'Oz | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/world/hong-kong-unsure-of-value-of-refugee-pact.html | Hong Kong Unsure of Value of Refugee Pact | False | By Barbara Basler, Special To the New York Times | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/watergate-double-standard-in-the-capital.html | WATERGATE; Double Standard In the Capital | False | By Patrick J. Buchanan | 1990-10-04 | TX 2-904369 | | |
| 1990-09-30 | 1990-09-30 | https://www.nytimes.com/1990/09/30/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-10-04 | TX 2-904369 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/auburn-sees-value-of-ties.html | Auburn Sees Value of Ties | False | By William N. Wallace | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/in-india-s-debate-converging-issues.html | IN INDIA'S DEBATE, CONVERGING ISSUES | False | By Barbara Crossette, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/opinion/l-don-t-call-14-carriers-an-extravagance-886190.html | Don't Call 14 Carriers an Extravagance | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/obituaries/thomas-p-robinson-tv-executive-85.html | Thomas P. Robinson, TV Executive, 85 | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/pakistan-brings-bhutto-to-court.html | PAKISTAN BRINGS BHUTTO TO COURT | False | AP | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/c-corrections-130290.html | Corrections | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/opinion/l-chinese-medicine-proves-itself-where-western-medicine-fails-886090.html | Chinese Medicine Proves Itself Where Western Medicine Fails | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/editors-note-130590.html | Editors' Note | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/style/nancy-francello-manager-weds.html | Nancy Francello, Manager, Weds | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/us/ball-parks-crumble-but-some-fans-stay-on-the-field-forever.html | Ball Parks Crumble, But Some Fans Stay On the Field Forever | False | By William E. Schmidt, Special To The New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/us/shouts-of-revolt-rise-up-in-congressional-ranks.html | Shouts of Revolt Rise Up In Congressional Ranks | False | By Richard L. Berke, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/the-media-business-advertising-promoting-reservists-job-security.html | THE MEDIA BUSINESS: Advertising: Promoting Reservists' Job Security | False | By Kim Foltz | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/international-report-hungarian-step-by-maxwell.html | INTERNATIONAL REPORT; Hungarian Step By Maxwell | False | AP | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/nuclear-issue-slows-us-aid-to-pakistan.html | Nuclear Issue Slows U.S. Aid to Pakistan | False | By Michael R. Gordon, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/movies/review-film-festival-moscow-without-tears-but-plenty-of-humiliation.html | Review/Film Festival; Moscow Without Tears, But Plenty of Humiliation | False | By Janet Maslin | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/metro-matters-note-to-the-un-talk-to-jonas-and-jonathan.html | Metro Matters; Note to the U.N.: Talk to Jonas And Jonathan | False | By Sam Roberts | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/opinion/tokyo-and-moscow-wary-courtship.html | Tokyo and Moscow: Wary Courtship | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/obituaries/lawrence-kasha-stage-producer-57-won-tony-awards.html | Lawrence Kasha, Stage Producer, 57; Won Tony Awards | False | By Glenn Fowler | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/remaking-the-north-stars.html | Remaking the North Stars | False | By Joe Lapointe | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/sports-world-specials-football-a-walking-talking-super-memento.html | SPORTS WORLD SPECIALS: FOOTBALL; A Walking, Talking Super Memento | False | By Robert Mcg. Thomas Jr. | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/credit-markets-budget-accord-is-played-down.html | CREDIT MARKETS; Budget Accord Is Played Down | False | By H. J. Maidenberg | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/opinion/abroad-at-home-crime-in-politics.html | ABROAD AT HOME; Crime In Politics | False | By Anthony Lewis | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/well-known-bronx-woman-just-disappears.html | Well-Known Bronx Woman Just Disappears | False | By Evelyn Nieves | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/opinion/federal-statistics-are-in-big-trouble.html | Federal Statistics Are in Big Trouble | False | By Wassily Leontief | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/red-sox-margin-is-cut-to-1-game.html | Red Sox Margin Is Cut to 1 Game | False | By Claire Smith | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/brooklyn-project-shakes-hispanic-hasidic-peace.html | Brooklyn Project Shakes Hispanic-Hasidic Peace | False | By Ari L. Goldman | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/confrontation-in-the-gulf-hussein-seeks-a-debate-with-france.html | CONFRONTATION IN THE GULF; Hussein Seeks a 'Debate' With France | False | By John F. Burns, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/silent-farewell-to-strawberry.html | Silent Farewell to Strawberry | False | By Malcolm Moran | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/budget-pact-called-test-of-theories.html | Budget Pact Called Test Of Theories | False | By Louis Uchitelle | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/steelers-offense-is-still-faltering.html | Steelers' Offense Is Still Faltering | False | AP | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/it-s-all-over-for-mets-as-pirates-clinch-title.html | It's All Over For Mets As Pirates Clinch Title | False | By Joseph Durso | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/world-summit-for-children-excerpts-united-nations-declaration-children.html | WORLD SUMMIT FOR CHILDREN; Excerpts From the United Nations Declaration on Children | False | Special to The New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/the-media-business-a-promotion-at-the-times.html | THE MEDIA BUSINESS; A Promotion At The Times | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/movies/kurosawa-still-finding-unfamiliar-seas-to-sail.html | Kurosawa Still Finding Unfamiliar Seas to Sail | False | By Steven R. Weisman, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/jets-trounce-the-patriots-37-13.html | Jets Trounce the Patriots, 37-13 | False | By Al Harvin | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/world-agencies-plan-aid-to-soviets-and-china.html | World Agencies Plan Aid to Soviets and China | False | By Clyde H. Farnsworth, Special to The New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/for-the-oilers-defending-a-title-will-require-rebuilding.html | For the Oilers, Defending a Title Will Require Rebuilding | False | By Joe Lapointe | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/wall-st-endures-a-painful-quarter.html | Wall St. Endures a Painful Quarter | False | By Jonathan P. Hicks | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/business-people-decision-making-setup-revamped-by-du-pont.html | BUSINESS PEOPLE; Decision-Making Setup Revamped by Du Pont | False | By John Holusha | 1990-10-03 | TX 2-911039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/opinion/essay-the-phony-war.html | ESSAY; The Phony War | False | By William Safire | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/style/chronicle-194490.html | Chronicle | False | By Susan Heller Anderson | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/inside-205590.html | INSIDE | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/us/professors-vote-to-reject-offer-from-temple-u.html | Professors Vote To Reject Offer From Temple U. | False | AP | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/15th-52d-street-festival-is-packed-man-but-fluid.html | 15th 52d Street Festival Is Packed, Man, but Fluid | False | By Tim Golden | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/kenyan-bans-a-journal-that-upholds-the-law.html | Kenyan Bans a Journal That Upholds the Law | False | By Jane Perlez, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/bridge-092990.html | Bridge | False | By Alan Truscott | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/question-box.html | Question Box | False | By Ray Corio | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/chip-maker-s-new-product.html | Chip Maker's New Product | False | Special to The New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/business-digest-198490.html | BUSINESS DIGEST | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/a-protected-greenway-proposed-along-the-hudson.html | A Protected 'Greenway' Proposed Along the Hudson | False | By Harold Faber | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/dinkins-to-seek-new-payroll-tax-to-pay-for-hiring-more-officers.html | Dinkins to Seek New Payroll Tax To Pay for Hiring More Officers | False | By Todd S. Purdum | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/style/gail-a-rosselot-nurse-is-married.html | Gail A. Rosselot, Nurse, Is Married | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/arts/starting-over-at-70-can-a-publisher-succeed-again.html | Starting Over at 70, Can a Publisher Succeed Again? | False | By Roger Cohen | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/style/ellen-j-mechlin-weds-john-b-levitt.html | Ellen J. Mechlin Weds John B. Levitt | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/arts/review-rap-mc-hammer-the-star-and-onstage-impresario.html | Review/Rap; M.C. Hammer, the Star And Onstage Impresario | False | By Jon Pareles, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/on-your-own-new-designs-for-your-court.html | ON YOUR OWN; New Designs for Your Court | False | By Barbara Lloyd | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/yanks-find-punch-to-top-brewers-7-2.html | Yanks Find Punch To Top Brewers, 7-2 | False | AP | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/us/accord-reduce-spending-raise-taxes-reached-many-congress-critical-victor-bush.html | ACCORD TO REDUCE SPENDING AND RAISE TAXES IS REACHED; MANY IN CONGRESS CRITICAL; And the Victor Is: Bush? | False | By David E. Rosenbaum, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/evolution-in-europe-ukrainians-rally-against-moscow.html | EVOLUTION IN EUROPE; UKRAINIANS RALLY AGAINST MOSCOW | False | AP | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/the-media-business-publishers-of-trade-books-under-earnings-pressure.html | THE MEDIA BUSINESS; Publishers of Trade Books Under Earnings Pressure | False | By Roger Cohen | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/giants-dispatch-cowboys-to-go-4-0.html | Giants Dispatch Cowboys To Go 4-0 | False | By Frank Litsky | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/us/accord-reduce-spending-raise-taxes-reached-many-congress-critical-deadline.html | ACCORD TO REDUCE SPENDING AND RAISE TAXES IS REACHED; MANY IN CONGRESS CRITICAL; Deadline Extended | False | By Susan F. Rasky, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/international-report-world-s-markets-post-hefty-losses-in-quarter.html | INTERNATIONAL REPORT; World's Markets Post Hefty Losses in Quarter | False | By Keith Bradsher | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/us/turnpike-journal-born-as-place-to-rest-town-doesn-t.html | Turnpike Journal; Born as Place to Rest, Town Doesn't | False | By Agis Salpukas, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/confrontation-in-the-gulf-travelers-get-us-warning-to-beware-of-terrorist-peril.html | CONFRONTATION IN THE GULF; Travelers Get U.S. Warning To Beware of Terrorist Peril | False | Special to The New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/quotation-of-the-day-214990.html | Quotation of the Day | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/us/as-inmates-are-freed-houston-feels-insecure.html | As Inmates Are Freed, Houston Feels Insecure | False | By Roberto Suro, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/world-summit-for-children-reporter-s-notebook-for-each-leader-there-was-child.html | WORLD SUMMIT FOR CHILDREN: REPORTER'S NOTEBOOK; For Each Leader There Was a Child And an Encounter With New York | False | By Alessandra Stanley, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/us/running-for-senate-ex-head-of-klan-trails-in-polls-but-shakes-louisiana.html | Running for Senate, Ex-Head of Klan Trails in Polls but Shakes Louisiana | False | By Robin Toner, Special To The New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/opinion/l-yet-poland-had-many-heroic-rescuers-of-jews-885890.html | Yet Poland Had Many Heroic Rescuers of Jews | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/dividend-meetings-052690.html | Dividend Meetings | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/us/group-seeks-to-prevent-nuclear-space-probe.html | Group Seeks to Prevent Nuclear Space Probe | False | AP | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/6-die-in-french-bus-plunge.html | 6 Die in French Bus Plunge | False | AP | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/vatican-meeting-studies-burnout-among-priests.html | Vatican Meeting Studies 'Burnout' Among Priests | False | By Clyde Haberman, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/the-media-business-lampoon-deal-altered.html | THE MEDIA BUSINESS; Lampoon Deal Altered | False | AP | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/police-rule-out-pastor-in-slaying-of-intruder.html | Police Rule Out Pastor In Slaying of Intruder | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/hesitation-now-greets-europe-s-unity-plans.html | Hesitation Now Greets Europe's Unity Plans | False | By Alan Riding, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/patriot-shake-up-promised.html | Patriot Shake-Up Promised | False | By Thomas Rogers | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/world-summit-for-children-excerpts-leaders-un-world-summit-for-children.html | WORLD SUMMIT FOR CHILDREN; Excerpts From Remarks by Leaders At U.N. World Summit for Children | False | Special to The New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/economic-calendar.html | Economic Calendar | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/rebel-general-vows-to-defeat-blockade-of-his-beirut-forces.html | Rebel General Vows To Defeat Blockade Of His Beirut Forces | False | Special to The New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/o-corrections-215090.html | Corrections | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/style/jennifer-b-kane-weds-c-n-crapo.html | Jennifer B. Kane Weds C. N. Crapo | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/on-your-own-250-cyclists-prepare-to-go-loop-to-loop-in-central-park.html | ON YOUR OWN; 250 Cyclists Prepare to Go Loop to Loop in Central Park | False | By Anne Alexander | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/evolution-in-europe-severed-german-families-starting-now-to-mend.html | EVOLUTION IN EUROPE; Severed German Families, Starting Now to Mend | False | By Craig R. Whitney, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/the-media-business-tv-rerun-ownership-in-review.html | THE MEDIA BUSINESS; TV Rerun Ownership In Review | False | By Edmund L. Andrews, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/obituaries/dr-patrick-florio-71-a-chemical-consultant.html | Dr. Patrick Florio, 71, A Chemical Consultant | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/on-your-own-runners-should-think-before-stretching.html | ON YOUR OWN; Runners Should Think Before Stretching | False | By Marc Bloom | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/international-report-japan-s-ambiguous-economic-news.html | INTERNATIONAL REPORT; Japan's Ambiguous Economic News | False | By James Sterngold, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/confrontation-in-the-gulf-jordan-attacks-pace-of-refugees-exit.html | CONFRONTATION IN THE GULF; Jordan Attacks Pace of Refugees' Exit | False | By Alan Cowell, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/argentine-leader-sees-gulf-role-as-best-way-to-reverse-old-image.html | Argentine Leader Sees Gulf Role As Best Way to Reverse Old Image | False | By Tim Golden | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/unexpected-success-overjoys-the-pirates.html | Unexpected Success Overjoys the Pirates | False | By Joe Lapointe | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/business-and-the-law-corporate-crime-and-punishment.html | Business and the Law; Corporate Crime And Punishment | False | By Stephen Labaton | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/northern-bangladesh-floods-kill-14-and-strand-thousands.html | Northern Bangladesh Floods Kill 14 and Strand Thousands | False | AP | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/style/susan-sofronas-wed-to-david-gnodde.html | Susan Sofronas Wed to David Gnodde | False | | 1990-10-03 | TX 2-911039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/style/ms-siegel-wed-to-r-a-ohringer.html | Ms. Siegel Wed To R. A. Ohringer | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/style/sarah-leaf-weds-s-j-d-morrow.html | Sarah Leaf Weds S. J. D. Morrow | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/ontario-s-new-premier-didn-t-think-he-d-win.html | Ontario's New Premier Didn't Think He'd Win | False | By Richard D. Hylton, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/evolution-in-europe-kasparov-to-play-under-russian-not-soviet-flag.html | EVOLUTION IN EUROPE; Kasparov to Play Under Russian, Not Soviet, Flag | False | By Thomas L. Friedman | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/style/chronicle-251363.html | Chronicle | False | By Susan Heller Anderson | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/us/where-the-budget-agreement-would-be-felt-the-most.html | Where the Budget Agreement Would Be Felt the Most | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/us/6-killed-in-crash-during-aerobatics.html | 6 KILLED IN CRASH DURING AEROBATICS | False | AP | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/opinion/l-you-can-get-shot-outside-of-new-york-too-positive-examples-225890.html | You Can Get Shot Outside of New York, Too; Positive Examples | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/arts/review-televison-lindbergh-s-soaring-and-plunge.html | Review/Televison; Lindbergh's Soaring and Plunge | False | By Walter Goodman | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/theater/review-theater-where-brechtian-intellect-gives-way-to-emotion.html | Review/Theater; Where Brechtian Intellect Gives Way to Emotion | False | By Mel Gussow, Special To The New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/sports-of-the-times-end-of-an-old-ball-park.html | SPORTS OF THE TIMES; End of an Old Ball Park | False | By Ira Berkow | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/traffic-alert-155690.html | Traffic Alert | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/sports-of-the-times-reconstruction-looms-for-the-enigmets.html | Sports of The Times; Reconstruction Looms for the Enigmets | False | By Dave Anderson | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/market-place-insurance-stocks-confidence-dims.html | Market Place; Insurance Stocks: Confidence Dims | False | By Anise C. Wallace | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/obituaries/george-l-hubbell-jr-lawyer-96.html | George L. Hubbell Jr.; Lawyer, 96 | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/us/now-to-meet-the-deadlines.html | Now, to Meet the Deadlines | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/arts/ballet-theater-plans-new-coppelia.html | Ballet Theater Plans New 'Coppelia' | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/style/chronicle-251490.html | Chronicle | False | By Susan Heller Anderson | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/world-summit-for-children-new-york-children-join-in-exchanging-of-ideas.html | WORLD SUMMIT FOR CHILDREN; New York Children Join In Exchanging of Ideas | False | By Marvine Howe | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/media-business-advertising-addenda-reebok-media-buying-shifts-dewitt-for-us.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Reebok Media Buying Shifts to Dewitt for U.S. | False | By Kim Foltz | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/obituaries/edward-f-kook-87-illuminator-who-lighted-1000-stage-works.html | Edward F. Kook, 87, Illuminator Who Lighted 1,000 Stage Works | False | By Peter B. Flint | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/europe-hesitates-on-unity.html | Europe Hesitates on Unity | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/movies/review-film-autistic-child-as-catalyst-for-an-unlikely-romance.html | Review/Film; Autistic Child as Catalyst For an Unlikely Romance | False | By Lawrence Van Gelder | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/movies/oldman-onscreen-the-psychopath-in-perfect-accent.html | Oldman Onscreen: The Psychopath In Perfect Accent | False | By Glenn Collins | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/evolution-in-europe-kremlin-war-of-words-is-aimed-at-democrats.html | EVOLUTION IN EUROPE; Kremlin War of Words Is Aimed at 'Democrats' | False | By Celestine Bohlen, Special To The New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/world-summit-for-children-world-leaders-endorse-plan-improve-lives-children.html | WORLD SUMMIT FOR CHILDREN; World Leaders Endorse Plan To Improve Lives of Children | False | By Paul Lewis, Special To The New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/obituaries/charles-r-marshall-jr-psychiatrist-39.html | Charles R. Marshall Jr.; Psychiatrist, 39 | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/sony-apple-negotiating-laptop-deal.html | Sony, Apple Negotiating Laptop Deal | False | By David E. Sanger, Special To The New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/the-media-business-bookstores-heed-call-on-civil-war.html | THE MEDIA BUSINESS; Bookstores Heed Call on Civil War | False | By Edwin McDowell | 1990-10-03 | TX 2-911039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/us/souter-in-the-wings-as-court-starts-term-in-era-of-transition.html | Souter in the Wings As Court Starts Term In Era of Transition | False | By Linda Greenhouse, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/world-summit-for-children-will-the-children-really-be-helped.html | WORLD SUMMIT FOR CHILDREN; Will the Children Really Be Helped? | False | By Robert Pear, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/world-summit-for-children-soviets-forge-tie-with-south-korea.html | WORLD SUMMIT FOR CHILDREN; SOVIETS FORGE TIE WITH SOUTH KOREA | False | By Chris Hedges, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/business-people-new-chief-among-shifts-at-volvo-unit.html | BUSINESS PEOPLE; New Chief Among Shifts At Volvo Unit | False | By Paul C. Judge | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/sports-world-specials-baseball-long-road-trip.html | SPORTS WORLD SPECIALS: BASEBALL; Long Road Trip | False | By Robert Mcg. Thomas Jr. | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/teacher-talks-show-signs-of-settlement.html | Teacher Talks Show Signs Of Settlement | False | By Bruce Lambert | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/memories-of-home-bind-mexican-film-star-to-his-fans.html | Memories of Home Bind Mexican Film Star to His Fans | False | By David Gonzalez | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/the-media-business-chairman-holds-key-to-mca-s-sale.html | THE MEDIA BUSINESS; Chairman Holds Key to MCA's Sale | False | By Geraldine Fabrikant | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/results-plus-257490.html | RESULTS PLUS | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/arts/review-dance-the-american-mythology-through-a-gallic-mirror.html | Review/Dance; The American Mythology Through a Gallic Mirror | False | By Anna Kisselgoff, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/finance-briefs-100990.html | FINANCE BRIEFS | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/opinion/l-you-can-get-shot-outside-of-new-york-too-225790.html | You Can Get Shot Outside of New York, Too | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/sports-world-specials-horse-racing-battle-scars.html | SPORTS WORLD SPECIALS: HORSE RACING; Battle Scars | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/obituaries/patrick-white-australian-writer-who-won-a-nobel-is-dead-at-78.html | Patrick White, Australian Writer Who Won a Nobel, Is Dead at 78 | False | By Robert D. McFadden | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/shigatse-journal-lamas-seek-the-holy-child-but-politics-intrude.html | Shigatse Journal; Lamas Seek the Holy Child, but Politics Intrude | False | By Nicholas D. Kristof, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/plans-for-a-sludge-treatment-plant-erode-the-tranquility-of-bay-park.html | Plans for a Sludge-Treatment Plant Erode the Tranquility of Bay Park | False | By Sarah Lyall, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/on-your-own-outdoors-seeking-the-false-albacore.html | ON YOUR OWN; Outdoors: Seeking The False Albacore | False | By Nelson Bryant | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/confrontation-gulf-washington-work-bush-s-modulator-gulf-policy-what-not-say-now.html | CONFRONTATION IN THE GULF: WASHINGTON AT WORK; Bush's Modulator of the Gulf Policy, And of What Not to Do or Say Now | False | By Andrew Rosenthal, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/unbeaten-raiders-top-bears-24-10.html | Unbeaten Raiders Top Bears, 24-10 | False | AP | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/the-cincinnati-untouchables.html | The Cincinnati Untouchables | False | By Lonnie Wheeler | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/confrontation-gulf-poll-finds-strong-support-for-bush-s-goals-but-reluctance.html | CONFRONTATION IN THE GULF; Poll Finds Strong Support for Bush's Goals, but Reluctance to Start a War | False | By Michael Oreskes, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/opinion/l-you-can-get-shot-outside-of-new-york-too-flaw-in-firearms-check-886290.html | You Can Get Shot Outside of New York, Too; Flaw in Firearms Check | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/c-corrections-215190.html | Corrections | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/zee-best-rallies-to-take-hudson.html | Zee Best Rallies To Take Hudson | False | By Steven Crist | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/confrontation-in-the-gulf-river-view-of-reality-or-a-dream.html | CONFRONTATION IN THE GULF; River View of Reality, Or a Dream | False | By Joel Brinkley, Special To the New York Times | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/opinion/l-you-can-get-shot-outside-of-new-york-too-civilian-among-police-225990.html | You Can Get Shot Outside of New York, Too; Civilian Among Police | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/us/zoo-s-gorilla-patriarch-is-dead.html | Zoo's Gorilla Patriarch Is Dead | False | AP | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/books/books-of-the-times-lust-lunacy-and-murder-all-in-a-normal-life.html | Books of The Times; Lust, Lunacy and Murder, All in a Normal Life | False | By Christopher Lehmann-Haupt | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/on-dark-streets-eyes-and-ears-for-the-law.html | On Dark Streets, 'Eyes and Ears' for the Law | False | By Felicia R. Lee | 1990-10-03 | TX 2-911039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/devils-may-finally-mesh-but-sabres-appear-smart-bet.html | Devils May Finally Mesh, but Sabres Appear Smart Bet | False | By Joe Sexton | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/opinion/a-veto-mr-bush-can-still-avoid.html | A Veto Mr. Bush Can Still Avoid | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/opinion/the-siege-is-only-eight-weeks-old.html | The Siege Is Only Eight Weeks Old | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/business/the-media-business-television-pbs-is-luring-network-and-cable-viewers.html | THE MEDIA BUSINESS: Television; PBS Is Luring Network and Cable Viewers | False | By Jeremy Gerard | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/opinion/haiti-s-election-needs-help.html | Haiti's Election Needs Help | False | By Jimmy Carter | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/confrontation-in-the-gulf-sheik-of-few-words-gets-message-across.html | CONFRONTATION IN THE GULF; Sheik of Few Words Gets Message Across | False | By Judith Miller | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/colts-upset-eagles.html | Colts Upset Eagles | False | By Thomas George | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/style/linda-d-chesis-is-married.html | Linda D. Chesis Is Married | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/mcilvaine-s-move-looks-inevitable.html | McIlvaine's Move Looks Inevitable | False | By Joseph Durso | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/style/m-d-d-white-weds-ms-mcintyre.html | M. D. D. White Weds Ms. McIntyre | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/arts/martha-graham-at-96-dares-something-different.html | Martha Graham, at 96, Dares Something Different | False | By Jennifer Dunning | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/news-summary-207990.html | NEWS SUMMARY | False | | 1990-10-03 | TX 2-911039 | | |
| 1990-10-01 | 1990-10-01 | https://www.nytimes.com/1990/10/01/world/confrontation-gulf-2-us-pilots-killed-f-15-s-crash-during-saudi-exercise.html | CONFRONTATION IN THE GULF; 2 U.S. Pilots Killed as F-15's Crash During Saudi Exercise | False | AP | 1990-10-03 | TX 2-911039 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/college-football-no-1-belongs-to-notre-dame.html | COLLEGE FOOTBALL; No. 1 Belongs To Notre Dame | False | By Thomas Rogers | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/sports-people-hockey-surviving-a-ranger-cut.html | SPORTS PEOPLE: HOCKEY; Surviving a Ranger Cut | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/confrontation-gulf-israel-will-provide-gas-masks-gear-for-all-its-residents.html | CONFRONTATION IN THE GULF; Israel Will Provide Gas Masks and Gear For All Its Residents | False | By Joel Brinkley, Special To The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/science/science-watch-waves-action-could-ease-global-warming.html | SCIENCE WATCH; Waves' Action Could Ease Global Warming | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/sports-people-soccer-gansler-stays-as-coach.html | SPORTS PEOPLE: SOCCER; Gansler Stays as Coach | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/america-s-cup-new-contender-entering-the-defense-race.html | America's Cup; New Contender Entering the Defense Race | False | BARBARA LLOYD | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/confrontation-in-the-gulf-jordan-closes-border-to-saudi-bound-trucks.html | CONFRONTATION IN THE GULF; Jordan Closes Border to Saudi-Bound Trucks | False | By Alan Cowell, Special To The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/with-jets-at-2-2-coslet-is-looking-for-some-consistency.html | With Jets at 2-2, Coslet Is Looking for Some Consistency | False | By Al Harvin | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/quotation-of-the-day-473490.html | Quotation of the Day | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/arts/reviews-music-bootsy-collins-s-durable-funk.html | Reviews/Music; Bootsy Collins's Durable Funk | False | By Peter Watrous | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/opinion/observer-boys-will-be-forever.html | OBSERVER; Boys Will Be Forever | False | By Russell Baker | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/science/aids-research-finds-13-vulnerable-spots-in-virus-life-cycle.html | AIDS Research Finds 13 Vulnerable Spots in Virus Life Cycle | False | By Gina Kolata | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/news-summary-458090.html | NEWS SUMMARY | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/c-corrections-361090.html | Corrections | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/many-questions-await-knicks-as-camp-opens.html | Many Questions Await Knicks as Camp Opens | False | By Clifton Brown | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/trial-opens-on-sale-of-2-live-crew-album.html | Trial Opens on Sale of 2 Live Crew Album | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/confrontation-in-the-gulf-thatcher-seeks-un-order-on-reparations-to-kuwait.html | CONFRONTATION IN THE GULF; Thatcher Seeks U.N. Order On Reparations to Kuwait | False | By Paul Lewis, Special To The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/baseball-no-50-eludes-fielder-as-tigers-beat-yanks.html | BASEBALL; No. 50 Eludes Fielder As Tigers Beat Yanks | False | By Jack Curry | 1990-10-04 | TX 2-905236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/the-budget-agreement-the-accountants-profession-sees-slight-pickup-but-no-boom.html | THE BUDGET AGREEMENT: The Accountants; Profession Sees Slight Pickup, but No Boom | False | By Alison Leigh Cowan | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/allied-stores-suit-is-sought.html | Allied Stores Suit Is Sought | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/company-news-epa-contract.html | COMPANY NEWS; E.P.A. Contract | False | Special to The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/15-leftists-and-2-soldiers-killed-in-clash-in-peruvian-coca-region.html | 15 Leftists and 2 Soldiers Killed In Clash in Peruvian Coca Region | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/instead-of-nuts-bears-gather-foes-in-trenton.html | Instead of Nuts, Bears Gather Foes in Trenton | False | By Peter Kerr, Special To The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/belmont-handles-a-bomb-threat.html | Belmont Handles A Bomb Threat | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/at-the-met-30-centuries-of-mexican-art.html | At the Met, 30 Centuries of Mexican Art | False | By Georgia Dullea | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/c-corrections-473690.html | Corrections | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/company-news-upjohn-gets-stake.html | COMPANY NEWS; Upjohn Gets Stake | False | Special to The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/executive-changes-343690.html | EXECUTIVE CHANGES | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/evolution-in-europe-along-the-baltic-it-s-still-drab-on-saturday-night.html | EVOLUTION IN EUROPE; Along the Baltic, It's Still Drab on Saturday Night | False | By Henry Kamm, Special To The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/sports-people-baseball-clark-receives-fine.html | SPORTS PEOPLE: BASEBALL; Clark Receives Fine | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/new-york-upheld-on-testing-of-prison-guards-for-drugs.html | New York Upheld on Testing Of Prison Guards for Drugs | False | By Linda Greenhouse, Special to The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/submarine-builder-in-connecticut-distributes-layoff-notices-to-582.html | Submarine Builder in Connecticut Distributes Layoff Notices to 582 | False | By Nick Ravo | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/fluttering-jays-lose-and-feel-the-heat.html | Fluttering Jays Lose and Feel the Heat | False | By Ira Berkow | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/queen-bess-island-journal-on-a-ravaged-coastline-the-state-bird-hangs-in.html | Queen Bess Island Journal; On a Ravaged Coastline, The State Bird Hangs In | False | By Frances Frank Marcus, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/style/chronicle-497290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/evolution-in-europe-in-last-hours-of-2-germanys-awaiting-unity-and-revelry.html | EVOLUTION IN EUROPE; In Last Hours of 2 Germanys: Awaiting Unity and Revelry | False | By Serge Schmemann, Special to The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/construction-spending-unchanged-in-august.html | Construction Spending Unchanged in August | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/united-thrives-amid-turmoil.html | United Thrives Amid Turmoil | False | By Eric N. Berg, Special to The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/obituaries/rob-moroso-stock-car-driver-22.html | Rob Moroso, Stock Car Driver, 22 | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/science/spacecraft-passes-a-critical-test.html | Spacecraft Passes a Critical Test | False | By John Noble Wilford | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/seeking-to-resolve-hostage-issue-lebanese-militia-frees-40-shiites.html | Seeking to Resolve Hostage Issue, Lebanese Militia Frees 40 Shiites | False | Special to The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/court-to-rule-on-irs-ban-on-paper-losses-by-s-l-s.html | Court to Rule on I.R.S. Ban On Paper Losses by S.&L.'s | False | By Linda Greenhouse, Special to The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/nets-plan-on-coleman-ask-the-pistons.html | Nets' Plan on Coleman? Ask the Pistons | False | By Sam Goldaper | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/us-and-moscow-seek-angola-unit.html | U.S. AND MOSCOW SEEK ANGOLA UNIT | False | By Clifford Krauss, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/new-marks-are-issued.html | New Marks Are Issued | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-executive-view-budget-pact-regarded-mixed-for-business-small.html | THE BUDGET AGREEMENT: The Executive View - Budget Pact Regarded As Mixed for Business; Small Business: Backing Goods Over Services | False | By Barnaby J. Feder | 1990-10-04 | TX 2-905236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/new-york-police-seek-9000-officers.html | New York Police Seek 9,000 Officers | False | By Ralph Blumenthal | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/focus-is-on-judge-in-trial-of-museum.html | Focus Is On Judge In Trial Of Museum | False | By Isabel Wilkerson, Special To The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/confrontation-gulf-transcript-president-s-address-un-general-assembly.html | CONFRONTATION IN THE GULF; Transcript of President's Address to U.N. General Assembly | False | Special to The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/archives/reviewfashion-stavropoulos-and-chiffon-purely-magic.html | REVIEW/FASHION; Stavropoulos and Chiffon: Purely Magic | True | By Bernard Morris | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/deal-for-sprague-unit.html | Deal for Sprague Unit | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/arts/review-television-time-to-let-go-of-laura-palmer.html | Review/ Television; Time to Let Go of Laura Palmer | False | By John J. O'Connor | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/supreme-court-roundup-justices-to-hear-suit-over-quotations.html | Supreme Court Roundup; Justices to Hear Suit Over Quotations | False | By Linda Greenhouse, Special To The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/market-place-golden-nugget-s-bet-on-boxing.html | Market Place; Golden Nugget's Bet on Boxing | False | By Leslie Wayne | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/the-budget-agreement-the-hard-hit-family-and-its-increased-costs.html | THE BUDGET AGREEMENT; The Hard Hit Family and Its Increased Costs | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/opinion/l-first-and-last-armed-forces-exist-to-fight-305490.html | First and Last, Armed Forces Exist to Fight | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-executive-view-budget-pact-regarded-mixed-for-business-gasoline.html | THE BUDGET AGREEMENT; The Executive View - Budget Pact Regarded As Mixed for Business; Gasoline: Charging Drivers, Helping Drillers | False | By Matthew L Wald | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/style/chronicle-497490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/finance-new-issues-sallie-mae-to-resume-buying-of-its-stock-and-warrants.html | FINANCE/NEW ISSUES; Sallie Mae to Resume Buying Of Its Stock and Warrants | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/giants-welcome-a-needed-rest.html | Giants Welcome a Needed Rest | False | By Frank Litsky | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/business-people-nynex-appoints-head-for-its-brussels-unit.html | BUSINESS PEOPLE; Nynex Appoints Head For Its Brussels Unit | False | By Daniel F. Cuff | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/japanese-americans-to-see-redress-checks.html | Japanese-Americans To See Redress Checks | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/the-media-business-advertising-addenda-accounts-498490.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/books/books-of-the-times-allusions-and-subtext-don-t-slow-a-good-plot.html | Books of The Times; Allusions and Subtext Don't Slow a Good Plot | False | By Michiko Kakutani | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/strawberry-says-door-s-still-ajar-for-mets.html | Strawberry Says Door's Still Ajar for Mets | False | By Joseph Durso | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/a-videotape-is-played-of-pan-am-103-radar.html | A Videotape Is Played Of Pan Am 103 Radar | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/the-media-business-white-house-gets-bill-reducing-ads-on-children-s-tv-programs.html | THE MEDIA BUSINESS; White House Gets Bill Reducing Ads on Children's TV Programs | False | By Nathaniel C. Nash, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/theater/into-the-woods-in-london.html | 'Into the Woods' in London | False | Special to The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/theater/on-the-boards-in-brooklyn-an-ark-s-worth-of-animals.html | On the Boards in Brooklyn, An Ark's Worth of Animals | False | By Eleanor Blau | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/opinion/l-first-and-last-armed-forces-exist-to-fight-citizens-and-defense-510090.html | First and Last, Armed Forces Exist to Fight; Citizens and Defense | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/ipolera-journal-original-australians-torn-between-two-worlds.html | Ipolera Journal; Original Australians: Torn Between Two Worlds | False | By Sheryl Wudunn, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/football-colts-make-their-coach-a-much-happier-man.html | FOOTBALL; COLTS MAKE THEIR COACH A MUCH HAPPIER MAN | False | By Thomas George | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/man-dead-in-chinatown-in-asian-gang-gunfight.html | Man Dead in Chinatown In Asian-Gang Gunfight | False | By John T. McQuiston | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/science/too-many-mammography-machines.html | Too Many Mammography Machines | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/opinion/on-my-mind-our-ally-the-killer.html | ON MY MIND; Our Ally, the Killer | False | By A. M. Rosenthal | 1990-10-04 | TX 2-905236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/obituaries/gen-curtis-lemay-an-architect-of-strategic-air-power-dies-at-83.html | Gen. Curtis LeMay, an Architect Of Strategic Air Power, Dies at 83 | False | By Alfonso A. Narvaez, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/business-people-goldman-sachs-coach-retiring-after-33-years.html | BUSINESS PEOPLE; Goldman, Sachs 'Coach' Retiring After 33 Years | False | By Kurt Eichenwald | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/company-briefs-419590.html | COMPANY BRIEFS | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/science/personal-computers-privacy-the-tip-of-the-iceberg.html | PERSONAL COMPUTERS; Privacy: The Tip of the Iceberg | False | By Peter H. Lewis | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/style/reviews-fashion-dresses-for-individualists.html | Reviews/Fashion; Dresses for Individualists | False | By Bernadine Morris | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/our-towns-send-your-tired-and-your-poor-for-a-6-fee.html | Our Towns; Send Your Tired And Your Poor (For a $6 Fee) | False | By Michael Winerip | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/criminal-justice-hard-goal-for-cuomo.html | Criminal Justice: Hard Goal for Cuomo | False | By Elizabeth Kolbert | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/volatile-date-passes-quietly-as-police-patrol-tibet-capital.html | Volatile Date Passes Quietly As Police Patrol Tibet Capital | False | Special to The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-executive-view-budget-pact-regarded-mixed-for-business-airlines.html | THE BUDGET AGREEMENT: The Executive View - Budget Pact Regarded As Mixed for Business; Airlines: Bigger Burden For Fliers | False | By John H. Cushman Jr. | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/exxon-blaming-coast-guard-says-us-is-liable-in-alaska-spill.html | Exxon, Blaming Coast Guard, Says U.S. Is Liable in Alaska Spill | False | By John H. Cushman Jr., Special to The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/oil-prices-plunge-on-hint-of-mideast-peace.html | Oil Prices Plunge on Hint of Mideast Peace | False | By Matthew L. Wald | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/obituaries/marion-rosenwald-ascoli-88-longtime-advocate-for-children.html | Marion Rosenwald Ascoli, 88, Longtime Advocate for Children | False | By Glenn Fowler | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/science/peripherals-a-book-with-utter-nonsense-that-makes-sense.html | PERIPHERALS; A Book With Utter Nonsense That Makes Sense | False | By L. R. Shannon | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/sports-people-pro-football-millard-is-sidelined.html | SPORTS PEOPLE: PRO FOOTBALL; Millard Is Sidelined | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/the-budget-agreement-albany-cuomo-criticizes-budget-agreement.html | THE BUDGET AGREEMENT: Albany; CUOMO CRITICIZES BUDGET AGREEMENT | False | By Elizabeth Kolbert | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/democrats-raise-senate-funds.html | Democrats Raise Senate Funds | False | By Kevin Sack | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/science/science-watch-hastening-infertility.html | SCIENCE WATCH; Hastening Infertility | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/science/doctors-time-therapies-to-body-rhythms.html | Doctors Time Therapies To Body Rhythms | False | By Elisabeth Rosenthal | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/dinkins-s-moves-costly-plan-of-action.html | Dinkins's Moves: Costly Plan of Action | False | By Todd S. Purdum | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/honored-principal-demoted-over-faked-tests-and-records.html | Honored Principal Demoted Over Faked Tests and Records | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/opinion/opportunities-for-peace-in-the-gulf.html | 'Opportunities' for Peace in the Gulf | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/c-corrections-473590.html | Corrections | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/report-says-epa-neglects-ecology.html | REPORT SAYS E.P.A. NEGLECTS ECOLOGY | False | By Philip Shabecoff, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/talking-business-with-sir-derek-birkin-of-rtz-uncertainty-seen-in-metal-markets.html | Talking Business with Sir Derek Birkin of RTZ; Uncertainty Seen In Metal Markets | False | By Steve Lohr | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/police-raid-on-reporter-s-files-raises-concerns.html | Police Raid on Reporter's Files Raises Concerns | False | By Doron P. Levin, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-executive-view-budget-pact-regarded-mixed-for-business-research.html | THE BUDGET AGREEMENT: The Executive View - Budget Pact Regarded As Mixed for Business; Research: An Incentive For Spending | False | By Barnaby J. Feder | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/allies-waive-occupation-rights-clearing-way-for-german-unity.html | Allies Waive Occupation Rights, Clearing Way for German Unity | False | By Thomas L. Friedman | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/on-horse-racing-breeders-cup-purse-may-need-a-raise.html | ON HORSE RACING; Breeders' Cup Purse May Need a Raise | False | By Steven Crist | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/polly-peck-stock-halt.html | Polly Peck Stock Halt | False | AP | 1990-10-04 | TX 2-905236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/key-rates-495890.html | KEY RATES | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/obituaries/robert-k-greenleaf-86-pioneer-of-humanist-business-philosophy.html | Robert K. Greenleaf, 86, Pioneer Of Humanist Business Philosophy | False | By Alfonso A. Narvaez | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/us-is-said-to-broach-waiver-of-arms-law-to-aid-pakistan.html | U.S. Is Said to Broach Waiver Of Arms Law to Aid Pakistan | False | By Michael R. Gordon, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/the-media-business-advertising-addenda-devon-buys-rights-to-jackets-for-tickets.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Devon Buys Rights To Jackets for Tickets | False | By Kim Foltz | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/the-budget-agreement-8-historic-buildings-closed-because-of-budget-shortfall.html | THE BUDGET AGREEMENT; 8 Historic Buildings Closed Because of Budget Shortfall | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/sec-swearing-in.html | S.E.C. Swearing-In | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/careers-shift-seen-in-executive-benefit-plans.html | Careers; Shift Seen In Executive Benefit Plans | False | By Elizabeth M. Fowler | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-executive-view-budget-pact-regarded-mixed-for-business.html | THE BUDGET AGREEMENT: The Executive View - Budget Pact Regarded As Mixed for Business; Alcoholic Beverages: Soft on Beer, Hard on Liquor | False | By Anthony Ramirez | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/the-budget-agreement-the-taxpayers-in-heartland-accord-brings-sigh-of-relief.html | THE BUDGET AGREEMENT: The Taxpayers; In Heartland, Accord Brings Sigh of Relief | False | By William Robbins, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/obituaries/david-carew-huntington-art-historian-67.html | David Carew Huntington, Art Historian, 67 | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/managers-in-survey-pessimistic-on-economy.html | Managers in Survey Pessimistic on Economy | False | By Jonathan P. Hicks | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/style/by-design-dress-for-success-suit.html | By Design; Dress-for-Success Suit | False | By Carrie Donovan | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/textron-unit-in-army-deal.html | Textron Unit In Army Deal | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/newark-head-start-workers-strike-over-pay-and-benefits.html | Newark Head Start Workers Strike Over Pay and Benefits | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/style/chronicle-497390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/new-york-agrees-to-raise-of-5.5-for-city-teachers.html | NEW YORK AGREES TO RAISE OF 5.5% FOR CITY TEACHERS | False | By Bruce Lambert | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/transactions-534790.html | Transactions | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/company-news-smurfit-plans-to-build-paper-recycling-mill.html | COMPANY NEWS; Smurfit Plans to Build Paper Recycling Mill | False | By John Holusha | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/opinion/the-budget-ugly-but-unavoidable.html | The Budget: Ugly but Unavoidable | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/seahawks-stop-bengals-31-16.html | Seahawks Stop Bengals, 31-16 | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/futures-options-precious-metals-plummet-on-weakening-oil-prices.html | FUTURES/OPTIONS; Precious Metals Plummet On Weakening Oil Prices | False | By H. J. Maidenberg | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/notre-dame-ranks-no-1.html | Notre Dame Ranks No. 1 | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/regan-on-s-l-s-too-many-curbs.html | Regan on S.& L.'s: Too Many Curbs | False | By Martin Tolchin, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/credit-markets-rates-fall-as-fed-becomes-focus.html | CREDIT MARKETS; Rates Fall as Fed Becomes Focus | False | By Kenneth N. Gilpin | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/sports-people-pro-football-inquiry-on-patriots.html | SPORTS PEOPLE: PRO FOOTBALL; Inquiry on Patriots | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-experts-view-aches-aside-eclectic-accord-that-economists-say.html | THE BUDGET AGREEMENT: The Experts' View; Aches Aside, An Eclectic Accord That Economists Say Seems to Fit | False | By Peter Passell | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/style/chronicle-474990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/the-budget-agreement-lesson-in-influence-how-heating-oil-was-taxed.html | THE BUDGET AGREEMENT: Lesson in Influence; How Heating Oil Was Taxed | False | By Martin Tolchin, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/opinion/now-keep-the-promises-to-children.html | Now, Keep the Promises to Children | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/some-say-mining-company-s-move-could-thwart-us-plan-for-cleanup.html | Some Say Mining Company's Move Could Thwart U.S. Plan for Cleanup | False | By Timothy Egan, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/science/q-a-493890.html | Q&A | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/confrontation-gulf-france-denies-talking-with-iraq-over-settlement-gulf-crisis.html | CONFRONTATION IN THE GULF; France Denies Talking With Iraq Over Settlement of the Gulf Crisis | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/finance-new-issues-associates-corp-s-notes-yield-8.87.html | FINANCE/NEW ISSUES; Associates Corp.'s Notes Yield 8.87% | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/ucla-program-is-found-biased-against-asians.html | U.C.L.A. Program Is Found Biased Against Asians | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/soviet-market-plan-who-s-on-first.html | Soviet Market Plan: Who's on First? | False | By Francis X. Clines, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/us-signs-trade-pact-with-chile.html | U.S. Signs Trade Pact With Chile | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/hockey-islanders-preview-without-lafontaine-islanders-have-doubts.html | HOCKEY: ISLANDERS PREVIEW; Without LaFontaine, Islanders Have Doubts | False | By Robin Finn | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/sec-bill-is-passed-by-house.html | S.E.C. Bill Is Passed By House | False | By Gregory A. Robb, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/books/black-woman-s-book-starts-a-predictable-storm.html | Black Woman's Book Starts a Predictable Storm | False | By Lena Williams | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/more-on-the-budget.html | More on the Budget | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/arts/review-music-recital-by-yevgeny-kissin-a-young-soviet-pianist.html | Review/Music; Recital by Yevgeny Kissin, A Young Soviet Pianist | False | By Allan Kozinn | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/opinion/l-the-souter-men-s-club-508390.html | The Souter Men's Club | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/auto-workers-union-approves-gm-accord.html | Auto Workers Union Approves G.M. Accord | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/record-harvest-in-china.html | Record Harvest in China | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/arts/reviews-music-with-the-nervis-brothers.html | Reviews/Music; With the Nervis Brothers | False | By Peter Watrous | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/company-news-wal-mart-agrees-to-buy-mclane.html | COMPANY NEWS; Wal-Mart Agrees To Buy McLane | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/croatia-s-serbs-declare-their-autonomy.html | Croatia's Serbs Declare Their Autonomy | False | By Chuck Sudetic, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/friends-of-slain-youth-testify-at-trial-of-4th-bensonhurst-defendant.html | Friends of Slain Youth Testify at Trial of 4th Bensonhurst Defendant | False | By Arnold H. Lubasch | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/company-news-p-g-hair-product-is-bought-by-dep.html | COMPANY NEWS; P.&G. Hair Product Is Bought by DEP | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/style/fashion-knickers-they-re-out-of-there.html | Fashion; Knickers: They're Out of There! | False | By Woody Hochswender | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/opinion/l-romania-still-persecutes-its-hungarians-305690.html | Romania Still Persecutes Its Hungarians | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/bridge-336190.html | Bridge | False | By Alan Truscott | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/theater/review-theater-stacy-keach-s-gleeful-richard-iii.html | Review/Theater; Stacy Keach's Gleeful Richard III | False | By Mel Gussow, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/opinion/l-new-york-city-workers-have-sacrificed-more-than-enough-beggars-license-507490.html | New York City Workers Have Sacrificed More Than Enough; Beggars' License | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/confrontation-in-the-gulf-under-baghdad-s-iron-fist-hint-of-other-opinions.html | CONFRONTATION IN THE GULF; Under Baghdad's Iron Fist, Hint of Other Opinions | False | By John F. Burns, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/gandhi-flip-flops-on-punjab-and-singh-is-furious.html | Gandhi Flip-Flops on Punjab and Singh Is Furious | False | By Barbara Crossette, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/theater/scores-of-actors-flock-to-tryouts-for-ethnic-roles-in-miss-saigon.html | Scores of Actors Flock to Tryouts For Ethnic Roles in 'Miss Saigon' | False | By Mervyn Rothstein | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/chess-288190.html | Chess | False | By Robert Byrne | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/company-news-glazer-acquires-8.6-tonka-stake.html | COMPANY NEWS; Glazer Acquires 8.6% Tonka Stake | False | Special to The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/trial-under-way-for-indian-leader.html | TRIAL UNDER WAY FOR INDIAN LEADER | False | Special to The New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/opinion/baghdad-can-pick-up-the-tab.html | Baghdad Can Pick Up the Tab | False | By Paul Bracken and Martin Shubik | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/budget-agreement-who-will-pay-tax-burden-expected-fall-people-moderate-means.html | THE BUDGET AGREEMENT: Who Will Pay; Tax Burden Expected to Fall On People of Moderate Means | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/passage-from-mein-kampf-ignites-furor-at-dartmouth.html | Passage From 'Mein Kampf' Ignites Furor at Dartmouth | False | By Fox Butterfield, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/humana-may-buy-hospital.html | Humana May Buy Hospital | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/gannett-unit-rejects-offer.html | Gannett Unit Rejects Offer | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/business-digest-471890.html | BUSINESS DIGEST | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/opinion/l-rabbis-find-support-on-mixed-marriage-364990.html | Rabbis Find Support On Mixed Marriage | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/science/article-492190-no-title.html | Article 492190 -- No Title | False | By Malcolm W. Browne | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/the-media-business-turner-broadcasting-fills-2-top-level-positions.html | THE MEDIA BUSINESS; Turner Broadcasting Fills 2 Top-Level Positions | False | By Geraldine Fabrikant | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/csx-profits-rise-68.html | CSX Profits Rise 68% | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/opinion/natural-gas-in-cars-and-step-on-it.html | Natural Gas in Cars - And Step On It | False | By Patrick L. McGear and Enoch J. Durbin | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/us-is-sued-over-aids-benefits.html | U.S. Is Sued Over AIDS Benefits | False | By Josh Barbanel | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/company-news-582-are-laid-off-at-electric-boat.html | COMPANY NEWS; 582 Are Laid Off At Electric Boat | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-opposition-rebellion-flares-among-republicans-over-accord.html | THE BUDGET AGREEMENT: The Opposition; Rebellion Flares Among Republicans Over Accord | False | By Richard L. Berke, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-executive-view-budget-pact-regarded-mixed-for-business-tobacco.html | THE BUDGET AGREEMENT: The Executive View - Budget Pact Regarded As Mixed for Business; Tobacco: Possible Push For Discounts | False | By Anthony Ramirez | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-selling-deal-white-house-top-democrats-take-budget-accord.html | THE BUDGET AGREEMENT: Selling the Deal; White House and Top Democrats Take Budget Accord to Congress | False | By David E. Rosenbaum, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/inside-467790.html | INSIDE | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-executive-view-budget-pact-regarded-mixed-for-business-defense.html | THE BUDGET AGREEMENT: The Executive View - Budget Pact Regarded As Mixed for Business; Defense: After Iraq, Shallower Cuts | False | By Richard W. Stevenson | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/there-were-not-many-cars-going-pretty-much-nowhere.html | There Were Not Many Cars Going Pretty Much Nowhere | False | By James Barron | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/opinion/mr-dinkins-s-grim-pay-precedent.html | Mr. Dinkins's Grim Pay Precedent | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/2-men-get-6-to-18-years-for-rape-in-brooklyn.html | 2 Men Get 6 to 18 Years for Rape in Brooklyn | False | By Robert D. McFadden | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/the-budget-agreement-the-executive-view-budget-pact-regarded-as-mixed-for.html | THE BUDGET AGREEMENT: The Executive View - Budget Pact Regarded As Mixed for Business; Automobiles: Fuel Efficiency Given an Edge | False | By Paul C. Judge | 1990-10-04 | TX 2-905236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/evans-hit-helps-red-sox-clinch-a-tie-for-title.html | Evans Hit Helps Red Sox Clinch a Tie for Title | False | By Claire Smith | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/stocks-stage-rally-interest-rates-ease-and-oil-prices-drop.html | Stocks Stage Rally, Interest Rates Ease And Oil Prices Drop | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/jvc-and-mca-in-venture.html | JVC and MCA in Venture | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/oil-output-rise-barred-in-texas.html | Oil Output Rise Barred in Texas | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/company-news-asbestos-case-lawyers-set.html | COMPANY NEWS; Asbestos Case Lawyers Set | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/obituaries/ruth-c-streeter-94-ex-leader-of-women-reserves-in-marines.html | Ruth C. Streeter, 94, Ex-Leader Of Women Reserves in Marines | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/world/confrontation-in-the-gulf-bush-at-un-sees-hope-in-diplomacy-in-the-gulf-crisis.html | CONFRONTATION IN THE GULF; BUSH, AT U.N., SEES HOPE IN DIPLOMACY IN THE GULF CRISIS | False | By Maureen Dowd, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-elderly-cost-increases-for-medicare-recipients-stir-protests.html | THE BUDGET AGREEMENT: The Elderly; Cost Increases for Medicare Recipients Stir Protests | False | By Robert Pear, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/3-in-connecticut-focus-on-taxes-in-a-tv-debate.html | 3 in Connecticut Focus on Taxes In a TV Debate | False | By Kirk Johnson, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/company-news-drop-in-1990-net-is-seen-at-renault.html | COMPANY NEWS; Drop in 1990 Net Is Seen at Renault | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/us-italian-airline-pact.html | U.S.-Italian Airline Pact | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/the-media-business-financial-news-network-says-it-faces-default.html | THE MEDIA BUSINESS; Financial News Network Says It Faces Default | False | By Alex S. Jones | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/comfed-sues-ex-workers.html | ComFed Sues Ex-Workers | False | AP | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/teachers-roles-are-redefined-in-new-accord.html | Teachers' Roles Are Redefined In New Accord | False | By Joseph Berger | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/company-news-ambase-to-sell-insurance-unit.html | COMPANY NEWS; Ambase to Sell Insurance Unit | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/science/seasons-sway-human-birth-rates.html | Seasons Sway Human Birth Rates | False | By Natalie Angier | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-talks-capital-gains-circles-within-inner-circles-behind-budget.html | THE BUDGET AGREEMENT: The Talks; Capital Gains and Circles Within Inner Circles: Behind the Budget Accord | False | By Susan F. Rasky, Special To the New York Times | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/style/patterns-476090.html | Patterns | False | By Woody Hochswender | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/sports-people-pro-basketball-johnson-not-offered-contract-by-celtics.html | SPORTS PEOPLE: PRO BASKETBALL; Johnson Not Offered Contract by Celtics | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/opinion/new-york-city-workers-have-sacrificed-more-than-enough-441490.html | New York City Workers Have Sacrificed More Than Enough | False | | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/business/media-business-advertising-toyota-effort-seeks-show-it-cares-about-us.html | THE MEDIA BUSINESS; ADVERTISING; Toyota Effort Seeks to Show How It Cares About the U.S. | False | By Kim Foltz | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/science/study-of-play-yields-clues-to-success.html | Study of Play Yields Clues To Success | False | By Daniel Goleman | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/sports-of-the-times-the-reds-mighty-quinn.html | SPORTS OF THE TIMES; The Reds' Mighty Quinn | False | By Dave Anderson | 1990-10-04 | TX 2-905236 | | |
| 1990-10-02 | 1990-10-02 | https://www.nytimes.com/1990/10/02/arts/review-television-the-trade-in-toxic-wastes.html | Review/Television; The Trade in Toxic Wastes | False | By Walter Goodman | 1990-10-04 | TX 2-905236 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/opinion/governing-america-by-cabal.html | Governing America by Cabal | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/obituaries/william-t-kirby-is-dead-at-79-a-macarthur-foundation-leader.html | William T. Kirby Is Dead at 79; A MacArthur Foundation Leader | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/evolution-europe-two-germanys-unite-after-45-years-with-jubilation-vow-peace.html | EVOLUTION IN EUROPE; TWO GERMANYS UNITE AFTER 45 YEARS WITH JUBILATION AND A VOW OF PEACE | False | By Serge Schmemann, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/foreign-depositors-covered-by-fdic-at-failed-bank.html | Foreign Depositors Covered by F.D.I.C. at Failed Bank | False | By Michael Quint | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/books/authors-gather-to-muse-on-the-sense-of-place.html | Authors Gather to Muse On the Sense of Place | False | By Barbara Gamarekian | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/us-soccer-team-to-play-soviets.html | U.S. Soccer Team To Play Soviets | False | AP | 1990-10-09 | TX 2-918456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/president-of-alternative-dartmouth-weekly-quits.html | President of Alternative Dartmouth Weekly Quits | False | Special to The New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/confrontation-gulf-same-breath-despite-disclaimer-remark-bush-adds-arab-israel.html | CONFRONTATION IN THE GULF: IN THE SAME BREATH; Despite Disclaimer, Remark by Bush Adds Arab-Israel Issue to Gulf Picture | False | By Thomas L. Friedman | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/clashes-at-obscenity-trial-on-what-an-eye-really-sees.html | Clashes at Obscenity Trial On What an Eye Really Sees | False | By Isabel Wilkerson, Special to The New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/pro-basketball-suns-seeking-to-trade-the-rights-to-williams.html | PRO BASKETBALL; Suns Seeking to Trade The Rights to Williams | False | By Sam Goldaper | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/dinkins-on-crime-dinkins-proposes-record-expansion-of-police-forces.html | DINKINS ON CRIME; DINKINS PROPOSES RECORD EXPANSION OF POLICE FORCES | False | By Ralph Blumenthal | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/movies/review-film-festival-what-they-re-saying-about-quincy-jones.html | Review/Film Festival; What They're Saying About Quincy Jones | False | By Janet Maslin | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/opinion/l-in-virginia-beach-a-community-works-791490.html | In Virginia Beach, a Community Works | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/tokyo-stocks-in-biggest-one-day-rise.html | Tokyo Stocks In Biggest One-Day Rise | False | By James Sterngold, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/kasparov-and-karpov-anticipate-a-chess-war.html | Kasparov and Karpov Anticipate a Chess War | False | By Harold C. Schonberg | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/judge-orders-a-special-hearing-for-milken.html | Judge Orders a Special Hearing for Milken | False | By Kurt Eichenwald | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/business-people-usx-steel-s-new-head-sees-steady-demand.html | BUSINESS PEOPLE; USX Steel's New Head Sees Steady Demand | False | By Jonathan Hicks | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/the-budget-agreement-lawmaker-who-broke-back-of-deadlock-on-the-budget.html | THE BUDGET AGREEMENT; Lawmaker Who Broke Back Of Deadlock on the Budget | False | By Martin Tolchin, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/more-on-the-budget.html | MORE ON THE BUDGET | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/obituaries/tw-thompson-63-ex-browns-linebacker.html | T.W. Thompson, 63, Ex-Browns Linebacker | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/education-curbing-risky-behavior.html | EDUCATION; Curbing Risky Behavior | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/asthma-deaths-are-found-to-rise-steadily-in-us.html | Asthma Deaths Are Found to Rise Steadily in U.S. | False | AP | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/baseball-gooden-finishes-with-loss.html | BASEBALL; Gooden Finishes With Loss | False | By Joseph Durso, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/new-home-sales-fall-1.4-august-drop-6th-in-8-months.html | New-Home Sales Fall 1.4%; August Drop 6th in 8 Months | False | AP | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/the-budget-agreement-limits-on-deductions-could-raise-bill-for-affluent.html | THE BUDGET AGREEMENT; Limits on Deductions Could Raise Bill for Affluent | False | By Allan R. Gold | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/magazines-in-ad-campaign.html | Magazines in Ad Campaign | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/navajo-trial-told-of-hiring-requests.html | NAVAJO TRIAL TOLD OF HIRING REQUESTS | False | Special to The New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/the-budget-agreement-democratic-leader-s-response-to-president-s-budget-address.html | THE BUDGET AGREEMENT; Democratic Leader's Response To President's Budget Address | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/media-business-advertising-lobbying-recommended-prepare-for-europe-1992.html | THE MEDIA BUSINESS: Advertising; Lobbying Is Recommended To Prepare for Europe 1992 | False | By Agis Salpukas | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/baseball-padres-hire-mcilvaine-to-be-general-manager.html | BASEBALL; Padres Hire McIlvaine To Be General Manager | False | By Samantha Stevenson, Special to The New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/no-prosecution-for-man-s-role.html | No Prosecution For Man's Role | False | By Ronald Sullivan | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/mitterrand-ousts-justice-minister-in-shuffle.html | Mitterrand Ousts Justice Minister in Shuffle | False | Special to The New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/style/chronicle-790090.html | Chronicle | False | By Susan Heller Anderson | 1990-10-09 | TX 2-918456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/blue-jays-win-then-get-some-good-news.html | Blue Jays Win, Then Get Some Good News | False | By Ira Berkow, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/arts/manuscripts-by-mozart-to-be-sold.html | Manuscripts By Mozart To Be Sold | False | By Rita Reif | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/opinion/foreign-affairs-japan-s-past-weighs.html | FOREIGN AFFAIRS; Japan's Past Weighs | False | By Flora Lewis | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/about-new-york-summer-s-game-comes-to-an-end-but-he-plays-on.html | About New York; Summer's Game Comes to an End, But He Plays On | False | By Douglas Martin | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/obituaries/carlos-nunez-tellez-sandinista-leader-39.html | Carlos Nunez Tellez, Sandinista Leader, 39 | False | AP | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/education-black-fraternities-and-sororities-end-a-tradition.html | EDUCATION; Black Fraternities and Sororities End a Tradition | False | By Michel Marriott | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/style/chronicle-790390.html | Chronicle | False | By Susan Heller Anderson | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/guinness-judge-rejects-appeal.html | Guinness Judge Rejects Appeal | False | AP | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/evolution-in-europe-on-new-era-s-eve-berlin-rejoices.html | EVOLUTION IN EUROPE; On New Era's Eve, Berlin Rejoices | False | By John Tagliabue, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/the-budget-agreement-big-companies-may-benefit-from-breaks-for-small-ones.html | THE BUDGET AGREEMENT; Big Companies May Benefit From Breaks for Small Ones | False | By Alison Leigh Cowan | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/budget-agreement-president-s-address-nation-federal-deficit-budget-agreement.html | THE BUDGET AGREEMENT; President's Address to Nation on Federal Deficit and the Budget Agreement | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/senate-confirms-souter-90-to-9-as-supreme-court-s-105th-justice.html | Senate Confirms Souter, 90 to 9, As Supreme Court's 105th Justice | False | By Richard L. Berke, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/arts/the-pop-life-783290.html | The Pop Life | False | By Stephen Holden | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/executive-changes-595590.html | EXECUTIVE CHANGES | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/opinion/a-soaking-in-gravy-for-the-rich.html | A Soaking (in Gravy) for the Rich | False | By Robert S. McIntyre | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/bayonne-bridge-hit-truck-traffic-barred.html | Bayonne Bridge Hit; Truck Traffic Barred | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/business-technology-protecting-balloons-at-120000-feet.html | BUSINESS TECHNOLOGY; Protecting Balloons at 120,000 Feet | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/arts/review-television-scatology-drugs-and-rock-and-roll.html | Review/Television; Scatology, Drugs and Rock-and-Roll | False | By John J. O'Connor | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/de-gustibus-pastrami-according-to-jackie-mason.html | DE GUSTIBUS; Pastrami According to Jackie Mason | False | By Marian Burros | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/dinkins-crime-city-hall-s-program-daring-agenda-with-great-risks-no-guarantees.html | DINKINS ON CRIME; City Hall's Program: Daring Agenda With Great Risks and No Guarantees | False | By Todd S. Purdum | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/learning-to-feed-a-battalion-or-two.html | Learning to Feed A Battalion or Two | False | By Marialisa Calta | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/market-place-new-optimism-over-ual-deal.html | Market Place; New Optimism Over UAL Deal | False | By Agis Salpukas | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/confrontation-gulf-saudi-urges-iraq-quit-kuwait-bolster-claims-palestinians.html | CONFRONTATION IN THE GULF; Saudi Urges Iraq to Quit Kuwait To Bolster Claims of Palestinians | False | By Paul Lewis, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/opinion/l-we-can-t-do-worse-by-legalizing-drugs-571390.html | We Can't Do Worse By Legalizing Drugs | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/obituaries/d-allan-locke-accountant-87.html | D. Allan Locke, Accountant, 87 | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/company-news-bass-group-weighs-fight-on-la-quinta.html | COMPANY NEWS; Bass Group Weighs Fight on La Quinta | False | Special to The New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/opinion/l-fuel-economy-and-auto-safety-don-t-mix-clean-air-bill-571090.html | Fuel Economy and Auto Safety Don't Mix; Clean Air Bill | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/books/book-notes-784590.html | Book Notes | False | By Edwin McDowell | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/oil-prices-continue-to-tumble.html | Oil Prices Continue to Tumble | False | By Keith Bradsher | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/sports-people-baseball-rangers-reply.html | SPORTS PEOPLE: BASEBALL; Rangers Reply | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/opinion/no-the-us-isnt-in-decline.html | No, the U.S. Isn't in Decline | False | By Joseph S. Nye Jr. | 1990-10-09 | TX 2-918456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/hawaii-offering-of-airports-bonds.html | Hawaii Offering Of Airports Bonds | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/opinion/l-fuel-economy-and-auto-safety-don-t-mix-europe-can-do-it-790790.html | Fuel Economy and Auto Safety Don't Mix; Europe Can Do It | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/c-corrections-786590.html | Corrections | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/in-kenya-a-new-aids-drug-gets-mired-in-politics-and-financial-disputes.html | In Kenya, a New AIDS Drug Gets Mired in Politics and Financial Disputes | False | By Jane Perlez, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/wine-talk-778490.html | WINE TALK | False | By Frank J. Prial | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/germany-by-the-numbers.html | Germany by the Numbers | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/boxing-notebook-holyfield-knocks-out-an-ex-aide-s-payday.html | BOXING: NOTEBOOK; Holyfield Knocks Out An Ex-Aide's Payday | False | By Phil Berger | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/key-rates-782190.html | KEY RATES | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/opinion/l-in-virginia-beach-a-community-works-not-like-south-africa-571590.html | In Virginia Beach, a Community Works; Not Like South Africa | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/dinkins-on-crime-telling-the-public-to-put-money-where-its-fear-is.html | DINKINS ON CRIME; Telling the Public to Put Money Where Its Fear Is | False | By James Barron | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/the-media-business-advertising-addenda-accounts-672890.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/nynex-units-consolidating.html | Nynex Units Consolidating | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/police-review-panel-for-yonkers.html | Police Review Panel for Yonkers | False | By James Feron, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/last-of-door-ripped-from-jetliner-is-retrieved-from-ocean-s-floor.html | Last of Door Ripped From Jetliner Is Retrieved From Ocean's Floor | False | AP | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/unlv-ban-under-review.html | U.N.L.V. Ban Under Review | False | AP | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/sports-of-the-times-sam-wyche-needs-some-time-off.html | SPORTS OF THE TIMES; Sam Wyche Needs Some Time Off | False | By George Vecsey | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/results-plus-816990.html | Results Plus | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/the-budget-agreement-preserving-an-accord-a-how-to.html | THE BUDGET AGREEMENT; Preserving An Accord: A How-To | False | By Susan F. Rasky, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/dinkins-on-crime-at-79-an-elite-unit-finds-its-specialty-is-outdated.html | DINKINS ON CRIME; At 79, an Elite Unit Finds Its Specialty Is Outdated | False | By Donatella Lorch | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/obituaries/prof-john-c-sim-79-an-expert-on-the-press.html | Prof. John C. Sim, 79, An Expert on the Press | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/obituaries/eugene-m-hanofee-judge-69.html | Eugene M. Hanofee, Judge, 69 | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/evolution-in-europe-several-germanys-since-1871-but-today-s-is-very-different.html | EVOLUTION IN EUROPE; Several Germanys Since 1871, but Today's Is 'Very Different' | False | By Richard Bernstein | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/obituaries/joan-m-alvarez-television-producer-68.html | Joan M. Alvarez Television Producer, 68 | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/matsushita-and-siemens-to-split-computer-work.html | Matsushita and Siemens To Split Computer Work | False | By David E. Sanger, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/bitter-dispute-is-threatening-program-for-marrow-donors.html | Bitter Dispute Is Threatening Program for Marrow Donors | False | By Gina Kolata | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/c-corrections-674990.html | Corrections | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/sports-people-hockey-lafontaine-shows-up.html | SPORTS PEOPLE: HOCKEY; LaFontaine Shows Up | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/liberian-rebel-faction-retreats-after-clash-with-african-force.html | Liberian Rebel Faction Retreats After Clash With African Force | False | AP | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/confrontation-in-the-gulf-behind-iraq-s-resolve-a-militia-of-the-irregular.html | CONFRONTATION IN THE GULF; Behind Iraq's Resolve, A Militia of the Irregular | False | By John F. Burns, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/scorned-at-home-maine-sea-urchin-is-a-star-in-japan.html | Scorned at Home, Maine Sea Urchin Is a Star in Japan | False | By Dena Kleiman | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/education-temple-professors-narrowly-agree-to-end-strike.html | EDUCATION; Temple Professors Narrowly Agree to End Strike | False | AP | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/business-digest-743590.html | BUSINESS DIGEST | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/one-big-store-s-recession-jitters.html | One Big Store's Recession Jitters | False | By N. R. Kleinfield, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/c-corrections-778790.html | Corrections | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/opinion/l-state-universities-are-for-everyone-not-just-the-poorest-going-into-debt-571790.html | State Universities Are for Everyone, Not Just the Poorest; Going Into Debt | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/c-corrections-779790.html | Corrections | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/hastings-loses-primary-race-for-florida-secretary-of-state.html | Hastings Loses Primary Race For Florida Secretary of State | False | AP | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/a-nuveen-fund-s-tax-exempt-issue.html | A Nuveen Fund's Tax-Exempt Issue | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/dow-declines-10.64-ending-a-strong-rally.html | Dow Declines 10.64, Ending a Strong Rally | False | By Robert J. Cole | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/business-people-certainteed-chief-takes-additional-job-at-norton.html | BUSINESS PEOPLE; Certainteed Chief Takes Additional Job, at Norton | False | By Daniel F. Cuff | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/obituaries/sonia-yuspeh-founder-of-ad-firm-dies-at-62.html | Sonia Yuspeh, Founder Of Ad Firm, Dies at 62 | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/the-media-business-advertising-addenda-people-786890.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/sick-tibetans-turn-to-herbs-once-again.html | Sick Tibetans Turn to Herbs Once Again | False | By Nicholas D. Kristof, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/at-the-nation-s-table-sylvester-ga.html | AT THE NATION'S TABLE; Sylvester, Ga. | False | By Betsy Wade | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/obituaries/wallace-carroll-82-made-big-donation-to-boston-college.html | Wallace Carroll, 82; Made Big Donation To Boston College | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/company-news-may-offering-is-withdrawn.html | COMPANY NEWS; May Offering Is Withdrawn | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/style/chronicle-783690.html | Chronicle | False | By Susan Heller Anderson | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/real-estate-pennzoil-s-big-ventures-in-houston.html | Real Estate; Pennzoil's Big Ventures In Houston | False | By Lettice Stuart | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/obituaries/george-a-hornby-78-a-book-designer-dies.html | George A. Hornby, 78, A Book Designer, Dies | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/c-corrections-778290.html | Corrections | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/127-killed-in-jetliner-collision-in-china-752890.html | 127 Killed in Jetliner Collision in China | False | By Sheryl WuDunn, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/military-contractor-is-fined.html | Military Contractor Is Fined | False | AP | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/obituaries/joshua-torczyner-diamond-dealer-79.html | Joshua Torczyner, Diamond Dealer, 79 | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/obituaries/dorothy-p-freeman-donor-of-wave-hill-in-bronx-dies-at-99.html | Dorothy P. Freeman, Donor of Wave Hill In Bronx, Dies at 99 | False | By Glenn Fowler | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/futures-options-grains-and-soybeans-rise-as-cattle-finishes-lower.html | FUTURES/OPTIONS; Grains and Soybeans Rise As Cattle Finishes Lower | False | AP | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/opinion/germans-first-class-and-second.html | Germans, First Class and Second | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/donation-of-artwork-to-school-is-withdrawn.html | Donation of Artwork to School Is Withdrawn | False | By Karen de Witt, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/the-budget-agreement-savings-seen-as-less-than-predicted.html | THE BUDGET AGREEMENT; Savings Seen as Less Than Predicted | False | By Robert Pear, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/deals.html | Deals | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/quotation-of-the-day-774490.html | Quotation of the Day | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/trenton-panel-seeks-changes-in-health-care.html | Trenton Panel Seeks Changes In Health Care | False | By Peter Kerr, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/teacher-pact-bad-timing-by-city-hall.html | Teacher Pact: Bad Timing By City Hall? | False | By Bruce Lambert | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/female-reporters-see-renewed-resistance.html | Female Reporters See Renewed Resistance | False | By Robin Finn | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/campaign-trail-us-turns-negative-on-nasty-ads.html | Campaign Trail; U.S. Turns Negative on Nasty Ads | False | By Michael Oreskes | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/japan-korea-pact-has-tokyo-astir.html | JAPAN-KOREA PACT HAS TOKYO ASTIR | False | By Steven R. Weisman, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/drug-blast-in-colombia-kills-9.html | Drug Blast in Colombia Kills 9 | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/education-supreme-court-segregation-after-busing-a-puzzling-legal-issue.html | EDUCATION: Supreme Court; Segregation After Busing: A Puzzling Legal Issue | False | By Linda Greenhouse, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/c-corrections-780590.html | Corrections | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/new-york-picks-voting-machine-supplier.html | New York Picks Voting Machine Supplier | False | By Dean Baquet | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/women-in-the-locker-room-1990-struggles-are-similar-to-those-of-the-70-s.html | WOMEN IN THE LOCKER ROOM: 1990; Struggles Are Similar To Those of the 70's | False | By Robert Mcg. Thomas Jr. | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/sports-people-baseball-sanders-becomes-a-free-agent.html | SPORTS PEOPLE: BASEBALL; Sanders Becomes A Free Agent | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/arts/review-dance-french-jitterbugs-find-a-future-in-harlem-s-past.html | Review/Dance; French Jitterbugs Find a Future in Harlem's Past | False | By Anna Kisselgoff | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/opinion/notes-from-the-underground.html | Notes From the Underground | False | By David Finkle | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/business-technology-at-220000-hardly-just-a-copier.html | BUSINESS TECHNOLOGY; At $220,000, Hardly Just a Copier | False | By Barnaby J. Feder | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/food-notes-776890.html | FOOD NOTES | False | By Florence Fabricant | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/dozens-hurt-as-crowd-storms-court-where-bhutto-faces-charges.html | Dozens Hurt as Crowd Storms Court Where Bhutto Faces Charges | False | AP | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/inside-751490.html | INSIDE | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/confrontation-in-the-gulf-senate-gives-bush-limited-backing-on-gulf-policy.html | CONFRONTATION IN THE GULF; Senate Gives Bush Limited Backing on Gulf Policy | False | By Nathaniel C. Nash, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/cd-s-bank-funds-steady.html | C.D.'s, Bank Funds Steady | False | By Robert Hurtado | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/obituaries/peter-herman-adler-tv-opera-pioneer-and-conductor-91.html | Peter Herman Adler; TV Opera Pioneer And Conductor, 91 | False | By John Rockwell | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/the-media-business-advertising-nikon-account-lost-by-scali.html | THE MEDIA BUSINESS: ADVERTISING; Nikon Account Lost by Scali | False | By Kim Foltz | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/movies/review-film-festival-a-finn-s-films-start-morosely-but-end-in-cockeyed-drollery.html | Review/Film Festival; A Finn's Films Start Morosely But End in Cockeyed Drollery | False | By Caryn James | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/company-news-pepsico-increases-role-in-the-mexican-market.html | COMPANY NEWS; Pepsico Increases Role In the Mexican Market | False | By Anthony Ramirez | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/hockey-devils-preview-hopes-riding-with-two-goalies.html | HOCKEY: DEVILS PREVIEW; Hopes Riding With Two Goalies | False | By Alex Yannis | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/company-news-gm-unit-delays-closing-of-plant.html | COMPANY NEWS; G.M. Unit Delays Closing of Plant | False | AP | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/for-st-john-s-athletes-seminars-on-sex-abuse.html | For St. John's Athletes, Seminars on Sex Abuse | False | By Dennis Hevesi | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/integrated-units-are-sought.html | Integrated Units Are Sought | False | | 1990-10-09 | TX 2-918456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/lawyer-in-pan-am-case-killed.html | Lawyer in Pan Am Case Killed | False | AP | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/economic-scene-cleaner-air-cooler-air.html | Economic Scene; Cleaner Air, Cooler Air | False | By Peter Passell | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/company-news-loews-asks-us-to-extend-waiver.html | COMPANY NEWS; Loews Asks U.S. To Extend Waiver | False | Special to The New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/at-the-nation-s-table-new-marlborough-mass.html | AT THE NATION'S TABLE; New Marlborough, Mass. | False | By Barry Meier | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/for-bellamy-race-for-a-job-few-know.html | For Bellamy, Race for a Job Few Know | False | By Sam Howe Verhovek, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/news-summary-746190.html | NEWS SUMMARY | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/eating-well-children-are-focus-of-diet-pill-issue.html | EATING WELL; Children Are Focus Of Diet-Pill Issue | False | By Marian Burros | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/washington-s-men-did-not-eat-spam.html | Washington's Men Did Not Eat Spam | False | By Marialisa Calta | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/theater/review-theater-dennehy-in-iceman-cometh-sells-salvation-of-the-damned.html | Review/Theater; Dennehy, in 'Iceman Cometh,' Sells Salvation of the Damned | False | By Frank Rich | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/opinion/l-state-universities-are-for-everyone-not-just-the-poorest-792190.html | State Universities Are for Everyone, Not Just the Poorest | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/zulu-chief-to-shun-a-mandela-meeting.html | Zulu Chief to Shun a Mandela Meeting | False | By Christopher S. Wren, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/red-sox-say-let-s-play-162.html | Red Sox Say, 'Let's Play 162' | False | By Claire Smith, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/style/at-the-nations-table-houston.html | AT THE NATION'S TABLE; Houston | False | By Teresa Byrne-Dodge | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/company-news-apple-set-to-offer-new-line.html | COMPANY NEWS; Apple Set To Offer New Line | False | By Andrew Pollack, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/fuel-stocks-for-winter-called-good.html | Fuel Stocks For Winter Called Good | False | By Matthew L. Wald, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/confrontation-in-the-gulf-top-soviet-general-tells-us-not-to-attack-in-gulf.html | CONFRONTATION IN THE GULF; Top Soviet General Tells U.S. Not to Attack in Gulf | False | By Michael R. Gordon | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/salvadoran-company-wins-peace-of-its-own.html | Salvadoran Company Wins Peace of Its Own | False | By Lindsey Gruson, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/127-killed-in-jetliner-collision-in-china.html | 127 Killed in Jetliner Collision in China | False | By Sheryl Wudunn, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/confrontation-gulf-saudis-gi-s-common-cause-allies-but-arm-s-length.html | CONFRONTATION IN THE GULF; The Saudis, the G.I.'s and the Common Cause: Allies, but at Arm's Length | False | By James Lemoyne, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/east-beirut-christians-mourn-25-protesters.html | East Beirut Christians Mourn 25 Protesters | False | Special to The New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/credit-markets-treasury-prices-post-small-gains.html | CREDIT MARKETS; Treasury Prices Post Small Gains | False | By Kenneth N. Gilpin | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/corral-journal-chile-s-woodmen-fret-at-cry-spare-that-forest.html | Corral Journal; Chile's Woodmen Fret at Cry 'Spare That Forest!' | False | By Shirley Christian, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/obituaries/clifford-ettinger-educator-86.html | Clifford Ettinger, Educator, 86 | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/evolution-in-europe-one-germany.html | EVOLUTION IN EUROPE; ONE GERMANY | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/immigration-bill-debated-in-house.html | IMMIGRATION BILL DEBATED IN HOUSE | False | By Nathaniel C. Nash, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/key-congressman-urges-halt-in-pakistan-aid.html | Key Congressman Urges Halt in Pakistan Aid | False | By Neil A. Lewis, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/briefs-677690.html | BRIEFS | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/metropolitan-diary-776190.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/s-l-criminal-inquiries-confirmed.html | S.&L. Criminal Inquiries Confirmed | False | By David Johnston, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/an-aspirin-every-other-day-is-found-to-reduce-migraines.html | An Aspirin Every Other Day Is Found to Reduce Migraines | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/sports-people-college-football-dye-still-in-hospital.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Dye Still in Hospital | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/education-us-expands-inquiry-of-college-bias.html | EDUCATION; U.S. Expands Inquiry of College Bias | False | By Karen de Witt, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/opinion/the-thin-blue-line-widen-it.html | The Thin Blue Line: Widen It | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/search-for-copter-ends.html | Search for Copter Ends | False | AP | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/house-committee-approves-bill-for-vote-in-puerto-rico.html | House Committee Approves Bill for Vote in Puerto Rico | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/style/chronicle-790190.html | Chronicle | False | By Susan Heller Anderson | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/pro-basketball-knicks-full-of-optimism-as-they-open-training.html | PRO BASKETBALL; Knicks Full of Optimism As They Open Training | False | By Clifton Brown, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/obituaries/michel-leiris-89-french-writer-on-surrealism-and-anthropology.html | Michel Leiris, 89, French Writer On Surrealism and Anthropology | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/budget-agreement-appeal-for-support-for-budget-president-calls-plan-best-for-now.html | THE BUDGET AGREEMENT; In Appeal for Support for Budget, President Calls Plan Best for Now | False | By David E. Rosenbaum, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/education-for-berkeley-diversity-means-many-splinters.html | EDUCATION; For Berkeley, Diversity Means Many Splinters | False | Special to The New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/former-papandreou-aide-is-jailed-in-scandal.html | Former Papandreou Aide Is Jailed in Scandal | False | By Paul Anastasi, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/books/books-of-the-times-gunter-grass-dissents-on-unity.html | Books of The Times; Gunter Grass Dissents on Unity | False | By Herbert Mitgang | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/the-budget-agreement-tax-aid-plan-for-small-business-called-complex.html | THE BUDGET AGREEMENT; Tax-Aid Plan for Small Business Called Complex | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/baseball-50th-homer-eludes-fielder-again.html | BASEBALL; 50th Homer Eludes Fielder Again | False | By Jack Curry | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/dinkins-on-crime-excerpts-from-dinkins-s-address-mobilizing-to-fight-crime.html | DINKINS ON CRIME; Excerpts From Dinkins's Address: Mobilizing to Fight Crime | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/talmage-journal-now-buddhists-build-and-plan-for-tolerance.html | Talmage Journal; Now, Buddhists Build, And Plan for Tolerance | False | By Katherine Bishop, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/as-trash-is-recycled-where-can-it-all-go.html | As Trash Is Recycled, Where Can It All Go? | False | By Allan R. Gold | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/us/the-budget-agreement-pivotal-moment-for-bush.html | THE BUDGET AGREEMENT; Pivotal Moment for Bush | False | By Andrew Rosenthal, Special To the New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/obituaries/hedley-howell-rhys-art-educator-80.html | Hedley Howell Rhys, Art Educator, 80 | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/60-minute-gourmet-781490.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/world/evolution-in-europe-a-decision-for-exit-visas-hastened-east-s-downfall.html | EVOLUTION IN EUROPE; A Decision for Exit Visas Hastened East's Downfall | False | Special to The New York Times | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/3-convicted-of-riot-charges-in-howard-beach-case.html | 3 Convicted of Riot Charges in Howard Beach Case | False | By Joseph P. Fried | 1990-10-09 | TX 2-918456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/style/miss-backman-researcher-wed.html | Miss Backman, Researcher, Wed | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/business/xerox-researcher-expected-to-head-chip-consortium.html | Xerox Researcher Expected To Head Chip Consortium | False | By John Markoff | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/opinion/l-fuel-economy-and-auto-safety-don-t-mix-790690.html | Fuel Economy and Auto Safety Don't Mix | False | | 1990-10-09 | TX 2-918456 | | |
| 1990-10-03 | 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/bridge-584790.html | Bridge | False | By Alan Truscott | 1990-10-09 | TX 2-918456 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/style/chronicle-069790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/evolution-in-europe-resentments-rekindled-at-border-with-poland.html | EVOLUTION IN EUROPE; Resentments Rekindled At Border With Poland | False | By Henry Kamm, Special To The New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/bridge-873090.html | Bridge | False | By Alan Truscott | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/boys-slain-over-gold-tooth.html | Boys Slain Over Gold Tooth | False | AP | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/cooperstown-hoboken-try-new-york-city.html | Cooperstown? Hoboken? Try New York City | False | By Fox Butterfield | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/opinion/why-just-the-keating-three.html | Why Just the 'Keating Three'? | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/safeway-net-rises-sharply.html | Safeway Net Rises Sharply | False | Special to The New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/a-latter-day-victorian-studio-by-an-architect-and-sculptor.html | A Latter-Day Victorian Studio By an Architect and Sculptor | False | >By Elaine Louie | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/ex-officer-kills-holdup-suspect.html | Ex-Officer Kills Holdup Suspect | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/evolution-in-europe-unity-in-pensive-key.html | EVOLUTION IN EUROPE; Unity in Pensive Key | False | By Craig R. Whitney, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/health-rules-on-reviving-the-dying-bring-undue-suffering-doctors-contend.html | HEALTH; Rules on Reviving the Dying Bring Undue Suffering, Doctors Contend | False | By Elisabeth Rosenthal | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/review-pop-isaac-hayes-brings-back-70-s-sound.html | Review/Pop; Isaac Hayes Brings Back 70's Sound | False | By Jon Pareles | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/thailand-s-cigarette-ban-upset.html | Thailand's Cigarette Ban Upset | False | By Philip J. Hilts, Special To The New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/federated-and-allied-outline-recovery-plan.html | Federated and Allied Outline Recovery Plan | False | By Isadore Barmash | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/opinion/put-the-gop-on-the-spot.html | Put the G.O.P. on the Spot | False | By Al From | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/briefs-987490.html | BRIEFS | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/obituaries/louis-freddie-kohlman-jazz-drummer-75.html | Louis Freddie Kohlman, Jazz Drummer, 75 | False | AP | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/style/chronicle-064690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/suspicious-pattern-cited-in-senate-ethics-report.html | Suspicious Pattern Cited In Senate Ethics Report | False | By Richard L. Berke, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/review-cello-rostropovich-in-recital-at-carnegie.html | Review/Cello; Rostropovich In Recital At Carnegie | False | By Allan Kozinn | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/low-voter-turnout-in-primaries-once-again.html | Low Voter Turnout in Primaries, Once Again | False | By Michael Oreskes, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/company-news-kaiser-steel-plans-public-stock-issue.html | COMPANY NEWS; Kaiser Steel Plans Public Stock Issue | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/style/chronicle-067690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/confrontation-in-the-gulf-us-officials-call-arms-package-for-saudis-vital.html | CONFRONTATION IN THE GULF; U.S. Officials Call Arms Package for Saudis Vital | False | By Eric Schmitt, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/the-media-business-mca-s-stock-rises-again-on-talk-of-matsushita-offer.html | THE MEDIA BUSINESS; MCA's Stock Rises Again On Talk of Matsushita Offer | False | By Geraldine Fabrikant | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/france-stops-issuing-lebanese-visas-citing-army-blockade.html | France Stops Issuing Lebanese Visas, Citing Army Blockade | False | AP | 1990-10-09 | TX 2-919867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/leningrad-journal-capitalism-checks-in-marxist-ghosts-check-out.html | Leningrad Journal; Capitalism Checks In, Marxist Ghosts Check Out | False | By Francis X. Clines, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/canned-ham-is-recalled.html | Canned Ham Is Recalled | False | AP | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/israeli-bristles-over-us-loan-guarantee-terms.html | Israeli Bristles Over U.S. Loan-Guarantee Terms | False | By Joel Brinkley, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/greenspan-on-deposit-insurance.html | Greenspan on Deposit Insurance | False | Special to The New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/calendar-gardens-antiques-and-gems.html | Calendar: Gardens, Antiques And Gems | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/argentine-loan-status.html | Argentine Loan Status | False | AP | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/ousted-federal-judges-loses-race-for-florida-nomination.html | Ousted Federal Judges Loses Race for Florida Nomination | False | AP | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/inside-991290.html | INSIDE | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/the-media-business-advertising-addenda-young-rubicam-quits-twa-account.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Young & Rubicam Quits T.W.A. Account | False | By Kim Foltz | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/key-rates-017490.html | KEY RATES | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/factory-orders-rose-1.8-in-august.html | Factory Orders Rose 1.8% in August | False | AP | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/the-budget-agreement-greenspan-calls-budget-proposal-a-credible-plan.html | THE BUDGET AGREEMENT; GREENSPAN CALLS BUDGET PROPOSAL A 'CREDIBLE PLAN' | False | By David E. Rosenbaum, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/opinion/l-why-do-we-support-guatemala-killings-854190.html | Why Do We Support Guatemala Killings? | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/one-lane-to-be-open-on-the-bayonne-bridge.html | One Lane to Be Open On the Bayonne Bridge | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/rwanda-invaders-said-to-gain-ground.html | Rwanda Invaders Said to Gain Ground | False | By Clifford Krauss, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/l-the-richness-of-black-088390.html | The Richness of Black | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/throwing-out-the-first-puck.html | Throwing Out the First Puck | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/long-distance-bill-cleared.html | Long-Distance Bill Cleared | False | Special to The New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/health-study-offers-first-evidence-that-cutting-cholesterol-levels-saves-lives.html | HEALTH; Study Offers First Evidence That Cutting Cholesterol Levels Saves Lives | False | By Gina Kolata | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/red-sox-and-jays-fight-to-end.html | Red Sox and Jays Fight to End | False | By Claire Smith | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/us-and-soviets-reach-agreement-on-new-arms-pact.html | U.S. AND SOVIETS REACH AGREEMENT ON NEW ARMS PACT | False | By Thomas L. Friedman | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/books/books-of-the-times-authors-one-setting-berlin-before-the-wall.html | Books of The Times; Authors, One Setting Berlin Before the Wall | False | By Christopher Lehmann-Haupt | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/review-television-black-sitcoms-steeped-in-concept.html | Review/Television; Black Sitcoms Steeped in Concept | False | By John J. O'Connor | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/trade-break-for-soviets-may-be-speeded-by-us.html | Trade Break for Soviets May Be Speeded by U.S. | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/opinion/new-york-s-enduring-ethics-scandal.html | New York's Enduring Ethics Scandal | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/c-corrections-018190.html | Corrections | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/romanians-using-the-secret-police.html | ROMANIANS USING THE SECRET POLICE | False | By David Binder, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/japan-stock-futures-market-opens-after-a-2-day-close.html | Japan Stock Futures Market Opens After a 2-Day Close | False | By James Sterngold, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/sports-of-the-times-new-england-is-happy-temporarily.html | SPORTS OF THE TIMES; New England Is Happy, Temporarily | False | By George Vecsey | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/results-plus-029790.html | RESULTS PLUS | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/currents-in-commuter-tunnel-art-at-every-stop.html | Currents; In Commuter Tunnel, Art at Every Stop | False | By Patricia Leigh Brown | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/confrontation-in-the-gulf-islam-s-influence-weighed-differently-since-crisis.html | CONFRONTATION IN THE GULF; Islam's Influence Weighed Differently Since Crisis | False | By Alan Cowell, Special To The New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/murdoch-to-merge-papers.html | Murdoch to Merge Papers | False | AP | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/obituaries/charles-ellis-2d-71-financial-executive-at-rca-until-1982.html | Charles Ellis 2d, 71, Financial Executive At RCA Until 1982 | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/critic-s-notebook-politics-and-tv-ads-positive-or-negative.html | Critic's Notebook; Politics and TV Ads, Positive or Negative | False | By Walter Goodman | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/agents-arrest-car-dealers-in-money-laundering-sting.html | Agents Arrest Car Dealers In Money-Laundering Sting | False | By Joseph B. Treaster | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/pathe-mgm-ua-bid.html | Pathe MGM/UA Bid | False | AP | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/the-budget-agreement-focus-on-the-tax-package-who-will-pay-how-much.html | THE BUDGET AGREEMENT; Focus on the Tax Package: Who Will Pay How Much? | False | By Robert Pear, Special To The New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/company-news-chase-buying-2-units-of-dollar-dry-dock.html | COMPANY NEWS; Chase Buying 2 Units Of Dollar Dry Dock | False | By Michael Quint | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/parking-rules-898290.html | Parking Rules | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/editorial-director-for-summit-books.html | Editorial Director For Summit Books | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/review-music-eras-of-street-scene.html | Review/Music; Eras of 'Street Scene' | False | By Allan Kozinn | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/mandela-group-softens-its-socialism.html | Mandela Group Softens Its Socialism | False | By Christopher S. Wren, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/contrast-in-paths-to-the-playoff-for-reds-and-pirates.html | Contrast in Paths to the Playoff for Reds and Pirates | False | By Murray Chass | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/budget-agreement-tax-incentive-for-small-business-investment-called-inadequate.html | THE BUDGET AGREEMENT; Tax Incentive for Small-Business Investment Called Inadequate by Some | False | By Andrew Pollack, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/review-music-program-from-west-of-java.html | Review/Music; Program From West Of Java | False | By Peter Watrous | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/opinion/l-d-amato-plan-to-pay-for-police-with-capital-funds-spells-ruin-upgrade-equipment-049890.html | D'Amato Plan to Pay for Police With Capital Funds Spells Ruin; Upgrade Equipment | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/opinion/the-least-congress-can-do.html | The Least Congress Can Do | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/obituaries/david-blumstein-88-retired-math-teacher.html | David Blumstein, 88, Retired Math Teacher | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/it-s-small-consolation-but-viola-gets-no-20.html | It's Small Consolation, But Viola Gets No. 20 | False | By Joseph Durso | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/obituaries/charles-pfister-interior-designer-50.html | Charles Pfister, Interior Designer, 50 | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/judge-orders-teacher-to-end-bible-readings.html | Judge Orders Teacher To End Bible Readings | False | AP | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/english-journal-flood-plagued-town-moving-up-to-survive.html | English Journal; Flood-Plagued Town Moving Up to Survive | False | By Dirk Johnson, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/partisan-dispute-stalls-order-on-cuomo-registration-plan.html | Partisan Dispute Stalls Order On Cuomo Registration Plan | False | By Dean Baquet | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/the-media-business-advertising-duke-library-gets-d.m.b.-bb-collection.html | THE MEDIA BUSINESS; ADVERTISING; Duke Library Gets D.M.B.&B. Collection | False | By Kim Foltz | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/tourist-found-robbery-suspect-instead-of-aid.html | Tourist Found Robbery Suspect Instead of Aid | False | By Ronald Sullivan | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/palestinians-struggling-to-rebuild-their-lives.html | Palestinians Struggling To Rebuild Their Lives | False | By Chris Hedges | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/company-news-standard-brands-plans-by-latshaw.html | COMPANY NEWS; Standard Brands Plans by Latshaw | False | Special to The New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/executive-changes-869790.html | EXECUTIVE CHANGES | False | | 1990-10-09 | TX 2-919867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/opinion/l-d-amato-plan-to-pay-for-police-with-capital-funds-spells-ruin-887190.html | D'Amato Plan to Pay for Police With Capital Funds Spells Ruin | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/art-books-heavyweight-div-weigh-in.html | Art Books (Heavyweight Div.) Weigh In | False | By Suzanne Slesin | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/market-place-bearish-view-pays-off-for-funds.html | Market Place; Bearish View Pays Off for Funds | False | By Leslie Wayne | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/evolution-in-europe-germans-day-of-exultation-and-marlene-dietrich-too.html | EVOLUTION IN EUROPE; Germans' Day of Exultation And Marlene Dietrich Too | False | By Serge Schmemann, Special To The New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/gamble-quits-as-colt-s-chief.html | Gamble Quits As Colt's Chief | False | AP | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/obituaries/russell-thacher-71-producer-and-writer | Russell Thacher, 71, Producer and Writer | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/local-races-help-brazilian-leader.html | LOCAL RACES HELP BRAZILIAN LEADER | False | By James Brooke, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/fitting-new-drawer-pulls-to-old-chests.html | Fitting New Drawer Pulls to Old Chests | False | By Michael Varese | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/currents-that-gate-in-berlin-toy-with-it.html | Currents; That Gate In Berlin? Toy With It | False | By Patricia Leigh Brown | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/review-dance-graham-meets-scott-joplin-with-a-bounce.html | Review/Dance; Graham Meets Scott Joplin With a Bounce | False | By Anna Kisselgoff | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/officer-shot-in-gun-battle-with-driver-in-brooklyn.html | Officer Shot in Gun Battle With Driver in Brooklyn | False | By Evelyn Nieves | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/beijing-and-singapore-agree-to-set-up-diplomatic-links.html | Beijing and Singapore Agree To Set Up Diplomatic Links | False | Special to The New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/2-top-colts-are-sidelined.html | 2 Top Colts Are Sidelined | False | By Steven Crist | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/design-notebook-where-to-put-the-tv-still-no-easy-answer.html | DESIGN NOTEBOOK; Where to Put the TV? Still No Easy Answer | False | By Patricia Leigh Brown | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/archivists-declare-a-week-for-peering-into-the-past.html | Archivists Declare a Week for Peering Into the Past | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/sports-people-pro-football-ryan-s-coaching-job-is-safe-for-this-season.html | SPORTS PEOPLE: PRO FOOTBALL; Ryan's Coaching Job Is Safe for This Season | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/lobbies-mobilize-force-for-battle-of-the-decade.html | Lobbies Mobilize Force For Battle of the Decade | False | By Philip Shenon, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/teen-age-mother-slain-on-a-street-in-brooklyn.html | Teen-Age Mother Slain on a Street in Brooklyn | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/evolution-in-europe-voices-new-germany-hope-guilt-fear-joy-deep-satisfaction-words.html | EVOLUTION IN EUROPE; Voices of the New Germany: Hope, Guilt, Fear, Joy and Deep Satisfaction . . . In the Words of the Prominent, Glimpses of a Nation's Complex Feelings | False | Special to The New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/koch-seems-formidable-conner-foe.html | Koch Seems Formidable Conner Foe | False | By Barbara Lloyd | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/company-news-moody-s-reduces-rating-on-unisys.html | COMPANY NEWS; Moody's Reduces Rating on Unisys | False | AP | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/newark-visit-yields-millions-for-youngest-aids-patients.html | Newark Visit Yields Millions For Youngest AIDS Patients | False | By Joseph F. Sullivan, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/milken-hearing-is-delayed.html | Milken Hearing Is Delayed | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/where-to-find-it-taking-care-of-antique-quilts.html | WHERE TO FIND IT; Taking Care Of Antique Quilts | False | By Terry Trucco | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/opinion/the-civil-rights-sham-of-1990.html | The Civil Rights Sham of 1990 | False | By Charles Fried | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/school-board-sends-team-to-local-panel.html | School Board Sends Team To Local Panel | False | By Joseph Berger | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/one-in-4-young-black-men-is-in-custody-a-study-says.html | One in 4 Young Black Men Is in Custody, a Study Says | False | By William Glaberson | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/tigers-fielder-makes-history-with-2-homers-to-end-with-51.html | Tigers' Fielder Makes History With 2 Homers to End With 51 | False | By Jack Curry | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/reviews-music-for-muti-carnegie-hall-resonates-as-of-old.html | Reviews/Music; For Muti, Carnegie Hall Resonates as of Old | False | By Alan Kozinn | 1990-10-09 | TX 2-919867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/mcilvaine-and-reputation-good-and-bad-head-west.html | McIlvaine and Reputation, Good and Bad, Head West | False | By Claire Smith | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/c-corrections-018490.html | Corrections | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/opinion/essay-ars-gratia-populi.html | ESSAY; Ars Gratia Populi | False | By William Safire | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/immigration-bill-approved-in-house.html | IMMIGRATION BILL APPROVED IN HOUSE | False | By Nathaniel C. Nash, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/on-season-s-last-day-a-number-of-firsts.html | On Season's Last Day, A Number of Firsts | False | By Robert Mcg. Thomas Jr. | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/currents-illinois-revives-a-creation-by-wright.html | Currents; Illinois Revives a Creation by Wright | False | By Patricia Leigh Brown | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/c-corrections-916290.html | Corrections | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/a-gardener-s-world-fall-colors-can-yield-a-lively-mulch.html | A GARDENER'S WORLD; Fall Colors Can Yield a Lively Mulch | False | By Allen Lacy | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/business-digest-997290.html | BUSINESS DIGEST | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/obituaries/stefano-casiraghi-30-husband-of-caroline-of-monaco-is-killed.html | Stefano Casiraghi, 30, Husband Of Caroline of Monaco, Is Killed | False | By Glenn Fowler | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/currents-what-s-in-brooklyn-take-a-walk.html | Currents; What's in Brooklyn? Take a Walk | False | By Patricia Leigh Brown | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/the-media-business-children-s-tv-bill-troubles-white-house.html | THE MEDIA BUSINESS; Children's-TV Bill Troubles White House | False | By Andrew Rosenthal, Special To The New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/l-seeking-to-look-old-067090.html | Seeking to Look Old | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/ex-official-in-defense-of-record.html | Ex-Official In Defense Of Record | False | By Martin Tolchin, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/credit-markets-treasury-securities-end-mixed.html | CREDIT MARKETS; Treasury Securities End Mixed | False | By Kenneth N. Gilpin | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/if-club-stays-healthy-outlook-seems-bright.html | If Club Stays Healthy, Outlook Seems Bright | False | By Joe Sexton | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/air-traffic-up-in-europe.html | Air Traffic Up in Europe | False | AP | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/state-urged-to-consider-removing-new-york-telephone-from-nynex.html | State Urged to Consider Removing New York Telephone From Nynex | False | By Sam Howe Verhovek, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/confrontation-gulf-gorbachev-sends-chief-adviser-iraq-new-diplomatic-effort.html | CONFRONTATION IN THE GULF; Gorbachev Sends a Chief Adviser To Iraq in New Diplomatic Effort | False | By Francis X. Clines, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/the-media-business-time-warner-is-reported-in-talks-on-canceled-book.html | THE MEDIA BUSINESS; Time Warner Is Reported In Talks on Canceled Book | False | By Roger Cohen | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/obituaries/theodore-j-holmgren-executive-63.html | Theodore J. Holmgren, Executive, 63 | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/judge-briefly-silences-politicians-on-bond-act.html | Judge Briefly Silences Politicians on Bond Act | False | By Kevin Sack, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/insanity-defense-weighed-in-fire-fatal-to-87.html | Insanity Defense Weighed in Fire Fatal to 87 | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/c-corrections-018290.html | Corrections | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/repointing-stone.html | Repointing Stone | False | By Bernard Gladstone | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/confrontation-in-the-gulf-saudis-tell-of-iraq-hot-line-drama.html | CONFRONTATION IN THE GULF; Saudis Tell of Iraq Hot-Line Drama | False | By Judith Miller | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/opinion/the-right-place-for-women.html | The Right Place for Women | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/business-people-sematech-s-new-chief-ready-for-challenge.html | BUSINESS PEOPLE; Sematech's New Chief Ready for Challenge | False | By John Markoff | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/company-news-continental-bank-stake-of-tisch-up.html | COMPANY NEWS; Continental Bank Stake of Tisch Up | False | Special to The New York Times | 1990-10-09 | TX 2-919867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/oil-prices-rebound-nearly-10.html | Oil Prices Rebound Nearly 10% | False | By Matthew L Wald | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/more-on-the-budget.html | More on the Budget | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/quotation-of-the-day-017990.html | Quotation of the Day | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/the-budget-agreement-and-revenue-losers.html | THE BUDGET AGREEMENT; ...And Revenue Losers | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/consumer-rates-fund-yields-post-2d-rise.html | CONSUMER RATES; Fund Yields Post 2d Rise | False | By Robert Hurtado | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/talking-deals-what-humana-likes-in-chicago.html | Talking Deals; What Humana Likes in Chicago | False | By Milt Freudenheim | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/spurned-by-fashionable-club-four-win-revenge-and-cash.html | Spurned by Fashionable Club, Four Win Revenge and Cash | False | Special to The New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/the-media-business-advertising-addenda-iowa-is-suing-kellogg-on-ads.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Iowa Is Suing Kellogg on Ads | False | By Kim Foltz | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/d-amato-assails-nominee-as-us-envoy-to-burma.html | D'Amato Assails Nominee as U.S. Envoy to Burma | False | By Michael Wines, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/opinion/l-sex-poll-didn-t-ask-the-right-questions-854090.html | Sex Poll Didn't Ask The Right Questions | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/45-return-to-the-place-where-the-future-began.html | 45 Return to the Place Where the Future Began | False | By David Gonzalez | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/early-stock-gains-wane-volume-off.html | Early Stock Gains Wane; Volume Off | False | By Robert J. Cole | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/movies/review-film-festival-in-the-end-literature-conquers-all.html | Review/Film Festival; In the End, Literature Conquers All | False | By Vincent Canby | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/confrontation-in-the-gulf-arabs-at-un-to-seek-debate-over-kuwait.html | CONFRONTATION IN THE GULF; Arabs at U.N. to Seek Debate Over Kuwait | False | Special to The New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/vitamin-a-said-to-cut-childhood-death-rate.html | Vitamin A Said to Cut Childhood Death Rate | False | AP | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/as-state-political-races-go-so-goes-power-in-congress.html | As State Political Races Go, So Goes Power in Congress | False | By Michael Oreskes, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/sports-people-pro-football-rozier-is-waived.html | SPORTS PEOPLE: PRO FOOTBALL; Rozier Is Waived | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/review-pop-the-man-who-adores-waltzes.html | Review/Pop; The Man Who Adores Waltzes | False | By Stephen Holden | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/and-in-1990.html | And in 1990 . . . | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/company-news-u-s-sprint-offering-home-800-service.html | COMPANY NEWS; U S Sprint Offering Home '800' Service | False | AP | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/theater/review-theater-first-west-side-story-stars-sing-together-again.html | Review/Theater; First 'West Side Story' Stars Sing Together Again | False | By Mel Gussow | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/obituaries/helen-d-johnson-foundation-head-70.html | Helen D. Johnson, Foundation Head, 70 | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/us-sales-of-vehicles-down-3.7.html | U.S. Sales Of Vehicles Down 3.7% | False | By Doron P. Levin, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/high-hopes-of-blue-jays-come-back-down-to-earth.html | High Hopes of Blue Jays Come Back Down to Earth | False | By Ira Berkow | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/dinkins-prepares-hiring-freeze-to-ease-budget-gap.html | Dinkins Prepares Hiring Freeze to Ease Budget Gap | False | By Todd S. Purdum | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/for-florio-a-new-caution-is-emerging.html | For Florio, a New Caution Is Emerging | False | By Peter Kerr | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/confrontation-in-the-gulf-mitterrand-to-see-2-leaders-in-gulf.html | CONFRONTATION IN THE GULF; MITTERRAND TO SEE 2 LEADERS IN GULF | False | By Steven Greenhouse, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/in-missouri-the-12-hour-play-day.html | In Missouri, the 12-Hour Playday | False | By Carol Lawson | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/financing-held-near-at-ual.html | Financing Held Near At UAL | False | By Agis Salpukas | 1990-10-09 | TX 2-919867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/9-carpets-offer-a-trip-through-islam-art.html | 9 Carpets Offer a Trip Through Islam Art | False | By Barbara Gamarekian, Special To The New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/the-budget-agreement-new-layer-of-budget-rules-arouses-skepticism-from-experts.html | THE BUDGET AGREEMENT; New Layer of Budget Rules Arouses Skepticism From Experts | False | By Susan F. Rasky, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/obituaries/no-headline-901490.html | No Headline | False | By John Rockwell | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/mutinous-troops-seize-barracks-in-a-city-in-southern-philippines.html | Mutinous Troops Seize Barracks In a City in Southern Philippines | False | Special to The New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/affirmative-action-make-it-work-company-recasts-itself-erase-bias-job.html | Affirmative Action - How to Make It Work?; A Company Recasts Itself To Erase Bias on the Job | False | By Peter T. Kilborn, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/sports-people-baseball-new-charges-denials.html | SPORTS PEOPLE: BASEBALL; New Charges, Denials | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/judge-in-bush-case-faulted.html | Judge in Bush Case Faulted | False | AP | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/among-farmers-anger-greets-prospect-of-cuts.html | Among Farmers, Anger Greets Prospect of Cuts | False | By Keith Schneider, Special To The New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/behind-the-squiggles-the-secrets-of-a-culture.html | Behind the Squiggles, the Secrets of a Culture | False | By Sheryl Wudunn, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/board-chairman-quits-at-university-in-capital.html | Board Chairman Quits at University in Capital | False | By Karen de Witt, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/kuwait-left-behind-ex-hostages-struggle-to-feet.html | Kuwait Left Behind, Ex-Hostages Struggle to Feet | False | By Lisa Belkin | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/obituaries/lester-asher-80-dies-was-a-union-lawyer.html | Lester Asher, 80, Dies; Was a Union Lawyer | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/the-budget-agreement-tax-changes-in-the-new-budget-plan-revenue-gainers.html | THE BUDGET AGREEMENT; Tax Changes in the New Budget Plan: Revenue Gainers... | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/police-plan-facing-hurdle-in-precincts-cynicism.html | Police Plan Facing Hurdle in Precincts: Cynicism | False | By James C. McKinley Jr. | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/college-presidents-for-major-reform.html | College Presidents For Major Reform | False | AP | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/firefighter-rescues-newborn-and-2-others-in-harlem-blaze.html | Firefighter Rescues Newborn And 2 Others in Harlem Blaze | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/the-budget-agreement-deficit-pact-blurs-party-boundaries.html | THE BUDGET AGREEMENT; Deficit Pact Blurs Party Boundaries | False | By Michael Oreskes, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/company-news-aeroflot-may-shift-a-hub-to-miami.html | COMPANY NEWS; Aeroflot May Shift A Hub to Miami | False | AP | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/strategy-delay-for-davis-final.html | Strategy Delay For Davis Final | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/business-people-keefe-bruyette-woods-chooses-a-president.html | BUSINESS PEOPLE; Keefe Bruyette & Woods Chooses a President | False | By Daniel F. Cuff | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/world/confrontation-in-the-gulf-hussein-visits-kuwait-force-and-makes-defiant-speech.html | CONFRONTATION IN THE GULF; Hussein Visits Kuwait Force And Makes Defiant Speech | False | By John F. Burns, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/opinion/l-college-football-plan-puts-games-on-tv-853790.html | College Football Plan Puts Games on TV | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/dolphin-s-fear-gibe-is-history-for-o'brien.html | Dolphin's 'Fear' Gibe Is History for O'Brien | False | By Al Harvin | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/news-summary-004390.html | NEWS SUMMARY | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/curator-defends-photo-exhibition.html | CURATOR DEFENDS PHOTO EXHIBITION | False | By Isabel Wilkerson, Special To The New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/rival-networks-face-beloved-game-show-on-cbs-baseball.html | Rival Networks Face Beloved Game Show On CBS' Baseball | False | By Bill Carter | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-10-09 | TX 2-919867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/opinion/l-in-south-africa-at-this-hour-words-can-kill-853890.html | In South Africa, at This Hour, Words Can Kill | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/us-canada-air-talks.html | U.S.-Canada Air Talks | False | Special to The New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/s-p-500-outdoes-money-managers.html | S.&P. 500 Outdoes Money Managers | False | By Alison Leigh Cowan | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/business/briefs-989390.html | BRIEFS | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/how-the-pirates-and-the-reds-line-up.html | How the Pirates and the Reds Line Up | False | The following reports were prepared by Murray Chass | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/c-corrections-018390.html | Corrections | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/metro-matters-what-s-a-mayor-supposed-to-do-give-assurances.html | Metro Matters; What's a Mayor Supposed to Do? Give Assurances | False | By Sam Roberts | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/store-owner-convicted-of-obscenity-in-album-sale.html | Store Owner Convicted of Obscenity in Album Sale | False | By Jon Pareles | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/us/washington-talk-iran-contra-prosecutor-faces-agonizing-choice.html | Washington Talk; Iran-Contra Prosecutor Faces Agonizing Choice | False | By David Johnston, Special To the New York Times | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/sports-people-pro-hockey-quenneville-traded.html | SPORTS PEOPLE; PRO HOCKEY; Quenneville Traded | False | | 1990-10-09 | TX 2-919867 | | |
| 1990-10-04 | 1990-10-04 | https://www.nytimes.com/1990/10/04/obituaries/ruth-wittenberg-is-dead-at-91-led-fight-for-village-landmarks.html | Ruth Wittenberg Is Dead at 91; Led Fight for Village Landmarks | False | By Glenn Fowler | 1990-10-09 | TX 2-919867 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/cbs-is-first-to-revise-its-fall-lineup.html | CBS Is First to Revise Its Fall Lineup | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/movies/reviews-film-festival-going-mad-accompanied-by-a-hank-of-hair.html | Reviews/Film Festival; Going Mad Accompanied by a Hank of Hair | False | By Caryn James | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/inquiry-asks-oil-records.html | Inquiry Asks Oil Records | False | Special to The New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/opinion/l-supreme-court-shouldn-t-be-lifetime-job-101090.html | Supreme Court Shouldn't Be Lifetime Job | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/world/confrontation-in-the-gulf-a-study-sees-iraq-folding-in-weeks.html | CONFRONTATION IN THE GULF; A STUDY SEES IRAQ FOLDING IN WEEKS | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/executives.html | EXECUTIVES | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/knicks-sign-mustaf-to-3-year-pact.html | Knicks Sign Mustaf to 3-Year Pact | False | By Clifton Brown | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/the-budget-agreement-budget-plan-fails-first-house-test-by-254-179-margin.html | THE BUDGET AGREEMENT; BUDGET PLAN FAILS FIRST HOUSE TEST BY 254-179 MARGIN | False | By David E. Rosenbaum, Special to the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/canned-ham-is-recalled.html | Canned Ham Is Recalled | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/world/confrontation-in-the-gulf-iraq-blockade-babies-and-the-milk-dispute.html | CONFRONTATION IN THE GULF; Iraq Blockade, Babies And the Milk Dispute | False | By John F. Burns, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/obituaries/bertha-lindsay-93-was-the-last-eldress-in-the-shaker-society.html | Bertha Lindsay, 93; Was the Last Eldress In the Shaker Society | False | By Alfonso A. Narvaez | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/company-news-bass-to-upgrade-holiday-inn-chain.html | COMPANY NEWS; Bass to Upgrade Holiday Inn Chain | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/law-bar-accusations-over-one-firm-s-fees-bring-new-war-between-states.html | LAW: AT THE BAR; Accusations over one firm's fees bring on a new war between the states. | False | By David Margolick | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/obituaries/sergei-g-lapin-78-diplomat-journalist.html | Sergei G. Lapin, 78, Diplomat, Journalist | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/senator-stages-startling-comeback-in-bid-for-re-election-in-rhode-island.html | Senator Stages Startling Comeback In Bid for Re-election in Rhode Island | False | By R. W. Apple Jr., Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/the-weekend-workout-without-a-membership.html | The Weekend Workout Without a Membership | False | By Joanne Kaufman | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/world/as-soviet-oil-becomes-a-trickle-havel-seeks-gorbachev-meeting.html | As Soviet Oil Becomes a Trickle, Havel Seeks Gorbachev Meeting | False | Special to The New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/layoffs-dinkins-lied-irate-union-chief-asserts.html | Layoffs? Dinkins Lied, Irate Union Chief Asserts | False | By Bruce Lambert | 1990-10-10 | TX 2-925103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/gm-plans-to-cut-cost-of-saturn.html | G.M. Plans To Cut Cost Of Saturn | False | By Doron P. Levin, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/power-play-of-devils-is-too-weak-in-opener.html | Power Play of Devils Is Too Weak in Opener | False | By Alex Yannis | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/world/confrontation-gulf-for-saudis-little-war-preparation-but-much-placing-blame.html | CONFRONTATION IN THE GULF; For Saudis, Little War Preparation but Much Placing of Blame | False | By James Lemoyne, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/europe-farm-subsidy-cuts.html | Europe Farm Subsidy Cuts | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/stringent-rules-on-death-penalty-added-to-anti-crime-bill-in-house.html | Stringent Rules on Death Penalty Added to Anti-Crime Bill in House | False | By Nathaniel C. Nash, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/opinion/on-my-mind-stonewalling-on-murder.html | ON MY MIND; Stonewalling on Murder | False | By A. M. Rosenthal | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/obituaries/monroe-oppenheimer-new-deal-lawyer-86.html | Monroe Oppenheimer, New Deal Lawyer, 86 | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/theater/court-ruling-says-church-can-bar-play.html | Court Ruling Says Church Can Bar Play | False | By Ronald Sullivan | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/law-libel-suit-uncovers-raw-nerve-quotations.html | LAW; Libel Suit Uncovers Raw Nerve: Quotations | False | By David Margolick | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/world/delhi-extending-direct-rule-over-punjab-for-six-months.html | Delhi Extending Direct Rule Over Punjab for Six Months | False | Special to The New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/the-budget-agreement-governors-say-budget-plan-shifts-more-burdens-to-states.html | THE BUDGET AGREEMENT; Governors Say Budget Plan Shifts More Burdens to States | False | By Michael Decoury Hinds | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/sports-people-baseball-steinbrenner-in-court.html | SPORTS PEOPLE: BASEBALL; Steinbrenner in Court | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/house-members-announce-compromise-on-arts-money.html | House Members Announce Compromise on Arts Money | False | By Richard L. Berke, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/settlement-for-nynex-and-fcc.html | Settlement For Nynex And F.C.C. | False | By Edmund L. Andrews, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/company-news-mcdonnell-still-hopes-to-profit-from-c-17.html | COMPANY NEWS; McDonnell Still Hopes To Profit From C-17 | False | By Richard W. Stevenson, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/the-media-business-advertising-using-wit-in-selling-insurance.html | THE MEDIA BUSINESS: ADVERTISING; Using Wit In Selling Insurance | False | By Kim Foltz | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/opinion/deceit-danger-and-the-deficit.html | Deceit, Danger and the Deficit | False | By Ernest F. Hollings | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/lack-of-judges-could-impede-crime-strategy.html | Lack of Judges Could Impede Crime Strategy | False | By Elizabeth Kolbert, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/opinion/l-persian-gulf-confrontation-hasn-t-hurt-us-economy-not-yet-101390.html | Persian Gulf Confrontation Hasn't Hurt U.S. Economy, Not Yet | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/review-music-barenboim-at-the-piano-in-2-reliable-concertos.html | Review/Music; Barenboim at the Piano in 2 Reliable Concertos | False | By Donal Henahan | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/c-corrections-271990.html | Corrections | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/opinion/rewriting-the-budget-s-wrongs.html | Rewriting the Budget's Wrongs | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/company-news-apple-and-toshiba-negotiating-pact.html | COMPANY NEWS; Apple and Toshiba Negotiating Pact | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/briefs-145690.html | BRIEFS | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/review-art-high-and-low-culture-meet-on-a-one-way-street.html | Review/Art; High and Low Culture Meet on a One-Way Street | False | By Roberta Smith | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/c-corrections-271790.html | Corrections | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/business-digest-264990.html | BUSINESS DIGEST | False | | 1990-10-10 | TX 2-925103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/restaurants-283690.html | Restaurants | False | By Bryan Miller | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/bank-trust-funds-backed.html | Bank Trust Funds Backed | False | Special to The New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/agent-s-starring-role-corporate-go-between.html | Agent's Starring Role: Corporate Go-Between | False | By Larry Rohter, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/criticism-aimed-at-statements-on-immigrants.html | Criticism Aimed At Statements On Immigrants | False | By David Gonzalez | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/exhibit-a-in-hubble-defense-clearest-pluto-images.html | Exhibit A in Hubble Defense: Clearest Pluto Images | False | By Warren E. Leary, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/movies/reviews-film-festival-scene-black-middle-class-home-enter-a-comic-lost-demon.html | Reviews/Film Festival; Scene: Black Middle-Class Home. Enter a Comic, Lost Demon. | False | By Vincent Canby | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/trump-files-payment-plan.html | Trump Files Payment Plan | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/more-housing-for-homeless.html | More Housing for Homeless | False | By Felicia R. Lee | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/critics-choice-280090.html | Critics Choice | False | By Jack Anderson | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/credit-markets-treasury-notes-and-bonds-climb.html | CREDIT MARKETS; Treasury Notes and Bonds Climb | False | By Kenneth N. Gilpin | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/world/srinagar-journal-in-kashmir-s-enchanted-valley-war-breaks-spell.html | Srinagar Journal; In Kashmir's Enchanted Valley, War Breaks Spell | False | By Barbara Crossette, Special for The New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/organist-at-columbia.html | Organist at Columbia | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/world/us-withdraws-nomination-of-envoy-to-myanmar.html | U.S. Withdraws Nomination of Envoy to Myanmar | False | By Michael Wines, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/school-finances-draw-criticism-in-regan-audit.html | School Finances Draw Criticism In Regan Audit | False | By Frank J. Prial | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/obituaries/vincent-chalk-45-won-aids-job-ruling.html | Vincent Chalk, 45; Won AIDS Job Ruling | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/pop-jazz-adding-up-the-decades-for-2-pianists.html | Pop/Jazz; Adding Up The Decades For 2 Pianists | False | By Peter Watrous | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/c-the-budget-agreement-correction-133990.html | THE BUDGET AGREEMENT; Correction | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/movies/reviews-film-new-version-of-a-classic.html | Reviews/Film; New Version Of a Classic | False | By Caryn James | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/when-bream-connects-so-do-pirates.html | When Bream Connects, So Do Pirates | False | By Murray Chass | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/fisk-sends-a-signal-in-embrace-of-evans.html | Fisk Sends a Signal In Embrace of Evans | False | By Claire Smith | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/obituaries/leland-holland-63-officer-held-hostage-at-embassy-in-iran.html | Leland Holland, 63, Officer Held Hostage At Embassy in Iran | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/c-corrections-271690.html | Corrections | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/the-media-business-advertising-addenda-holiday-inn-adds-to-y-r-billings.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Holiday Inn Adds To Y.&R. Billings | False | By Kim Foltz | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/business-people-kpmg-peat-marwick-elects-us-chairman.html | BUSINESS PEOPLE; KPMG Peat Marwick Elects U.S. Chairman | False | By Alison Leigh Cowan | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/after-the-census-hard-questions-adjust-the-count-how-when.html | After the Census, Hard Questions: Adjust the Count? How? When? | False | By Felicity Barringer, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/robinson-answers-giant-calls.html | Robinson Answers Giant Calls | False | By Frank Litsky | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/reputed-mob-figure-found-shot-to-death-in-his-cadillac.html | Reputed Mob Figure Found Shot to Death in His Cadillac | False | | 1990-10-10 | TX 2-925103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/world/us-bars-new-aid-in-a-sudan-famine.html | U.S. BARS NEW AID IN A SUDAN FAMINE | False | By Jane Perlez, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/fbi-is-assailed-over-gay-agent-s-dismissal.html | F.B.I. Is Assailed Over Gay Agent's Dismissal | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/sports-people-baseball-ryan-stays-a-ranger.html | SPORTS PEOPLE: BASEBALL; Ryan Stays a Ranger | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/world/arms-control-catching-up.html | Arms Control Catching Up | False | By Michael R. Gordon, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/key-rates-340590.html | KEY RATES | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/world/sudan-chief-says-he-won-t-change-aid-or-politics.html | Sudan Chief Says He Won't Change Aid or Politics | False | By Chris Hedges | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/condo-conversions-a-glimmer-of-confidence-in-manhattan.html | Condo Conversions; A Glimmer of Confidence in Manhattan | False | By Rachelle Garbarine | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/opinion/l-china-has-no-forced-labor-exports-328190.html | China Has No Forced-Labor Exports | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/review-dance-graham-troupe-in-a-poetic-dialogue.html | Review/Dance; Graham Troupe in a Poetic 'Dialogue' | False | By Anna Kisselgoff | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/newest-us-fuel-worry-propane.html | Newest U.S. Fuel Worry: Propane | False | By Thomas C. Hayes, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/the-media-business-advertising-addenda-people-240190.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/world/confrontation-gulf-doubts-sanctions-analysts-arab-supporters-believe-military.html | CONFRONTATION IN THE GULF: DOUBTS ON SANCTIONS; Analysts and Arab Supporters Believe Military Action Will Be Used in Gulf | False | By Judith Miller | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/company-news-polly-peck-to-sell-a-del-monte-stake.html | COMPANY NEWS; Polly Peck to Sell A Del Monte Stake | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/amoco-gas-platform.html | Amoco Gas Platform | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/the-media-business-advertising-addenda-new-york-ad-women-give-annual-awards.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; New York Ad Women Give Annual Awards | False | By Kim Foltz | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/chronicle-323990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/the-talk-of-edison-no-downtown-in-town-new-jersey-of-the-future.html | THE TALK OF EDISON; No Downtown in Town: New Jersey of the Future? | False | By Anthony Depalma, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/surveys-proliferate-but-answers-dwindle.html | Surveys Proliferate, but Answers Dwindle | False | By Randall Rothenberg | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/opinion/if-this-movie-seems-familiar.html | If This Movie Seems Familiar | False | By Harold Schechter | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/opinion/abroad-at-home-paying-for-reagan.html | ABROAD AT HOME; Paying for Reagan | False | By Anthony Lewis | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/a-m-a-assails-tactics-of-animals-advocates.html | A.M.A. Assails Tactics of Animals' Advocates | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/us-romanian-publication-set.html | U.S.-Romanian Publication Set | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/sports-people-auto-racing-concern-over-image.html | SPORTS PEOPLE: AUTO RACING; Concern Over Image | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/sports-people-pro-basketball-dale-ellis-sentenced.html | SPORTS PEOPLE: PRO BASKETBALL; Dale Ellis Sentenced | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/world/aids-and-folk-healing-a-zimbabwe-encounter.html | AIDS and Folk Healing, a Zimbabwe Encounter | False | By Erik Eckholm, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/opinion/an-amazing-farewell-to-many-arms.html | An Amazing Farewell to Many Arms | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/holiday-weekend-schedules.html | Holiday Weekend Schedules | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/review-art-the-genius-of-mexico-before-its-long-sleep-under-spain-and-after.html | Review/Art; The Genius of Mexico, Before Its Long Sleep Under Spain and After | False | By Michael Kimmelman | 1990-10-10 | TX 2-925103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/review-television-slowly-killing-romania-s-children.html | Review/Television; Slowly Killing Romania's Children | False | By Walter Goodman | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/opinion/l-death-penalty-delay-doesn-t-promote-justice-community-and-crime-325490.html | Death-Penalty Delay Doesn't Promote Justice; Community and Crime | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/misplay-by-davis-helps-pirates-win-opener.html | Misplay by Davis Helps Pirates Win Opener | False | By Joseph Durso | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/4000-years-worth-of-this-and-that.html | 4,000 Years' Worth of This and That | False | By Rita Reif | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/world/polls-show-britain-s-labor-party-able-to-win.html | Polls Show Britain's Labor Party Able to Win | False | By Sheila Rule, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/theater/review-theater-back-to-the-classroom-for-a-frustration-lesson.html | Review/Theater; Back to the Classroom For a Frustration Lesson | False | By Frank Rich | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/c-corrections-272090.html | Corrections | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/obituaries/harry-c-blaney-86-a-theater-producer.html | Harry C. Blaney, 86, A Theater Producer | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/financial-printers-have-suffered-since-87-crash.html | Financial Printers Have Suffered Since '87 Crash | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/5-teen-agers-wounded-by-gunfire-in-new-york.html | 5 Teen-Agers Wounded By Gunfire in New York | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/quotation-of-the-day-271590.html | Quotation of the Day | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/company-news-bank-of-new-york.html | COMPANY NEWS; Bank of New York | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/news-summary-258690.html | NEWS SUMMARY | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/rangers-have-79-more-games-to-try-to-get-everything-right.html | Rangers Have 79 More Games To Try to Get Everything Right | False | By Joe Sexton | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/world/gorbachev-decides-to-allow-negotiated-wholesale-prices.html | Gorbachev Decides to Allow Negotiated Wholesale Prices | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/abortion-rights-bill-advances.html | Abortion Rights Bill Advances | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/obituaries/eric-w-stoetzner-89-ex-times-ad-executive.html | Eric W. Stoetzner, 89, Ex-Times Ad Executive | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/sports-of-the-times-the-300-100-100-30-50-man.html | SPORTS OF THE TIMES; The .300-100-100-30-50 Man | False | By Dave Anderson | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/keating-details-his-debt.html | Keating Details His Debt | False | Special to The New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/stack-messages-first-said-lack-leadership-mayor-now-said-go-many-directions.html | A Stack of Messages; First Said to Lack Leadership, Mayor Is Now Said to Go in Many Directions | False | By Sam Roberts | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/obituaries/alexej-cepicka-ex-prague-minister-80.html | Alexej Cepicka, Ex-Prague Minister, 80 | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/loose-beam-found-in-space-shuttle.html | LOOSE BEAM FOUND IN SPACE SHUTTLE | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/budget-agreement-gingrich-duel-with-white-house-stays-true-his-role-outsider.html | THE BUDGET AGREEMENT; Gingrich, in Duel With White House, Stays True to His Role as an Outsider | False | By Richard L. Berke, Special To The New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/opinion/l-death-penalty-delay-doesn-t-promote-justice-324990.html | Death-Penalty Delay Doesn't Promote Justice | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/results-plus-311990.html | RESULTS PLUS | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/new-hope-for-residency-rule.html | New Hope for Residency Rule | False | By Felicia R. Lee | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/program-trades-lift-stocks-dow-up-27.47.html | Program Trades Lift Stocks; Dow Up 27.47 | False | By Robert J. Cole | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/market-place-rating-wines-as-investments.html | Market Place; Rating Wines As Investments | False | By Lawrence M. Fisher | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/opinion/l-death-penalty-delay-doesn-t-promote-justice-beaten-children-101290.html | Death-Penalty Delay Doesn't Promote Justice; Beaten Children | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/world/confrontation-in-the-gulf-iraqi-s-collapse-delays-address-to-un-again.html | CONFRONTATION IN THE GULF; Iraqi's Collapse Delays Address to U.N. Again | False | Special to The New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/company-news-ual-financing-short-of-goal.html | COMPANY NEWS; UAL Financing Short of Goal | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/inside-226990.html | INSIDE | False | | 1990-10-10 | TX 2-925103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/with-ranks-depleted-islanders-fall-to-kings.html | With Ranks Depleted, Islanders Fall to Kings | False | By Thomas George | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/c-corrections-242790.html | Corrections | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/company-news-garst-seed-to-buy-edward-j-funk.html | COMPANY NEWS; Garst Seed to Buy Edward J. Funk | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/books/books-of-the-times-the-costs-of-fighting-the-good-fight.html | Books of The Times; The Costs of Fighting the Good Fight | False | By Michiko Kakutani | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/briefs-249690.html | BRIEFS | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/some-of-the-best-won-t-be-in-the-running-during-a-major-weekend.html | Some of the Best Won't Be in the Running During a Major Weekend | False | By Steven Crist | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/the-budget-agreement-politics-denied-in-greenspan-support.html | THE BUDGET AGREEMENT; Politics Denied in Greenspan Support | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/bill-would-leave-kemp-in-public-relations-slump.html | Bill Would Leave Kemp in Public Relations Slump | False | By Philip Shenon, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/dinkins-says-he-is-considering-laying-off-15000-city-workers.html | Dinkins Says He Is Considering Laying Off 15,000 City Workers | False | By Todd S. Purdum | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/movies/review-film-in-avalon-a-journey-to-baltimore-and-a-family-s-dissolution.html | Review/Film; In 'Avalon,' a Journey to Baltimore and a Family's Dissolution | False | By Janet Maslin | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/dupree-s-debut-is-postponed.html | Dupree's Debut Is Postponed | False | By Thomas George | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/c-corrections-271890.html | Corrections | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/occidental-settles-lawsuit.html | Occidental Settles Lawsuit | False | Special to The New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/the-budget-agreement-cuomo-and-florio-see-higher-costs.html | THE BUDGET AGREEMENT; CUOMO AND FLORIO SEE HIGHER COSTS | False | By Sam Howe Verhovek, Special to the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/our-towns-hovel-to-hilton-6-young-africans-search-for-home.html | Our Towns; Hovel to Hilton: 6 Young Africans Search for Home | False | By Lisa W. Foderaro | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/opinion/editorial-notebook-in-moscow-also-nimby.html | Editorial Notebook; In Moscow, Also: Nimby | False | By Jack Rosenthal | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/us-computer-groups-join-in-policy-on-japanese-trade.html | U.S. Computer Groups Join In Policy on Japanese Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/review-art-where-physical-spiritual-both-meld-clash-where-go-when.html | Review/Art: Where the Physical and the Spiritual Both Meld and Clash; Where to Go and When | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/obituaries/beatrice-behrman-95-doll-maker-known-as-madame-alexander.html | Beatrice Behrman, 95, Doll Maker Known as Madame Alexander | False | By Alfonso A. Narvaez | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/world/the-u-n-today.html | The U. N. Today | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/witness-in-obscenity-trial-calls-explicit-photographs-destructive.html | Witness in Obscenity Trial Calls Explicit Photographs 'Destructive' | False | By Isabel Wilkerson, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/business-people-rumsfeld-becomes-chief-at-general-instrument.html | BUSINESS PEOPLE; Rumsfeld Becomes Chief At General Instrument | False | By Daniel F. Cuff | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/on-environment-cuomo-goals-still-elusive.html | On Environment, Cuomo Goals Still Elusive | False | By Sam Howe Verhovek | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/dinkins-s-leadership-strategy-or-reaction.html | Dinkins's Leadership: Strategy or Reaction? | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/chronicle-164090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/the-1990-campaign-rhode-island-trying-to-look-tough.html | THE 1990 CAMPAIGN; Rhode Island: Trying to Look Tough | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/company-news-black-decker-to-sell-4-units.html | COMPANY NEWS; Black & Decker To Sell 4 Units | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/chronicle-324090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/obituaries/norbert-vesak-53-former-chief-of-the-met-opera-ballet-is-dead.html | Norbert Vesak, 53, Former Chief Of The Met Opera Ballet, Is Dead | False | By Jack Anderson | 1990-10-10 | TX 2-925103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/winner-of-city-hall-faces-big-tax-on-it.html | Winner Of City Hall Faces Big Tax on It | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/house-backs-auditor-bill.html | House Backs Auditor Bill | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/obituaries/kenneth-cohen-academy-official-66.html | Kenneth Cohen, Academy Official, 66 | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/how-the-athletics-and-the-red-sox-line-up.html | How the Athletics and the Red Sox Line Up | False | The following reports were prepared by Michael Martinez. | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/movies/review-cartoons-when-tunes-are-loony.html | Review/Cartoons; When Tunes Are Loony | False | By Lawrence Van Gelder | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/columbia-seeking-bids.html | Columbia Seeking Bids | False | Special to The New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/obituaries/frank-hohner-harmonica-manufacturer-81.html | Frank Hohner, Harmonica Manufacturer, 81 | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/sports-people-pro-football-decision-on-dickerson-upheld-by-tagliabue.html | SPORTS PEOPLE: PRO FOOTBALL; Decision on Dickerson Upheld by Tagliabue | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/economic-scene-us-deficit-plan-appears-credible.html | Economic Scene; U.S. Deficit Plan Appears Credible | False | By Leonard Silk | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/republican-quits-louisiana-race-in-effort-to-defeat-ex-klansman.html | Republican Quits Louisiana Race In Effort to Defeat Ex-Klansman | False | By Peter Applebome, Special to The New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/world/polish-leader-to-run-for-president-against-walesa-a-former-mentor.html | Polish Leader to Run for President Against Walesa, a Former Mentor | False | AP | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/obituaries/dan-herr-dies-at-73-led-catholic-group.html | Dan Herr Dies at 73; Led Catholic Group | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/the-budget-agreement-arm-twisting-in-capital-is-just-short-of-physical.html | THE BUDGET AGREEMENT; Arm Twisting in Capital Is Just Short of Physical | False | By Susan F. Rasky, Special To the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/cuny-head-weighs-requiring-new-general-education-courses.html | CUNY Head Weighs Requiring New General-Education Courses | False | By Samuel Weiss | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/movies/review-film-a-writer-s-awakening-to-the-erotic.html | Review/Film; A Writer's Awakening to the Erotic | False | By Janet Maslin | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/alliance-is-formed-by-fiat-and-french-company.html | Alliance Is Formed by Fiat and French Company | False | By Steven Greenhouse, Special to The New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/world/united-german-parliament-assembles.html | United German Parliament Assembles | False | By Serge Schmemann, Special to The New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/obituaries/agatha-moran-leather-teacher-77.html | Agatha Moran Leather, Teacher, 77 | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/world/most-forces-remain-loyal-to-aquino.html | Most Forces Remain Loyal to Aquino | False | Special to The New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/did-you-catch-what-tv-missed.html | Did You Catch What TV Missed? | False | By Joe Lapointe | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/opinion/l-funds-for-aids-care-101490.html | Funds for AIDS Care | False | | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/us/strict-rules-imposed-for-sitting-in-airline-exit-rows.html | Strict Rules Imposed for Sitting in Airline Exit Rows | False | By John H. Cushman Jr., Special to the New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/tv-weekend-reynolds-and-a-high-powered-cast.html | TV Weekend; Reynolds and a High-Powered Cast | False | By John J. O'Connor | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/deal-is-near-for-a-czech-auto-maker.html | Deal Is Near For a Czech Auto Maker | False | By Steven Greenhouse, Special to The New York Times | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/new-jersey-s-dumping-investigated-by-epa.html | New Jersey's Dumping Investigated by E.P.A. | False | By Allan R. Gold | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/movies/review-film-4-chimps-one-man-that-s-it.html | Review/Film; 4 Chimps. One Man. That's It. | False | By Vincent Canby | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/business/the-media-business-advertising-addenda-accounts-338690.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-10-10 | TX 2-925103 | | |
| 1990-10-05 | 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/review-art-where-the-physical-and-the-spiritual-both-meld-and-clash.html | Review/Art; Where the Physical and the Spiritual Both Meld and Clash | False | By Michael Brenson | 1990-10-10 | TX 2-925103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/c-corrections-618790.html | Corrections | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/style/consumer-s-world-recharging-made-easy-and-faster.html | CONSUMER'S WORLD; Recharging Made Easy And Faster | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/lawmaker-naps-through-vote.html | Lawmaker Naps Through Vote | False | AP | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/in-a-party-split-kemp-endorses-conservative-s-bid-for-governor.html | In a Party Split, Kemp Endorses Conservative's Bid for Governor | False | By Frank Lynn | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/baseball-reds-bring-down-pirates-by-cutting-down-runners.html | BASEBALL; Reds Bring Down Pirates By Cutting Down Runners | False | By Murray Chass, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/world/confrontation-in-the-gulf-un-foresaw-kuwait-strike-warnings-were-not-heeded.html | CONFRONTATION IN THE GULF; U.N. Foresaw Kuwait Strike; Warnings Were Not Needed | False | By Alan Cowell, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/hockey-maclean-s-injury-status-is-reported-not-serious.html | HOCKEY; MacLean's Injury Status Is Reported Not Serious | False | By Alex Yannis | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/l-vocational-schools-train-millions-for-life-we-need-regulation-653190.html | Vocational Schools Train Millions for Life; We Need Regulation | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/world/tropical-storm-klaus-kills-6-and-is-renamed-a-hurricane.html | Tropical Storm Klaus Kills 6 And Is Renamed a Hurricane | False | AP | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/obituaries/florence-bonime-novelist-83.html | Florence Bonime Novelist, 83 | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/obituaries/earnest-w-b-lewis-executive-81.html | Earnest W. B. Lewis, Executive, 81 | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/arts/administrator-quits-philharmonic.html | Administrator Quits Philharmonic | False | By John Rockwell | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/budget-agreement-bush-rejects-stopgap-bill-after-budget-pact-defeat-federal.html | The Budget Agreement; BUSH REJECTS STOPGAP BILL AFTER BUDGET PACT DEFEAT; FEDERAL SHUTDOWN BEGINS Congress is Pushed | False | By David E. Rosenbaum, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/curbs-on-imports-of-textiles-and-shoes-vetoed-by-bush.html | Curbs on Imports of Textiles And Shoes Vetoed by Bush | False | AP | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/us-fights-to-hold-suspect-in-agent-s-death.html | U.S. Fights to Hold Suspect in Agent's Death | False | By David Johnston, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/football-howard-rejoins-workout.html | FOOTBALL; Howard Rejoins Workout | False | Special to The New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/cincinnati-jury-acquits-museum-in-mapplethorpe-obscenity-case.html | Cincinnati Jury Acquits Museum In Mapplethorpe Obscenity Case | False | By Isabel Wilkerson, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/travelers-cuts-dividend-and-sees-big-loss.html | Travelers Cuts Dividend and Sees Big Loss | False | By Anthony Ramirez | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/world/confrontation-in-the-gulf-iraq-at-un-accuses-us-of-western-imperialism.html | CONFRONTATION IN THE GULF; Iraq, at U.N., Accuses U.S. Of 'Western Imperialism' | False | By Paul Lewis, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/about-new-york-at-tom-s-coffee-and-civility-as-you-like-it.html | ABOUT NEW YORK; At Tom's, Coffee And Civility As You Like It | False | By Douglas Martin | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/belmont-set-for-showcase-weekend.html | Belmont Set for Showcase Weekend | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/rank-and-file-rebuff-to-censorship.html | Rank-and-File Rebuff to Censorship | False | By David Margolick | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/inside-509690.html | INSIDE | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/more-on-the-budget.html | More on the Budget | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/the-playoffs-pitching-defense-and-o-neill-beat-the-pirates.html | THE PLAYOFFS; Pitching, Defense and O'Neill Beat the Pirates | False | By Joseph Durso, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/books/books-of-the-times-intrigue-far-from-the-reservation.html | Books of The Times; Intrigue Far From the Reservation | False | By Herbert Mitgang | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/sports-people-pro-basketball-lucas-retires.html | SPORTS PEOPLE; PRO BASKETBALL; Lucas Retires | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/obituaries/edward-f-merrey-lawyer-79.html | Edward F. Merrey, Lawyer, 79 | False | | 1990-10-10 | TX 2-925102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/college-football-today-s-game-florida-powerhouses-have-a-lot-at-stake.html | College Football; Today's Game; Florida Powerhouses Have a Lot at Stake | False | By Malcolm Moran, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/obituaries/brig-gen-john-groff-dies-at-100-a-marine-hero-of-belleau-wood.html | Brig. Gen. John Groff Dies at 100; A Marine Hero of Belleau Wood | False | By Glenn Fowler | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/style/consumer-s-world-coping-with-radiator-repair.html | CONSUMER'S WORLD: Coping, With Radiator Repair | False | By John Warde | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/style/consumer-s-world-do-higher-prices-for-gasoline-mean-drivers-were-gouged.html | CONSUMER'S WORLD; Do Higher Prices for Gasoline Mean Drivers Were Gouged? | False | By Barry Meier | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/yale-gets-gift-of-20-million-from-bass-family-again.html | Yale Gets Gift of $20 Million From Bass Family (Again) | False | Special to The New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/c-corrections-617690.html | Corrections | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/polly-peck-delay-on-debt.html | Polly Peck Delay on Debt | False | AP | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/your-money-retirement-funds-strategy-review.html | Your Money; Retirement Funds: Strategy Review | False | By Jan M. Rosen | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/fog-equipment-is-approved.html | Fog Equipment Is Approved | False | Special to The New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/world/maastricht-journal-the-dutch-forget-the-work-ethic-and-call-in-sick.html | Maastricht Journal; The Dutch Forget the Work Ethic and Call In Sick | False | By Marlise Simons, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/c-corrections-616990.html | Corrections | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/company-news-harcourt-brace.html | COMPANY NEWS; Harcourt Brace | False | Special to The New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/transactions-570690.html | Transactions | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/sun-microsystems-puts-limits-on-spending.html | Sun Microsystems Puts Limits on Spending | False | By John Markoff | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/company-news-west-coast-builder-cites-problems.html | COMPANY NEWS; West Coast Builder Cites Problems | False | Special to The New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/union-heads-get-apology-on-dinkins-s-layoff-plan.html | Union Heads Get Apology On Dinkins's Layoff Plan | False | By Todd S. Purdum | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/style/consumer-s-world-guidepost-fresh-wild-mushrooms.html | CONSUMER'S WORLD: Guidepost; Fresh Wild Mushrooms | False | By Florence Fabricant | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/c-corrections-616790.html | Corrections | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/style/kendra-ann-beard-is-wed.html | Kendra Ann Beard Is Wed | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/company-news-kirin-brewery-in-tropicana-deal.html | COMPANY NEWS; Kirin Brewery In Tropicana Deal | False | AP | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/kuwaiti-oil-an-industry-in-exile.html | Kuwaiti Oil: An Industry in Exile | False | By Steven Prokesch, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/the-budget-agreement-in-the-end-the-feeling-the-budget-was-unfair.html | The Budget Agreement; In the End, the Feeling The Budget Was Unfair | False | By Robin Toner, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/company-news-woolrich-to-lay-off-half-of-work-force.html | COMPANY NEWS; Woolrich to Lay Off Half of Work Force | False | AP | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/arts/review-music-in-homage-to-horowitz.html | Review/Music; In Homage To Horowitz | False | By Alan Kozin | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/patents-a-hair-curler-designed-for-business-travel.html | Patents; A Hair Curler Designed For Business Travel | False | By Edmund L. Andrews | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/style/chronicle-615990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/jobless-rate-up-again-adding-to-recession-fears.html | Jobless Rate Up Again, Adding to Recession Fears | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/world/pretoria-lifts-curfew-in-soweto-but-keeps-it-in-3-other-townships.html | Pretoria Lifts Curfew in Soweto, But Keeps it in 3 Other Townships | False | By Christopher S. Wren, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/theater/review-theater-when-the-garden-of-eden-is-on-the-lower-east-side.html | Review/Theater; When the Garden of Eden Is on the Lower East Side | False | By Stephen Holden | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/x-expunged.html | X, Expunged | False | | 1990-10-10 | TX 2-925102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/company-news-new-safety-questions-on-mcdonnell-fighter.html | COMPANY NEWS; New Safety Questions On McDonnell Fighter | False | By Richard W. Stevenson, Special To The New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/overseer-of-telescope-resigns.html | Overseer of Telescope Resigns | False | AP | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/the-budget-agreement-budget-boomerang.html | The Budget Agreement; Budget Boomerang | False | By Michael Oreskes, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/julius-henry-marx-at-100.html | Julius Henry Marx, at 100 | False | By Charlotte Chandler | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/dow-off-6.19-to-2510.64-in-wild-day.html | Dow Off 6.19 to 2,510.64 in Wild Day | False | By Robert J. Cole | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/senator-staging-startling-comeback-in-bid-for-re-election-in-rhode-island.html | Senator Staging Startling Comeback in Bid for Re-election in Rhode Island | False | By R. W. Apple Jr., Special To The New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/company-news-unions-at-ual-short-of-goal.html | COMPANY NEWS; Unions at UAL Short of Goal | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/obituaries/francis-x-houghton-ad-executive-63.html | Francis X. Houghton Ad Executive, 63 | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/books/a-contract-for-2-novels-signed-by-ivana-trump.html | A Contract for 2 Novels Signed by Ivana Trump | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/the-budget-agreement-government-starting-shutdown-of-many-services.html | The Budget Agreement; Government Starting Shutdown of Many Services | False | By John H. Cushman Jr., Special To The New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/l-pakistan-election-open-to-all-parties-653590.html | Pakistan Election Open to All Parties | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/obituaries/john-whittier-71-doctor-and-expert-on-geriatric-illness.html | John Whittier, 71, Doctor and Expert On Geriatric Illness | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/holiday-on-monday.html | HOLIDAY ON MONDAY | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/company-news-mips-forecasts-possible-deficit.html | COMPANY NEWS; MIPS Forecasts Possible Deficit | False | Special to The New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/basketball-missing-forwards-at-nets-camp.html | BASKETBALL; Missing Forwards at Nets Camp | False | By Jack Curry, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/for-bonds-calm-after-the-storm.html | For Bonds, Calm After The Storm | False | By H. J. Maidenberg | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/hockey-rangers-reconsidering-a-physical-approach.html | HOCKEY; Rangers Reconsidering A Physical Approach | False | By Joe Sexton, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/keating-pleads-not-guilty-to-bond-fraud-charges.html | Keating Pleads Not Guilty To Bond Fraud Charges | False | By Richard W. Stevenson, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/style/susan-fisher-weds-r-a-greenwood.html | Susan Fisher Weds R. A. Greenwood | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/patents-inventors-may-face-higher-patent-fees.html | Patents; Inventors May Face Higher Patent Fees | False | By Edmund L. Andrews | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/conviction-in-child-s-death.html | Conviction in Child's Death | False | AP | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/38-soviet-athletes-fail-drug-tests.html | 38 Soviet Athletes Fail Drug Tests | False | AP | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/business-digest-saturday-october-6-1990.html | BUSINESS DIGEST: SATURDAY, OCTOBER, 6, 1990 | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/in-the-bronx-a-ritual-of-grief-they-know-by-heart.html | In the Bronx, a Ritual of Grief They Know by Heart | False | By Evelyn Nieves | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/style/elizabeth-george-weds-r-g-marzulli.html | Elizabeth George Weds R. G. Marzulli | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/sports-people-skiing-men-s-coach-reinstated.html | SPORTS PEOPLE: SKIING; Men's Coach Reinstated | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/britain-will-link-value-of-currency-to-europe-system.html | BRITAIN WILL LINK VALUE OF CURRENCY TO EUROPE SYSTEM | False | By Steven Prokesch, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/man-in-court-case-on-suicide-dies.html | Man in Court Case on Suicide Dies | False | AP | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/sports-of-the-times-and-now-nl-s-lost-weekend.html | SPORTS OF THE TIMES; And Now: N.L.'s Lost Weekend | False | By Dave Anderson | 1990-10-10 | TX 2-925102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/the-budget-agreement-futile-search-for-votes-ends-in-collapse-of-budget-pact.html | The Budget Agreement; Futile Search for Votes Ends In Collapse of Budget Pact | False | By Richard L. Berke, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/pro-football-women-locker-room-sportswriter-s-place-locker-room.html | PRO FOOTBALL: Women in the Locker Room; A Sportswriter's Place Is in the Locker Room | False | By Frank Litsky | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/bridge-401990.html | Bridge | False | By Alan Truscott | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/help-filipinos-hold-on.html | Help Filipinos Hold On | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/company-briefs-432790.html | COMPANY BRIEFS | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/the-budget-agreement-excerpts-from-house-budget-debate.html | The Budget Agreement; Excerpts From House Budget Debate | False | Special to The New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/quotation-of-the-day-613390.html | Quotation of the Day | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/sports-people-baseball-yanks-drop-2-veterans.html | SPORTS PEOPLE: BASEBALL; Yanks Drop 2 Veterans | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/l-medicare-maximums-were-fixed-in-1984-655590.html | Medicare Maximums Were Fixed in 1984 | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/house-backs-appeal-of-death-sentences-if-race-bias-is-issue.html | House Backs Appeal Of Death Sentences If Race Bias Is Issue | False | By Nathaniel C. Nash, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/sports-people-baseball-honoring-top-relievers.html | SPORTS PEOPLE: BASEBALL; Honoring Top Relievers | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/patents-preventing-radio-theft.html | Patents; Preventing Radio Theft | False | By Edmund L. Andrews | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/where-s-cuomo-he-called-for-more-police-but-finds-dinkins-s-tax-plan-hard.html | Where's Cuomo? He Called for More Police but Finds Dinkins's Tax Plan Hard to Swallow | False | By Elizabeth Kolbert, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/obituaries/lilian-t-mowrer-writer-was-101.html | Lilian T. Mowrer;Writer Was 101 | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/arts/review-dance-a-woman-looks-in-the-mirror-of-self.html | Review/Dance; A Woman Looks in the Mirror of Self | False | By Anna Kisselgoff | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/c-corrections-471990.html | Corrections | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/foreign-affairs-japan-s-fiery-pussycat.html | FOREIGN AFFAIRS; Japan's Fiery Pussycat | False | By Flora Lewis | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/arts/1000-artists-in-a-salute-to-diversity.html | 1,000 Artists In a Salute To Diversity | False | By Julie Lew, Special to The New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/obituaries/william-w-weir-97-led-cyprus-academy.html | William W. Weir, 97; Led Cyprus Academy | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/patents-a-compound-to-avoid-constant-hair-resetting.html | Patents; A Compound to Avoid Constant Hair Resetting | False | By Edmund L. Andrews | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/the-budget-agreement-house-roll-call-vote-in-defeat-of-the-budget-compromise.html | The Budget Agreement; House Roll-Call Vote in Defeat of the Budget Compromise | False | AP | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/possible-misconduct-is-seen-in-discovery-of-aids-virus.html | Possible Misconduct Is Seen In Discovery of AIDS Virus | False | By Philip J. Hilts, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/japan-s-trade-surplus-falls.html | Japan's Trade Surplus Falls | False | AP | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/world/confrontation-in-the-gulf-half-of-kuwaitis-replaced-by-iraqis-israelis-say.html | CONFRONTATION IN THE GULF; Half of Kuwaitis Replaced by Iraqis, Israelis Say | False | By Joel Brinkley, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/justice-in-cincinnati.html | Justice in Cincinnati | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/world/confrontation-in-the-gulf-mubarak-says-israel-and-iraq-had-secret-contacts.html | CONFRONTATION IN THE GULF; Mubarak Says Israel and Iraq Had Secret Contacts | False | AP | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/argentine-phone-sale-is-snagged.html | Argentine Phone Sale Is Snagged | False | By Shirley Christian, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/movies/review-film-savagery-trails-drug-agent-back-to-middle-america.html | Review/Film; Savagery Trails Drug Agent Back to Middle America | False | By Janet Maslin | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/books/2-novelists-awarded-fiction-prizes-in-ireland.html | 2 Novelists Awarded Fiction Prizes in Ireland | False | | 1990-10-10 | TX 2-925102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/drexel-figure-may-testify-about-milken.html | Drexel Figure May Testify About Milken | False | By Kurt Eichenwald | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/pro-football-wyche-fined-by-nfl-for-barring-female-writer.html | PRO FOOTBALL; Wyche Fined by N.F.L. For Barring Female Writer | False | By Robert Mcg. Thomas Jr. | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/sports-people-baseball-treatment-for-a-met.html | SPORTS PEOPLE: BASEBALL; Treatment for a Met | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/wrong-way-to-fight-crime.html | Wrong Way to Fight Crime | False | By Michael Z. Letwin | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/key-rates-592790.html | KEY RATES | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/results-plus-556290.html | RESULTS PLUS | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/the-budget-crisis-nothing-is-worse.html | The Budget Crisis: Nothing Is Worse | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/give-me-your-tired-your-rusty.html | Give Me Your Tired, Your Rusty . . . | False | By Michael Lev, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/sports-people-pro-basketball-moncrief-joins-hawks-in-plans-for-comeback.html | SPORTS PEOPLE: PRO BASKETBALL; Moncrief Joins Hawks In Plans for Comeback | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/hewlett-packard-in-a-realignment.html | Hewlett-Packard in a Realignment | False | By Andrew Pollack, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/recent-rate-policy-of-fed.html | Recent Rate Policy of Fed | False | AP | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/style/chronicle-641090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/new-jersey-shifts-plan-for-at-risk-students.html | New Jersey Shifts Plan For 'At Risk' Students | False | By Robert Hanley, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/movies/review-film-festival-a-tragedy-at-a-plant-as-lived-by-strikers.html | Review/Film Festival; A Tragedy at a Plant As Lived By Strikers | False | By Janet Maslin | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/patents-new-methods-to-improve-hair-care.html | Patents; New Methods To Improve Hair Care | False | By Edmund L. Andrews | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/strike-in-costa-rica.html | Strike in Costa Rica | False | AP | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/world/3-nation-force-helps-rwanda-meet-tutsi-invaders.html | 3-Nation Force Helps Rwanda Meet Tutsi Invaders | False | By Clifford Krauss, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/wall-street-talk-in-moscow.html | Wall Street Talk in Moscow | False | AP | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/mortgage-rates-decline.html | Mortgage Rates Decline | False | AP | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/new-york-city-s-grim-task-deciding-whom-to-lay-off.html | New York City's Grim Task: Deciding Whom to Lay Off | False | By Josh Barbanel | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/l-vocational-schools-train-millions-for-life-cut-off-the-money-652890.html | Vocational Schools Train Millions for Life; Cut Off The Money | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/l-vocational-schools-train-millions-for-life-548790.html | Vocational Schools Train Millions for Life | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/how-to-pass-the-budget.html | How to Pass the Budget | False | By Don J. Pease | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/prospect-of-new-officers-lifts-the-34th-precinct-s-spirits.html | Prospect of New Officers Lifts the 34th Precinct's Spirits | False | By James C. McKinley Jr. | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/style/diane-dougherty-weds-j-g-chachas.html | Diane Dougherty Weds J. G. Chachas | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/baseball-after-a-stellar-season-henderson-wants-big-prize-for-a-s.html | BASEBALL; After a Stellar Season, Henderson Wants Big Prize for A's | False | By Michael Martinez | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/movies/critic-s-notebook-evolution-of-questions-as-film-festivals-pass.html | Critic's Notebook; Evolution of Questions As Film Festivals Pass | False | By Janet Maslin | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/obituaries/edwin-f-russell-80-retired-lawyer-dies.html | Edwin F. Russell, 80, Retired Lawyer, Dies | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/l-ukrainians-disagree-with-solzhenitsyn-550090.html | Ukrainians Disagree With Solzhenitsyn | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/business/wall-st-overcomes-shock-of-rejection-of-the-deficit-pact.html | Wall St. Overcomes Shock of Rejection Of the Deficit Pact | False | By Leslie Wayne | 1990-10-10 | TX 2-925102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/world/rebel-leader-surrenders-in-philippines.html | Rebel Leader Surrenders in Philippines | False | By Sheryl Wudunn, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/c-corrections-616090.html | Corrections | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/news-summary-515690.html | News Summary | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/style/chronicle-641190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/latest-shuttle-countdown-lifts-hope.html | Latest Shuttle Countdown Lifts Hope | False | By John Noble Wilford, Special To the New York Times | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/us/the-budget-agreement-four-who-voted-no-reasons-and-recriminations.html | The Budget Agreement; Four Who Voted No: Reasons and Recriminations | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/hockey-penguins-outgun-capitals.html | HOCKEY; Penguins Outgun Capitals | False | AP | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/national-review-losing-buckley-as-chief-editor.html | National Review Losing Buckley As Chief Editor | False | By Eric Pace | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/world/pakistan-is-accused-by-india-of-shelling-kashmir-border.html | Pakistan Is Accused by India Of Shelling Kashmir Border | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/style/consumer-s-world-when-a-product-lets-you-down-there-is-help.html | CONSUMER'S WORLD; When a Product Lets You Down, There Is Help | False | By Leonard Sloane | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/world/baker-reports-progress-on-strategic-arms-talks.html | Baker Reports 'Progress' on Strategic Arms Talks | False | By Michael R. Gordon | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/style/claire-m-d-andrea-is-wed.html | Claire M. D'Andrea Is Wed | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-06 | 1990-10-06 | https://www.nytimes.com/1990/10/06/books/bryan-burrough-book-on-american-express.html | Bryan Burrough Book On American Express | False | | 1990-10-10 | TX 2-925102 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/long-island-opinion-reaching-a-turning-point-at-the-age-of-3.html | LONG ISLAND OPINION; Reaching a Turning Point at the Age of 3 | False | By Carol Goldberg | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/opinion/l-for-the-children-s-sake-resume-breastfeeding-549890.html | For the Children's Sake, Resume Breastfeeding | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/asian-games-chinese-athletes-stun-their-foes.html | Asian Games; Chinese Athletes Stun Their Foes | False | By Nicholas D. Kristof, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/rowing-us-national-team-wins.html | Rowing; U.S. National Team Wins | False | By Norman Hildes-Heim, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/architecture-view-drawing-the-past-is-like-describing-an-elephant.html | ARCHITECTURE VIEW; Drawing the Past Is Like Describing an Elephant | False | By Paul Goldberger | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/foreigners-flee-rwanda-s-capital-as-fighting-intensifies-in-north.html | Foreigners Flee Rwanda's Capital as Fighting Intensifies in North | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/pretoria-ponders-us-constitution.html | PRETORIA PONDERS U.S. CONSTITUTION | False | By Christopher S. Wren, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/sarah-stoessel-marries-edward-heres.html | Sarah Stoessel Marries Edward Heres | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/study-finds-aids-risk-for-men-in-oral-sex.html | Study Finds AIDS Risk for Men in Oral Sex | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/your-own-account-your-pension-may-be-at-risk.html | Your Own Account; Your Pension May Be at Risk | False | By Mary Rowland | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/answering-the-mail-643990.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/campus-life-iowa-state-whether-to-toughen-standards-for-athletes.html | Campus Life: Iowa State; Whether to Toughen Standards for Athletes | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/lifestyle-sunday-outing-north-new-york-fall-s-splendor-includes-color-country.html | Lifestyle: Sunday Outing; North of New York, Fall's Splendor Includes Color and Country Fare | False | By Harold Faber | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/commercial-property-trade-offs-delaying-amenities-for-building-bonuses-pledge.html | Commercial Property: Trade-Offs; Delaying the Amenities-for-Building-Bonuses Pledge | False | By David W. Dunlap | 1990-10-10 | TX 2-924529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/l-clothes-make-the-reporter-808690.html | Clothes Make The Reporter | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/jill-dell-abate-marries-charles-f-mangold-jr.html | Jill Dell'Abate Marries Charles F. Mangold Jr. | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-world-the-nightmare-haunting-washington-is-set-in-beirut-not-vietnam.html | THE WORLD; The Nightmare Haunting Washington Is Set in Beirut, Not Vietnam | False | By Thomas L. Friedman | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/amsterdam-s-late-night-party.html | Amsterdam's Late-Night Party | False | By Aaron Latham | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/l-men-who-do-well-059590.html | Men Who Do Well | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/the-uproar-at-dartmouth-how-a-conservative-weekly-inflamed-a-campus.html | The Uproar at Dartmouth: How a Conservative Weekly Inflamed a Campus | False | By Fox Butterfield, Special To The New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-pop-heavy-metal-from-seattle.html | Review/Pop; Heavy Metal From Seattle | False | By Jon Pareles | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/dining-out-a-long-list-of-indian-dishes-in-elmsford.html | DINING OUT; A Long List of Indian Dishes in Elmsford | False | By M. H. Reed | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-nation-for-some-vietnamese-in-us-war-goes-on.html | THE NATION; For Some Vietnamese in U.S., War goes On | False | By Seth Mydans | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/alan-polley-wed-to-ms-meshirer.html | Alan Polley Wed To Ms. Meshirer | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-short-football-051690.html | IN SHORT/FOOTBALL | False | By Richard E. Nicholls | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-music-classical-crossover.html | Review/Music; Classical Crossover< | False | By James R. Oestreich | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/former-klan-figure-loses-to-incumbent-in-louisiana-voting.html | Former Klan Figure Loses to Incumbent In Louisiana Voting | False | By Peter Applebome, Special To The New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/campus-life-cleveland-state-4-month-sit-in-over-an-official-ends-for-now.html | Campus Life: Cleveland State; 4-Month Sit-In Over an Official Ends, For Now | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/l-question-of-the-week-who-is-the-best-coach-in-pro-football-805090.html | Question Of the Week; Who Is the Best Coach In Pro Football? | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/data-update.html | Data Update | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/yesterday-s-boob-tube-is-today-s-high-art.html | Yesterday's Boob Tube Is Today's High Art | False | By Randall Rothenberg | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/campus-life-colgate-trustees-adopt-stricter-rules-for-fraternities.html | Campus Life: Colgate; Trustees Adopt Stricter Rules For Fraternities | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/l-question-of-the-week-who-is-the-best-coach-in-pro-football-803890.html | Question Of the Week; Who Is the Best Coach In Pro Football? | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/long-island-opinion-save-more-than-trees-with-recycling.html | LONG ISLAND OPINION; Save More Than Trees With Recycling | False | By Leonard Rashkin | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/obituaries/richard-schwarz-39-movie-theater-owner.html | Richard Schwarz, 39, Movie Theater Owner | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/l-east-end-avenue-294090.html | East End Avenue | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/college-football-east-late-duke-score-frustrates-army.html | College Football: East; Late Duke Score Frustrates Army | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/india-based-groups-seek-to-disrupt-bhutan.html | India-Based Groups Seek to Disrupt Bhutan | False | By Barbara Crossette, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/evening-hours-opening-night-galas-and-a-birthday.html | Evening Hours; Opening-Night Galas And a Birthday | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-short-nonfiction-010490.html | IN SHORT/NONFICTION | False | By Bill Sharp | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/c-corrections-787790.html | Corrections | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/house-sale-affected-by-radon.html | House Sale Affected By Radon | False | By Joseph F. Sullivan | 1990-10-10 | TX 2-924529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/l-question-of-the-week-who-is-the-best-coach-in-pro-football-804790.html | Question Of the Week; Who Is the Best Coach In Pro Football? | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/what-did-one-comic-say-to-the-other-read-on.html | What Did One Comic Say to the Other? Read On | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/c-correction-654990.html | Correction | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/dr-havens-weds-dr-p-j-weiden.html | Dr. Havens Weds Dr. P. J. Weiden | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/the-songs-of-therapy.html | The Songs of Therapy | False | By James Barron | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/l-so-it-parks-itself-where-655090.html | So It Parks Itself. Where? | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/westchester-guide-632190.html | WESTCHESTER GUIDE | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/4-gay-men-beaten-in-2-attacks.html | 4 Gay Men Beaten in 2 Attacks | False | By Dennis Hevesi | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/gop-nominee-for-california-governor-steers-careful-course-to-the-center.html | G.O.P. Nominee for California Governor Steers Careful Course to the Center | False | By Robert Reinhold, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/erica-townsend-wed-in-princeton.html | Erica Townsend Wed in Princeton | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/talking-co-ops-when-a-sponsor-defaults.html | Talking: Co-ops; When A Sponsor Defaults | False | By Andree Brooks | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/valley-sees-bitter-fight-on-hunting.html | Valley Sees Bitter Fight on Hunting | False | By Randall Beach | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/leslie-deborah-middlebrook-singer-is-married-to-lee-moore-an-actor.html | Leslie Deborah Middlebrook, Singer Is Married to Lee Moore, an Actor | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/l-question-of-the-week-who-is-the-best-coach-in-pro-football-805490.html | Question Of the Week; Who Is the Best Coach In Pro Football? | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-geneva.html | Europe for Less: It Can Be Done; Geneva | False | By Gordon Martin | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/avianca-crash-leaves-questions-on-response.html | Avianca Crash Leaves Questions on Response | False | By Linda Saslow | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/c-correction-784590.html | Correction | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-berlin.html | Europe for Less: It Can Be Done; Berlin | False | By John Tagliabue | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/pastimes-gardening-some-plants-can-be-aggressive.html | Pastimes: Gardening; Some Plants Can Be Aggressive | False | By Joan Lee Faust | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/opinion/l-palestinians-wait-to-swallow-up-jordan-549990.html | Palestinians Wait to Swallow Up Jordan | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/in-the-region-connecticut-and-westchester-fairfield-gets-a-retail-movie-complex.html | In the Region: Connecticut and Westchester; Fairfield Gets a Retail-Movie Complex | False | By Eleanor Charles | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/infant-cousin-of-mandela-killed-by-a-grenade.html | Infant Cousin of Mandela Killed by a Grenade | False | By Christopher S. Wren, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/courting-capriati.html | Courting Capriati | False | By Robin Finn | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/affordable-housing-builders-battle-towns.html | Affordable Housing: Builders Battle Towns | False | By Cathy Corman | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/l-the-new-tribalism-voodoo-demographics-013390.html | THE NEW TRIBALISM; Voodoo Demographics | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/college-football-south-auburn-survives-a-scare.html | College Football: South; Auburn Survives a Scare | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/obituaries/j-murray-mitchell-who-warned-of-global-warming-is-dead-at-62.html | J. Murray Mitchell, Who Warned Of Global Warming, Is Dead at 62 | False | By Robert D. McFadden | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/baseball-trade-worked-out-for-myers.html | Baseball; Trade Worked Out For Myers | False | By Joseph Durso, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/l-new-york-ny-767690.html | New York, N.Y. | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/l-writer-on-handicapped-skips-the-middle-758190.html | Writer on Handicapped Skips the 'Middle' | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/q-and-a-769190.html | Q and A | False | By Carl Sommers | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/long-island-opinion-outlooks-change-often-too-quickly.html | LONG ISLAND OPINION; Outlooks Change, Often Too Quickly | False | By Dorothy Dworkin | 1990-10-10 | TX 2-924529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-short-nonfiction-when-hollywood-got-real.html | IN SHORT: NONFICTION; When Hollywood Got Real | False | By Peter Biskind | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/l-the-sound-of-nineveh-059790.html | The Sound of Nineveh | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/confrontation-in-the-gulf-weighing-balance-between-war-and-diplomacy.html | CONFRONTATION IN THE GULF; Weighing Balance Between War and Diplomacy | False | By Andrew Rosenthal, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/long-island-opinion-rude-awakening-not-for-a-dreamer.html | LONG ISLAND OPINION; Rude Awakening? Not for a Dreamer | False | By Kathleen Hecht | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/marsena-farris-lawyer-married.html | Marsena Farris, Lawyer, Married | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/college-football-midwest-colorado-prevails-on-its-final-play.html | College Football: Midwest; Colorado Prevails On Its Final Play | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/agamemnon-and-the-guys-at-the-bar.html | Agamemnon and the Guys at the Bar | False | By Thomas M. Disch | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-music-a-program-of-stand-ins-by-philharmonia-virtuosi.html | Review/Music; A Program of Stand-Ins By Philharmonia Virtuosi | False | By James R. Oestreich | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/teresa-petramala-wed-to-thomas-l-waite.html | Teresa Petramala Wed To Thomas L. Waite | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/westchester-opinion-baseball-forget-it-lets-talk-lawns.html | WESTCHESTER OPINION; Baseball? Forget It. Let's Talk Lawns | False | By David W. McGorry | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-world-a-shudder-of-insecurity-awakens-the-caribbean.html | THE WORLD; A Shudder of Insecurity Awakens the Caribbean | False | By Howard W. French | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/home-clinic-easing-an-overhead-garage-door.html | HOME CLINIC; Easing an Overhead Garage Door | False | By John Warde | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/bronx-mugging-victim-dies-of-heart-attack.html | Bronx Mugging Victim Dies of Heart Attack | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/obituaries/harry-j-halperin-90-a-lawyer-in-new-york.html | Harry J. Halperin, 90, A Lawyer in New York | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/data-bank-october-7-1990.html | Data Bank/October 7, 1990 | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/miss-fairchild-student-to-wed.html | Miss Fairchild, Student, to Wed | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/sipping-and-snacking-at-cozy-taverns.html | Sipping and Snacking at Cozy Taverns | False | By Louis Inturrisi | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/dining-out-in-danbury-a-casual-place-is-hopping.html | DINING OUT; In Danbury, a Casual Place Is Hopping | False | By Patricia Brooks | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/wall-street-the-stock-the-market-sneered-at.html | Wall Street; The Stock the Market Sneered At | False | By Diana B. Henriques | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/sex-asks-its-due-at-vatican-synod-on-priests.html | Sex Asks Its Due at Vatican Synod on Priests | False | By Clyde Haberman, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/fund-campaign-for-soviet-jews-in-israel-is-gaining.html | Fund Campaign for Soviet Jews in Israel Is Gaining | False | By Ari L. Goldman | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/for-small-businesses-a-big-world.html | For Small Businesses, a Big World | False | By Marlene C. Piturro | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/paperback-best-sellers-october-7-1990.html | PAPERBACK BEST SELLERS: October 7, 1990 | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/in-frankfurt-an-annual-fair-for-publishers.html | In Frankfurt, an Annual Fair for Publishers | False | By Ferdinand Protzman, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/nasa-s-shuttle-rockets-into-orbit-after-a-5-month-launching-drought.html | NASA's Shuttle Rockets Into Orbit After a 5-Month Launching Drought | False | By John Noble Wilford, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/lifestyle-sunday-menu-potatoes-then-a-bit-of-chicken.html | Lifestyle: Sunday Menu; Potatoes, Then a Bit Of Chicken | False | By Marian Burros | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/states-past-holds-saga-of-3dparty-candidate.html | State's Past Holds Saga Of 3d-Party Candidate | False | By Lennie Grimaldi | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/sports-of-the-times-can-joe-mac-find-happiness-in-the-sun.html | Sports of the Times; Can Joe Mac Find Happiness in the Sun? | False | By George Vecsey | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/l-why-america-fails-its-children-321390.html | WHY AMERICA FAILS ITS CHILDREN | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/a-village-in-china-a-special-report-far-from-tiananmen-tv-and-contentment.html | A Village in China A special report.; Far from Tiananmen: TV and Contentment | False | By Nicholas D. Kristof, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/food-dressing-up-fish-and-chicken-for-a-twirl-on-the-grill.html | FOOD; Dressing Up Fish and Chicken for a Twirl on the Grill | False | By Florence Fabricant | 1990-10-10 | TX 2-924529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/in-the-region-long-island-highways-no-barrier-to-upscale-housing.html | In the Region: Long Island; Highways No Barrier to Upscale Housing | False | By Diana Shaman | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/hong-kong-pushes-first-direct-vote-for-legislature.html | Hong Kong Pushes First Direct Vote for Legislature | False | By Barbara Basler, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/beyond-venice-by-vaporetto.html | Beyond Venice by Vaporetto | False | By Roderick Conway Morris | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/quotation-of-the-day-757590.html | Quotation of the Day | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/sunday-breakfast-lives.html | Sunday Breakfast Lives | False | By Molly O'Neill | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/recycled-bromides-for-an-endangered-globe-tv-view.html | Recycled Bromides For an Endangered Globe TV VIEW | False | By Walter Goodman | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/rumblings-on-the-right.html | Rumblings on the Right | False | By Christopher S. Wren | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/campus-life-dayton-condom-giveaway-leads-to-a-plan-to-limit-products.html | Campus Life: Dayton; Condom Giveaway Leads to a Plan To Limit Products | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/a-scandal-of-artificial-insemination.html | A Scandal Of Artificial Insemination | False | By Judith Gaines | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/how-one-family-s-mementos-made-the-journey-to-ellis-island.html | How One Family's Mementos Made the Journey to Ellis Island | False | By Roberta Hershenson | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/emily-s-brower-consultant-marries-richard-p-maisto-brokerage-officer.html | Emily S. Brower, Consultant, Marries Richard P. Maisto, Brokerage Officer | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/phoebe-vaughn-journalist-weds.html | Phoebe Vaughn, Journalist, Weds | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/movies/l-black-actors-an-exception-tests-the-rule-013090.html | BLACK ACTORS; An Exception Tests the Rule | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/c-correction-059690.html | Correction | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/football-jets-and-dolphins-plan-to-go-for-balanced-attack.html | Football; Jets and Dolphins Plan to Go for Balanced Attack | False | By Al Harvin | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/pro-hockey-devils-setting-out-to-take-early-stand.html | Pro Hockey; Devils Setting Out to Take Early Stand | False | By Alex Yannis, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/under-my-skin.html | Under My Skin | False | By William Kennedy | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/movies/film-hollywood-s-war-on-indians-draws-to-a-close.html | FILM; Hollywood's War On Indians Draws to a Close | False | By Julie Lew | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-short-fiction-a-tough-womans-decline.html | IN SHORT: FICTION; A Tough Woman's Decline | False | By Frances A. Koestler | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/mary-alison-pyne-is-married-on-li.html | Mary Alison Pyne Is Married on L.I. | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-shortnonfiction.html | IN SHORT/NONFICTION | False | By Roger Cohn | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/new-jersey-q-a-stanley-c-van-ness-acting-as-the-state-s-efficiency-expert.html | NEW JERSEY Q & A: STANLEY C. VAN NESS; Acting as the State's 'Efficiency Expert' | False | By Jay Romano | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/lifestyle-last-refuge-for-kibitzers-and-patzers.html | Lifestyle; Last Refuge for Kibitzers and Patzers | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-shortfootball.html | IN SHORT/FOOTBALL | False | By Philip Bashe | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-budapest.html | Europe for Less: It Can Be Done; Budapest | False | By Celestine Bohlen | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/l-wartime-memories-of-a-train-station-598490.html | Wartime Memories Of a Train Station | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/the-budget-battle-despite-federal-shutdown-large-loopholes-stay-open.html | THE BUDGET BATTLE; Despite Federal Shutdown, Large Loopholes Stay Open | False | By John H. Cushman Jr., Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/college-football-lions-come-up-short.html | College Football; Lions Come Up Short | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/when-singles-meet-they-do-more-than-party.html | When Singles Meet, They Do More Than Party | False | By Judy Glass | 1990-10-10 | TX 2-924529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/diaana-peyton-is-married.html | Diaana Peyton Is Married | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/theater/review-theater-one-night-near-that-other-paris.html | Review/Theater; One Night, Near That Other Paris... | False | By Wilborn Hampton | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/ashley-merriam-engaged-to-lieut-james-pyatt.html | Ashley Merriam Engaged to Lieut. James Pyatt | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/follow-up-on-the-news-609890.html | Follow-Up On the News | False | By Sarah Lyall | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/c-corrections-773390.html | Corrections | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/men-s-style-bright-flights-of-fancy.html | Men's Style; Bright Flights of Fancy | False | By Ruth La Ferla | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/notebook-aha-the-blue-jays-bedeviler-is-really-sparky-anderson.html | NOTEBOOK; Aha! The Blue Jays' Bedeviler Is Really Sparky Anderson | False | By Murray Chass | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-cabaret-a-singer-s-personal-melange-of-memories-and-history.html | Review/Cabaret; A Singer's Personal Melange Of Memories and History | False | By Stephen Holden | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/l-why-america-fails-its-children-803590.html | WHY AMERICA FAILS ITS CHILDREN | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/cady-lyons-married-to-peter-b-taylor.html | Cady Lyons Married to Peter B. Taylor | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/football-2-networks-gain-viewers.html | Football; 2 Networks Gain Viewers | False | By Joe Lapointe | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/december-bridal-for-miss-chorney.html | December Bridal For Miss Chorney | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/sports-people-coaches-honored.html | Sports People; Coaches Honored | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/burr-leonard-researcher-is-married.html | Burr Leonard, Researcher, Is Married | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/manhattan-days-prairie-days.html | Manhattan Days, Prairie Days | False | By Kit Reed | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/music-season-opening-with-a-challenge.html | MUSIC; Season Opening With a Challenge | False | By Rena Fruchter | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/dorothy-hoyt-is-married.html | Dorothy Hoyt Is Married | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/speaking-personally-a-cars-demise-leaves-owner-a-wreck.html | SPEAKING PERSONALLY; A Car's Demise Leaves Owner a Wreck | False | By Edmund Decker | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/mutual-funds-strategies-for-a-bear-market.html | Mutual Funds; Strategies for a Bear Market | False | By Carole Gould | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/holiday-tomorrow.html | HOLIDAY TOMORROW | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/ms-marsh-is-wed-to-s-g-heaver-jr.html | Ms. Marsh Is Wed to S. G. Heaver Jr. | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/soul-food-reconsidered.html | Soul Food Reconsidered | False | By Tanya Y. Wright | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/group-to-share-10-million-in-settlement-of-jet-accident.html | Group to Share $10 Million In Settlement of Jet Accident | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/a-soviet-bank-takes-up-capitalism.html | A Soviet Bank Takes Up Capitalism | False | By Steven Prokesch | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/fashion-on-the-street-cowabunga-dressing-up-turtle-style.html | Fashion; On the Street; Cowabunga! Dressing Up Turtle-Style | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/physicians-assistants-face-growing-need.html | Physician's Assistants Face Growing Need | False | By Gitta Morris | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/us-agency-loses-boston-deportation-case.html | U.S. Agency Loses Boston Deportation Case | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/one-corner-of-the-serenissima.html | One Corner of the Serenissima | False | By Shelia Hale | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/connecticut-qa-jack-k-hasegawa-fighting-racism-subtle-and-not-so.html | CONNECTICUT Q&A; JACK K. HASEGAWA; Fighting Racism, Subtle and Not So Subtle | False | By Gitta Morris | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/l-kessel-and-cuomo-chided-on-shoreham-606590.html | Kessel and Cuomo Chided on Shoreham | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/legal-aid-labor-dispute-could-cripple-the-courts.html | Legal-Aid Labor Dispute Could Cripple the Courts | False | By William Glaberson | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/foreclosures-of-all-sizes-are-mounting.html | Foreclosures of All Sizes Are Mounting | False | By Penny Singer | 1990-10-10 | TX 2-924529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/faculty-protests-military-recruiting.html | Faculty Protests Military Recruiting | False | By Sherry Boschert | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/the-hidden-pep-in-america-s-economy.html | The Hidden Pep in America's Economy | False | By Louis Uchitelle | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/a-haitian-mayor-s-credo-no-work-no-pay.html | A Haitian Mayor's Credo: No Work, No Pay | False | By Howard W. French, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-dublin.html | Europe for Less: It Can Be Done; Dublin | False | By Suzanne Casidy | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-amsterdam.html | Europe for Less: It Can Be Done; Amsterdam | False | By Marlise Simons | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/russell-davis-is-wed-to-patricia-s-lippe.html | Russell Davis Is Wed To Patricia S. Lippe | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/no-headline-624790.html | No Headline | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/women-in-the-locker-room-controversy-in-the-cfl.html | Women in the Locker Room; Controversy in the C.F.L. | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/lynn-loftus-wed-to-f-s-elliott-3d.html | Lynn Loftus Wed To F. S. Elliott 3d | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/postings-piermont-recycling-221-on-hudson.html | Postings: Piermont Recycling; 221 on Hudson | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/botanist-nurtures-chestnut-trees-revival.html | Botanist Nurtures Chestnut Trees' Revival | False | By Susan Pearsall | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/shopper-s-world-fabric-treasures-in-london.html | SHOPPER'S WORLD; Fabric Treasures in London | False | By Jo-An Jenkins | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/the-budget-battle-visitors-to-the-capital-finding-much-to-do-but-not-to-cheer.html | THE BUDGET BATTLE; Visitors to the Capital Finding Much to Do but Not to Cheer | False | By Maureen Dowd, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/today-s-kids-turn-off-fitness.html | Today's Kids Turn Off Fitness | False | By Carin Rubenstein | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/lisa-m-lindeman-married.html | Lisa M. Lindeman Married | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/the-four-bikers-of-the-apocalypse.html | The Four Bikers of the Apocalypse | False | By Joe Queenan | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/syosset-to-focus-on-middle-student.html | Syosset to Focus on 'Middle' Student | False | By Linda Saslow | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/do-fitness-programs-make-you-less-fit.html | Do 'Fitness' Programs Make You Less Fit? | False | By Gina Kolata | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/nations-are-nuisances.html | Nations Are Nuisances | False | By Stanley Hoffman | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/c-correction-604690.html | Correction | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/opinion/l-asian-americans-pay-for-academic-success-757890.html | Asian-Americans Pay for Academic Success | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/long-island-sound-men-over-50-hot-flashes-and-other-changes.html | LONG ISLAND SOUND; Men Over 50: Hot Flashes and Other Changes | False | By Barbara Klaus | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/forum-we-need-to-find-more-domestic-oil.html | FORUM; We Need to Find More Domestic Oil | False | By Lodwrick M. Cook | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/l-question-of-the-week-who-is-the-best-coach-in-pro-football-792390.html | Question Of the Week; Who Is the Best Coach In Pro Football? | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/home-entertainment-recordings-soundings-the-60-s-very-soul.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; The 60's' Very Soul | False | By Jon Pareles | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/ms-wagner-wed-to-e-b-morley.html | Ms. Wagner Wed To E. B. Morley | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/forum-why-european-ads-are-more-amusing.html | FORUM; Why European Ads are More Amusing | False | By John Philip Jones | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/plight-of-homeless-divides-suffolk.html | Plight of Homeless Divides Suffolk | False | By Claudia Stewart | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/q-and-a-295490.html | Q and A | False | By Shawn G. Kennedy | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/the-executive-computer-fresh-momentum-for-unix-but-still-hurdles-to-clear.html | The Executive Computer; Fresh Momentum for Unix, but Still Hurdles to Clear | False | By John Markoff | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/football-what-a-difference-a-year-makes.html | Football; What a Difference a Year Makes | False | By Thomas George | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/king-kasparov.html | King Kasparov | False | By Fred Waitzkin | 1990-10-10 | TX 2-924529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/about-cars-let-s-see-10-percent-of-190100-is.html | About Cars; Let's See, 10 Percent of $190,100 Is ... | False | Marshall Schuon | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/lifestyle-sunday-dinner-with-prix-fixe-menus-the-choices-are-varied.html | Lifestyle: Sunday Dinner; With Prix-Fixe Menus, The Choices Are Varied | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/bringing-him-back-alive.html | Bringing Him Back Alive | False | By Mary Lefkowitz | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/cambodian-dance-grace-and-tragedy.html | Cambodian Dance: Grace and Tragedy | False | By Irene Borger | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/recordings-historic-bookends-to-texas-blues.html | RECORDINGS; Historic Bookends to Texas Blues | False | By Robert Palmer. Robert Palmer, Former Chief Rock Critic For the New York Times, Is Writing A Book On the Roots of Rock-and-Roll. | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/foss-adds-words-to-piano-performance.html | Foss Adds Words to Piano Performance | False | By Barbara Delatiner | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-world-to-beijing-s-surprise-the-tibetans-are-still-restive.html | THE WORLD; To Beijing's Surprise, the Tibetans Are Still Restive | False | By Nicholas D. Kristof | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/home-entertainment-recordings-recent-releases-recycled-bromides-for-endangered.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES; Recycled Bromides For an Endangered Globe | False | By Walter Goodman | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/l-new-york-ny-351690.html | New York, N.Y. | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/connecticut-opinion-when-a-burger-box-becomes-a-bench-that-isnt.html | CONNECTICUT OPINION; When a Burger Box Becomes a Bench, That Isn't Recycling | False | By Gregory Feeley | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/mountain-biking-high.html | Mountain Biking High | False | By Sandra Blakeslee | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/campus-life-northwestern-new-policy-set-to-curb-alcohol-at-campus-parties.html | Campus Life: Northwestern; New Policy Set To Curb Alcohol At Campus Parties | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/l-don-t-blame-the-rules-learn-the-game-531890.html | Don't Blame the Rules, Learn the Game | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/views-of-sport-whose-locker-room-is-it-anyway-matter-of-law-not-opinion.html | VIEWS OF SPORT; WHOSE LOCKER ROOM IS IT, ANYWAY?; Matter of Law, Not Opinion | False | By Mary Garber | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/irish-americans-praise-new-immigration-bill.html | Irish-Americans Praise New Immigration Bill | False | By Marvine Howe | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/postings-north-side-of-east-96th-a-421a-qualifier.html | Postings: North Side of East 96th; A 421a Qualifier | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/art-abstract-expressionism-carrying-the-torch.html | ART; Abstract Expressionism Carrying the Torch | False | By William Zimmer | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/c-corrections-352490.html | Corrections | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/conservative-party-nominee-tries-to-widen-niche-in-rinfret-s-wake.html | Conservative Party Nominee Tries to Widen Niche in Rinfret's Wake | False | By Frank Lynn | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/school-football-randolph-revels-in-breaking-record.html | School Football; Randolph Revels In Breaking Record | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/hers-true-blue.html | Hers; True Blue | False | By Eileen Drenick | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/music-pianists-take-spotlight-in-new-season.html | MUSIC; Pianists Take Spotlight in New Season | False | By Robert Sherman | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/college-football-miami-romps-in-ground-attack.html | College Football; Miami Romps in Ground Attack | False | By Malcolm Moran, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/lonesome-jane.html | Lonesome Jane | False | By Susan Fromberg Schaeffer | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/angling-for-grace.html | Angling for Grace | False | By le Anne Schreiber | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/sound-computers-begin-to-assume-the-role-of-critic.html | SOUND; Computers Begin To Assume The Role of Critic | False | By Hans Fantel | 1990-10-10 | TX 2-924529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/sheila-brand-marries-justin-larkman.html | Sheila Brand Marries Justin Larkman | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/1-back-apologies-with-money-808990.html | Back Apologies With Money | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/katherine-ann-boyle-marries-thomas-a-sobolik.html | Katherine Ann Boyle Marries Thomas A. Sobolik | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/westchester-opinion-for-gay-people-out-of-sight-out-of-life.html | WESTCHESTER OPINION For Gay People, Out of Sight, Out of Life | False | By William L. Marcus | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/c-corrections-681090.html | Corrections | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/freewheeling-in-provence.html | Freewheeling in Provence | False | By Daniel Lewis | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/on-language-shnorring-the-burden.html | On Language; Shnorring the Burden | False | By William Safire | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/obituaries/winslow-ames-writer-and-museum-head-83.html | Winslow Ames, Writer And Museum Head, 83 | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/workshops-to-help-divorced-fathers.html | Workshops To Help Divorced Fathers | False | By Carolyn Battista | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/through-west-indian-eyes.html | Through West Indian Eyes | False | By Leslie Garis.by Leslie Garis | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/college-football-goodwin-s-passes-find-mark.html | College Football; Goodwin's Passes Find Mark | False | By William N. Wallace, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/the-youngest-champ-the-dirtiest-game.html | The Youngest Champ, the Dirtiest Game | False | By Paul Hoffman | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/the-learning-disabled-challenge-to-identify.html | The Learning Disabled: Challenge to Identify | False | By Mary L. Raffalli | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/sunday-view-three-faces-of-richard-iii-in-a-one-man-display-of-evil.html | SUNDAY VIEW; Three Faces of Richard III In a One-Man Display of Evil | False | By David Richards | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/l-rating-novelists-060490.html | Rating Novelists | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/pupils-get-financial-incentives.html | Pupils Get Financial Incentives | False | By Linda Lynwander | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/l-israel-772690.html | Israel | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/tech-notes-fitting-a-pc-s-circuitry-on-one-thumbnail-sized-chip.html | Tech Notes; Fitting a PC's Circuitry on One Thumbnail-Sized Chip | False | By John Holusha | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/opinion/1-cooper-s-noble-indians-were-savages-757790.html | Cooper's Noble Indians Were Savages | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/zambian-police-block-forming-of-new-party.html | Zambian Police Block Forming of New Party | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/c-corrections-352990.html | Corrections | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-rome.html | Europe for Less: It Can Be Done; Rome | False | By Paul Hoffman | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/confrontation-in-the-gulf-baghdad-s-us-hostages-escape-plans-and-anger.html | CONFRONTATION IN THE GULF; Baghdad's U.S. Hostages: Escape Plans and Anger | False | By John F. Burns, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/l-the-cure-for-the-deficit-isn-t-more-taxes-654390.html | The Cure for the Deficit Isn't More Taxes | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/debunking-columbus.html | Debunking Columbus | False | By William H. McNeill | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/rebecca-gaskin-weds-yorke-lawson.html | Rebecca Gaskin Weds Yorke Lawson | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-short-fiction.html | IN SHORT/FICTION | False | By Nicholas S. Charles | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/l-so-it-parks-itself-where-655390.html | So It Parks Itself. Where? | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/dance-polishing-a-legacy-of-ballet-experience.html | DANCE; Polishing A Legacy Of Ballet Experience | False | By Barbara Gilford | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-dance-a-soviet-folk-troupe-with-bounce-of-its-own.html | Review/Dance; A Soviet Folk Troupe With Bounce of Its Own | False | By Anna Kisselgoff | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/northeast-notebook-kennett-square-pa-high-end-speculation.html | Northeast Notebook: Kennett Square, Pa.; High-End Speculation | False | By Maureen Milford | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-10-10 | TX 2-924529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/meredyth-l-moredock-affianced-to-john-m-cole.html | Meredyth L. Moredock Affianced to John M. Cole | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/music-singing-crew-members-enliven-a-pumpkin-sail.html | MUSIC; Singing Crew Members Enliven a Pumpkin Sail | False | By Robert Sherman | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/yachting-defenders-of-cup-in-race-on-design.html | YACHTING; Defenders of Cup In Race on Design | False | By Barbara Lloyd | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/residential-auctions-more-popular.html | Residential Auctions More Popular | False | By Jay Romano | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/l-i-hospital-to-test-antistroke-drug.html | L. I. Hospital to Test Antistroke Drug | False | By Jeanne Kassler | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/police-reinstate-rules-on-bystander-arrests.html | Police Reinstate Rules on Bystander Arrests | False | By David E. Pitt | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/fashion-hot-stuff-to-wear-on-the-playground.html | Fashion; Hot Stuff to Wear on the Playground | False | By Deborah Hofmann | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/uruguay-unlikely-capital-for-antique-car-sales.html | Uruguay: Unlikely Capital For Antique-Car Sales | False | By Shirley Christian | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/theater-revival-of-godspell-at-candlewood.html | THEATER; Revival of 'Godspell' at Candlewood | False | By Alvin Klein | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/no-headline-620590.html | No Headline | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/l-rating-novelists-060190.html | Rating Novelists | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/suspect-grabs-officer-s-gun-and-kills-himself-at-bellevue.html | Suspect Grabs Officer's Gun And Kills Himself at Bellevue | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/l-why-not-a-free-ukraine-654790.html | Why Not a Free Ukraine? | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/food-mash-appeal.html | Food; Mash Appeal | False | By Joanna Pruess | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-vienna.html | Europe for Less: It Can Be Done; Vienna | False | By Brenda Fowler | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/all-about-spice-business-ancient-industry-catches-up-with-microwave-generation.html | All About/The Spice Business; Ancient Industry Catches Up With the Microwave Generation | False | By Florence Fabricant | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-nation-drinking-water-will-be-purer-but-at-what-price.html | THE NATION; Drinking Water Will Be Purer, But at What Price? | False | By Allan R. Gold | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/baseball-mets-shaking-up-their-coaching-staff.html | BASEBALL; Mets Shaking Up Their Coaching Staff | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/campus-life-wisconsin-students-turn-out-and-light-up-at-drug-law-rally.html | Campus Life: Wisconsin; Students Turn Out And Light-up at Drug-Law Rally | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/theater/l-assassinations-not-a-sick-joke-760290.html | 'ASSASSINATIONS; Not a Sick Joke | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-music-dynamism-tempered-by-respect.html | Review/Music; Dynamism Tempered By Respect | False | By John Rockwell | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/l-why-america-fails-its-children-320590.html | WHY AMERICA FAILS ITS CHILDREN | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/movies/film-view-mob-movies-an-offer-we-can-t-refuse.html | FILM VIEW; Mob Movies: An Offer We Can't Refuse | False | By Janet Maslin | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/c-correction-012990.html | Correction | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/obituaries/david-l-hurwitz-62-lawyer-in-manhattan.html | David L. Hurwitz, 62, Lawyer in Manhattan | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-music-mozart-between-courses-of-lobster-and-strauss.html | Review/Music; Mozart Between Courses Of 'Lobster' and Strauss | False | By John Rockwell | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/how-it-feels-to-cease-to-be.html | How It Feels to Cease to Be | False | By Charles Newman | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/residential-resales-295190.html | Residential Resales | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/views-of-sport-whose-locker-room-is-it-anyway-time-to-leave-planet-of-jocks.html | VIEWS OF SPORT: WHOSE LOCKER ROOM IS IT, ANYWAY?; Time to Leave Planet of Jocks | False | By Robert Lipsyte | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/headliners-a-disinvitation.html | HEADLINERS; A Disinvitation | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/arts-presentation-grants-for-6-colleges.html | Arts Presentation Grants for 6 Colleges | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-world-in-domestic-soviet-trade-russia-has-the-most-chips.html | THE WORLD; In Domestic Soviet Trade, Russia Has the Most Chips | False | By Peter Passell | 1990-10-10 | TX 2-924529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/the-gadfly-who-audits-philanthropy.html | The Gadfly Who Audits Philanthropy | False | By Alison Leigh Cowan | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-region-for-cuomo-just-winning-won-t-help-a-1992-bid.html | THE REGION; For Cuomo, Just Winning Won't Help A 1992 Bid | False | By Frank Lynn | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/horse-racing-meadow-star-steals-the-show.html | Horse Racing; Meadow Star Steals The Show | False | By Steven Crist | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/shelley-lynn-sporleder-marries-michael-j-carr.html | Shelley Lynn Sporleder Marries Michael J. Carr | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/mosquitoes-threat-disrupting-florida-nightlife.html | Mosquitoes' Threat Disrupting Florida Nightlife | False | By Sara Rimer, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/the-budget-battle-liberty-island-lockout-tourists-feel-budget-cuts.html | THE BUDGET BATTLE; Liberty Island Lockout: Tourists Feel Budget Cuts | False | By Mireya Navarro | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/evolution-europe-prosecutors-for-unified-germany-seize-former-communist.html | EVOLUTION IN EUROPE; Prosecutors for Unified Germany Seize Former Communist Officials | False | By John Tagliabue, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/ideas-trends-calls-for-holy-war-reveal-fissures-in-islamic-world.html | IDEAS & TRENDS; Calls for Holy War Reveal Fissures in Islamic World | False | By Peter Steinfels | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/movies/for-movie-molls-it-s-still-dirty-work.html | For Movie Molls It's Still Dirty Work | False | By Chris Chase | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/inside-750990.html | INSIDE | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/question-of-the-week-next-week-who-should-win-mvp-cy-young-awards.html | QUESTION OF THE WEEK: Next Week; Who Should Win M.V.P., Cy Young Awards? | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/gardening-cool-weather-care-for-potted-plants.html | GARDENING; Cool-Weather Care for Potted Plants | False | By Joan Lee Faust | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/for-inquiring-parents-school-guides.html | For Inquiring Parents, School Guides | False | By Lynne Ames | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/fatal-accidents-are-down-as-us-becomes-vigilant.html | FATAL ACCIDENTS ARE DOWN AS U.S. BECOMES VIGILANT | False | By Trish Hall | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/l-a-call-to-punish-patriot-players-797190.html | A Call to Punish Patriot Players | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/television-overachiever-and-learning-to-deal-with-it-man.html | TELEVISION; Overachiever - and Learning to Deal With It, Man | False | By Larry Rohter | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/dining-out-culinary-creativity-that-works-well.html | DINING OUT; Culinary Creativity That Works Well | False | By Anne Semmes | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/for-freshmen-more-than-a-welcome.html | For Freshmen, More Than a Welcome | False | By Herbert Hadad | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/football-giants-offensive-few-plays-but-many-guises.html | Football; Giants Offensive: Few Plays but Many Guises | False | By Frank Litsky, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/archives/dramatic-progress-against-depression.html | Dramatic Progress Against Depression | True | By Miriam Shuchman and Michael S. Wilkes | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/the-executive-life-the-chain-letter-of-the-rich-and-famous.html | The Executive Life; The Chain Letter Of the Rich and Famous | False | By Deirdre Fanning | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/l-why-america-fails-its-children-320390.html | WHY AMERICA FAILS ITS CHILDREN | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-music-the-art-of-gagaku-from-imperial-japan.html | Review/Music; The Art of Gagaku From Imperial Japan | False | By John Rockwell | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/suzanne-l-siegel-wed-in-scarsdale.html | Suzanne L. Siegel Wed in Scarsdale | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/anne-hutchinson-puritan-rebel-and-westchester-pioneer.html | Anne Hutchinson: Puritan Rebel and Westchester Pioneer | False | By Anthony Piccolo | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/taking-care-the-new-age-dentistry.html | Taking Care; The New-Age Dentistry | False | By Andrew H. Malcolm | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/dance-view-by-word-of-mouth-dancers-find-new-eloquence.html | DANCE VIEW; By Word of Mouth, Dancers Find New Eloquence | False | By Jack Anderson | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/world-markets-the-tokyo-market-s-strange-rally.html | World Markets; The Tokyo Market's Strange Rally | False | By James Sterngold | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/college-football-west-southwest-arizona-intercepts-ucla-by-28-21.html | College Football: West/Southwest; Arizona Intercepts U.C.L.A. by 28-21 | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/meningitis-vaccine-for-infants-is-approved.html | Meningitis Vaccine For Infants Is Approved | False | AP | 1990-10-10 | TX 2-924529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/the-view-from-keio-high-school-a-strong-academic-standard.html | THE VIEW FROM: KEIO HIGH SCHOOL; A Strong Academic Standard | False | By Lynne Ames | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/focus-lake-tahoe-resorts-residential-listings-growing.html | Focus: Lake Tahoe; Resorts' Residential Listings Growing | False | By Andree Brooks | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/real-doctors-don-t-sleep.html | Real Doctors Don't Sleep | False | By Melvin Konner | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/mary-ward-professor-weds-john-cole-lawyer.html | Mary Ward, Professor, Weds John Cole, Lawyer | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/sports-people-clippers-sign-kimble.html | Sports People; Clippers Sign Kimble | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/new-york-welcomes-new-jersey-plays.html | New York Welcomes New Jersey Plays | False | By Alvin Klein | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-short-nonfiction-big-beautiful-and-endangered.html | IN SHORT/NONFICTION; Big, Beautiful and Endangered | False | By Yolanda A. Andrews | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/c-corrections-757690.html | Corrections | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/lori-risa-banner-is-married.html | Lori Risa Banner Is Married | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/john-c-niles-is-wed-to-cara-m-bertrand.html | John C. Niles Is Wed To Cara M. Bertrand | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/music-an-opera-of-gasp-old-fashioned-family-values.html | MUSIC; An Opera of - Gasp! - Old-Fashioned Family Values | False | By Kenneth Furie | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/the-world-across-the-street.html | The World Across the Street | False | By Ron Loewinsohn | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/miss-sortor-wed-to-s-n-lerangis.html | Miss Sortor Wed To S. N. Lerangis | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/pro-hockey-islanders-start-illness-injury-and-a-loss.html | Pro Hockey; Islanders' Start: Illness, Injury and a Loss | False | By Joe Lapointe, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/headliners-good-done.html | HEADLINERS; Good, Done | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-madrid.html | Europe for Less: It Can Be Done; Madrid | False | By Isabel Soto | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/news-summary-750090.html | NEWS SUMMARY | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/what-did-mossad-know-and-when.html | What Did Mossad Know, and When? | False | By David Wise | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/connecticut-guide-603590.html | CONNECTICUT GUIDE | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/cleaner-charcoal-grilling-sought-in-california.html | Cleaner Charcoal Grilling Sought in California | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/new-rochelle-debates-its-charter.html | New Rochelle Debates Its Charter | False | By Ina Aronow | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/evolution-in-europe-language-law-stirs-pride-and-anger-in-moldavia.html | EVOLUTION IN EUROPE; Language Law Stirs Pride and Anger in Moldavia | False | By Celestine Bohlen, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/children-s-books-bookshelf-012390.html | Children's Books: Bookshelf | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/on-ill-health-and-air-pollution.html | On Ill Health and Air Pollution | False | By Alice Bredin | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/aquino-proclaims-victory-over-captured-mutineer.html | Aquino Proclaims Victory Over Captured Mutineer | False | By Sheryl Wudunn, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/bill-on-victims-rights-is-pressed-by-coalition.html | Bill on Victims' Rights Is Pressed by Coalition | False | By Paul Avery | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/seeking-cash-and-silent-victims-new-york-thieves-prey-on-asians.html | Seeking Cash and Silent Victims, New York Thieves Prey on Asians | False | By Calvin Sims | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/l-east-end-avenue-377290.html | East End Avenue | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/economists-are-predicting-the-slowdown-could-spread.html | Economists Are Predicting The Slowdown Could Spread | False | By John Rather | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-dublin-paris.html | Europe for Less: It Can Be Done; Dublin Paris | False | By Steven Greenhouse | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/opinion/l-silber-voters-showed-their-disillusionment-760291.html | Silber Voters Showed Their Disillusionment | False | | 1990-10-10 | TX 2-924529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/seventy-years-on-the-road-to-nowhere.html | 'Seventy Years on the Road to Nowhere' | False | by Ronald Hingley | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/baseball-greenwell-s-pluck-crucial-for-red-sox.html | Baseball; Greenwell's Pluck Crucial for Red Sox | False | By Claire Smith, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/connecticut-opinion-the-remarkable-powers-of-the-video-cure.html | CONNECTICUT OPINION; The Remarkable Powers Of the Video Cure | False | By George Jamison | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/l-why-america-fails-its-children-321290.html | WHY AMERICA FAILS ITS CHILDREN | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/sadly-a-salvadoran-will-leave-his-country.html | Sadly, a Salvadoran Will Leave His Country | False | By Lindsey Gruson, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/knicks-to-play-in-europe.html | Knicks to Play in Europe | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/a-little-help-for-creation.html | A Little Help For Creation | False | By Tom Yulsman | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/r-e-mallozzi-3d-weds-miss-howland.html | R. E. Mallozzi 3d Weds Miss Howland | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/ideas-trends-for-the-adopted-the-issue-of-roots-grows-stronger.html | IDEAS & TRENDS; For the Adopted, the Issue of Roots Grows Stronger | False | By Katherine Bishop | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/baseball-for-welch-a-year-of-strait-a-s.html | Baseball; For Welch, A Year of Strait A's | False | By Michael Martinez | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/dining-out-indulging-in-hearty-german-favorites.html | DINING OUT; Indulging in Hearty German Favorites | False | By Joanne Starkey | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/campus-life-paul-quinn-hoping-to-grow-college-makes-100-mile-move.html | Campus Life: Paul Quinn; Hoping to Grow, College Makes 100-Mile Move | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/recordings-a-tenor-who-helped-to-set-the-standard.html | RECORDINGS; A Tenor Who Helped to Set The Standard | False | By George Jellinek | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/headliners-rejects-revenge.html | HEADLINERS; Rejects' Revenge | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-short-football-012090.html | IN SHORT/FOOTBALL | False | By Michael Lichtenstein | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/travel-advisory-766690.html | Travel Advisory | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/miss-stewart-weds-thomas-crimmins.html | Miss Stewart Weds Thomas Crimmins | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/movies/film-crooked-hearts-probes-the-pain-of-family-life.html | FILM; 'Crooked Hearts' Probes the Pain of Family Life | False | By Moira Farrow | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/transactions-795890.html | Transactions | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/florie-seery-weds-marc-bryan-brown.html | Florie Seery Weds Marc Bryan-Brown | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-pop-from-zaire-to-paris-and-back.html | Review/Pop; From Zaire To Paris And Back | False | By Jon Pareles | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/postings-brooklyn-coke-plant-bubbling-up.html | Postings: Brooklyn 'Coke' Plant; Bubbling Up | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/l-what-hill-knowlton-can-do-321490.html | WHAT HILL & KNOWLTON CAN DO | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/the-french-they-are-a-funny-race.html | The French, They are a Funny Race | False | By Dierdre Bair | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/miss-roggemann-a-teacher-weds.html | Miss Roggemann, A Teacher, Weds | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/buckwheat-impostor-dupes-staff-of-20-20.html | 'Buckwheat' Impostor Dupes Staff of '20/20' | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/business-diary-september-30-october-5.html | BUSINESS DIARY/September 30-October 5 | False | By Sallie Hofmeister | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/l-new-york-ny-351890.html | New York, N.Y. | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/miss-rice-weds-h-c-mcduff-3d.html | Miss Rice Weds H. C. McDuff 3d | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/opinion/pakistan-s-bomb-proliferating-excuses.html | Pakistan's Bomb: Proliferating Excuses | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/washington-students-agree-to-end-protest.html | Washington Students Agree to End Protest | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/technology-kodak-s-hybrid-compact-disks-and-photographic-film.html | Technology; Kodak's Hybrid: Compact Disks and Photographic Film | False | By John Holusha | 1990-10-10 | TX 2-924529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/l-pride-of-the-dukakises-011190.html | Pride of the Dukakises | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/l-what-hill-knowlton-can-do-320790.html | WHAT HILL & KNOWLTON CAN DO | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/nasa-s-failures-end-as-discovery-lifts-off.html | NASA's Failures End As Discovery Lifts Off | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/berlin-township-journal-community-receives-national-recognition-for.html | Berlin Township Journal; Community Receives National Recognition for Its Recycling | False | By Elizabeth Anderson | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/long-island-journal-607790.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/college-football-rushing-markin-a-73-18-rout.html | COLLEGE FOOTBALL; Rushing Markln a 73-18 Rout | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/elizabeth-baldwin-wed-in-california.html | Elizabeth Baldwin Wed in California | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/l-question-of-the-week-who-is-the-best-coach-in-pro-football-804391.html | Question Of the Week; Who Is the Best Coach In Pro Football? | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/l-being-multilingual-has-its-rewards-605290.html | Being Multilingual Has Its Rewards | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/cult-leader-s-son-sentenced.html | Cult Leader's Son Sentenced | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/long-island-qa-dr-philip-solomon-a-radio-astronomer-helps-track-the.html | LONG ISLAND Q&A;; DR. PHILIP SOLOMON; A Radio Astronomer Helps Track the Disappearance of Ozone | False | By Thomas Clavin | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/art-how-seven-artists-apply-expressions.html | ART; How Seven Artists Apply Expressions | False | By Helen A. Harrison | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/streetscapes-the-coney-island-pumping-station-restabling-the-noble-steeds.html | Streetscapes: The Coney Island Pumping Station; Restabling the Noble Steeds | False | By Christopher Gray | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/art-photographs-of-lives-caught-in-poverty.html | ART; Photographs of Lives Caught in Poverty | False | By Vivien Raynor | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/taxing-matters-a-call-for-sacrifice-and-the-answer-is-no.html | TAXING MATTERS; A Call for Sacrifice, and the Answer Is No | False | By Susan F. Rasky | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/who-gets-fiscal-control-of-new-york.html | Who Gets Fiscal Control of New York? | False | By Elizabeth Kolbert | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/managing-the-benefit-of-legal-advice.html | Managing; The Benefit of Legal Advice | False | By Deborah L. Jacobs | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/how-much-of-my-story-is-true-thats-a-terrific-question.html | How Much of My Story Is True? That's a Terrific Question! | False | By David Huddle | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/postings-nassau-coliseum-home-sellathon.html | Postings; Nassau Coliseum; Home Sellathon | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/confortation-in-the-gulf-ex-rulers-of-kuwait-to-meet-with-exiles.html | CONFRONTATION IN THE GULF; Ex-Rulers of Kuwait to Meet With Exiles | False | By James Lemoyne, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/in-the-region-long-island-recent-sales-365590.html | In the Region: Long Island; Recent Sales | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/l-new-york-ny-351490.html | New York, N.Y. | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/the-budget-battle-excerpts-from-president-s-news-conference.html | THE BUDGET BATTLE; Excerpts From President's News Conference | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/art-the-maid-was-ugly-the-meals-were-bad.html | ART; The Maid Was Ugly, the Meals Were Bad ... | False | By Francoise Gilot | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/athens-by-bouzouki.html | Athens by Bouzouki | False | By Paul Anastasi | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/westchester-qa-dr-gary-o-carman-responding-to-emotional-pain-in.html | WESTCHESTER Q&A;; DR. GARY O. CARMAN; Responding to Emotional Pain in Children | False | By Donna Greene | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/practical-traveler-early-signs-of-air-fare-wars-within-europe.html | PRACTICAL TRAVELER; Early Signs of Air Fare Wars Within Europe | False | Eric Weiner | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/art-the-double-appeal-drawings-create.html | ART; The Double Appeal Drawings Create | False | By Phyllis Braff | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/lawyers-critical-of-massachusetts-tax-on-services.html | Lawyers Critical of Massachusetts Tax on Services | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/soviet-h-bomb-lag-in-1950-s-reported.html | SOVIET H-BOMB LAG IN 1950'S REPORTED | False | By William J. Broad | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/a-fuel-rods-pose-problem-at-indian-point-3-plant.html | A-Fuel Rods Pose Problem at Indian Point 3 Plant | False | By Matthew L. Wald | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/irene-dougherty-engineer-marries-in-baltimore.html | Irene Dougherty, Engineer, Marries in Baltimore | False | | 1990-10-10 | TX 2-924529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/works-in-progress-back-to-their-sunday-best.html | Works in Progress; Back to Their Sunday Best | False | By Bruce Weber | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/opinion/to-fight-guns-call-202-225-5604.html | To Fight Guns, Call 202-225-5604 | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/northeast-notebook-philadelphia-airport-hotels-up-and-down.html | Northeast Notebook: Philadelphia; Airport Hotels: Up and Down | False | By Leslie Scism | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/region/answering-the-mail-643790.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/the-budget-battle-president-vetoes-stopgap-budget-shutdown-begins.html | THE BUDGET BATTLE; PRESIDENT VETOES STOPGAP BUDGET; SHUTDOWN BEGINS | False | By Michael Oreskes, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/miss-labouisse-weds-george-kostakos.html | Miss Labouisse Weds George Kostakos | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/the-man-who-kept-the-secret.html | The man Who Kept the Secret | False | By Michael R. Beschloss | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-differing-eyes-of-the-beholders.html | The Differing Eyes of the Beholders | False | By Carlyle C. Douglas | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/theater-godspell-early-70-s-clap-along.html | THEATER; 'Godspell,' Early 70's Clap Along | False | By Alvin Klein | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/2-held-in-anti-semitic-graffiti.html | 2 Held in Anti-Semitic Graffiti | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/l-athletes-need-some-privacy-809290.html | Athletes Need Some Privacy | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/a-conference-devoted-to-battered-women.html | A Conference Devoted to Battered Women | False | By Felice Buckvar | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/lawmaker-naps-through-vote.html | Lawmaker Naps Through Vote | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/venture-capital-s-assault-on-the-genetic-code.html | Venture Capital's Assault on The Genetic Code | False | By Lawrence M. Fisher | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/the-race-for-congress-dream-of-an-upset-buoys-a-challenger.html | THE RACE FOR CONGRESS; Dream of an Upset Buoys a Challenger | False | By Peggy McCarthy | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/connecticut-opinion-learning-to-share-the-woods.html | CONNECTICUT OPINION; Learning to Share the Woods | False | By Deborah Disesa | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/confrontation-in-the-gulf-jordanians-resentful-as-tourism-and-business-fall.html | CONFRONTATION IN THE GULF; Jordanians Resentful as Tourism and Business Fall | False | By Alan Cowell, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/with-a-new-look-far-right-is-advancing-in-austria.html | With a New Look, Far Right Is Advancing in Austria | False | By Brenda Fowler, Special To the New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/perspectives-condos-in-williamsburg-sales-experiment-finds-the-market-slow.html | Perspectives: Condos in Williamsburg; Sales Experiment Finds the Market Slow | False | By Alan S. Oser | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/music-russian-soul-gets-a-new-voice-at-the-keyboard.html | MUSIC; Russian Soul Gets a New Voice at the Keyboard | False | By Harold C. Schonberg | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/the-view-from-goshen-homegrown-recycling-plan.html | THE VIEW FROM: GOSHEN; Home-Grown Recycling Plan | False | By Jeanne Leblanc | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/obstacles-snag-renewal-in-new-rochelle.html | Obstacles Snag Renewal in New Rochelle | False | By Matthew L. Wald | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/if-you-re-thinking-of-living-in-middletown.html | If You're Thinking of Living in: Middletown | False | By Eleanor Charles | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/dismembered-body-identified.html | Dismembered Body Identified | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/sports-people-bonner-sidelined.html | Sports People; Bonner Sidelined | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/l-cloth-diapers-don-t-help-the-environment-783290.html | Cloth Diapers Don't Help the Environment | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/northeast-notebook-upper-marlboro-md-a-new-center-for-offices.html | Northeast Notebook: Upper Marlboro, Md.; A New Center For Offices | False | By Fran Ransbarger | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/movies/review-film-festival-a-schoolgirl-seeks-her-nation-s-past.html | Review/Film Festival; A Schoolgirl Seeks Her Nation's Past | False | By Vincent Canby | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/stephanie-scherer-marries-eric-young.html | Stephanie Scherer Marries Eric Young | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/answering-the-mail-608790.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/opinion/patience-in-the-persian-gulf-not-war.html | Patience in the Persian Gulf, Not War | False | By Zbigniew Brzezinski | 1990-10-10 | TX 2-924529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/sandol-seitz-and-richard-j-allen-are-married.html | Sandol Seitz and Richard J. Allen Are Married | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/what-s-doing-in-paris.html | WHAT'S DOING IN; Paris | False | By Marlise Simons | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-opera-pavarotti-in-cameo.html | Review/Opera; Pavarotti In Cameo | False | By John Rockwell | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/sports-people-action-in-athens.html | Sports People; Action in Athens? | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/art-appraising-african-art-through-western-eyes.html | ART; Appraising African Art Through Western Eyes | False | By Michael Brenson | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/from-dune-patrols-to-gayrights-class.html | From Dune Patrols to Gay-Rights Class | False | By Barbara Delatiner | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/lauren-kadane-to-marry-in-may.html | Lauren Kadane To Marry in May | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/c-corections-787990.html | CORECTIONS | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/campus-life-berkeley-shock-and-anxiety-after-a-killing-and-a-fatal-fire.html | Campus Life: Berkeley; Shock and Anxiety After a Killing And a Fatal Fire | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/amy-freundlich-is-to-wed-in-june.html | Amy Freundlich Is to Wed in June | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-short-football-051290.html | IN SHORT/FOOTBALL | False | By Allen Barra | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done.html | Europe for Less: It Can Be Done | False | By Alan Riding | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/state-seeks-to-restore-sedimentfilled-coves.html | State Seeks to Restore Sediment-Filled Coves | False | By Sam Libby | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/cincinnati-museum-quiet-after-trial.html | CINCINNATI MUSEUM QUIET AFTER TRIAL | False | By Isabel Wilkerson, Special To The New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/antiques-dazzlers-from-navajo-looms.html | ANTIQUES; Dazzlers From Navajo Looms | False | By Rita Reif | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/art-a-painter-s-tribute-to-eliot-s-quartets-is-on-display-at-yale.html | ART; A Painter's Tribute to Eliot's 'Quartets' Is on Display at Yale | False | By Vivien Raynor | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-region-why-did-new-york-hire-49000-workers-in-7-years.html | THE REGION; Why Did New York Hire 49,000 Workers in 7 Years? | False | By Josh Barbanel | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/evolution-in-europe-romania-decides-to-dismiss-officials-in-weak-industries.html | EVOLUTION IN EUROPE; Romania Decides to Dismiss Officials in Weak Industries | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/opinion/l-an-age-of-business-opportunity-dawns-in-east-germany-548090.html | An Age of Business Opportunity Dawns in East Germany | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/currency.html | Currency; | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-short-football-051890.html | IN SHORT/FOOTBALL | False | By Michael Swindle | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/design-risky-business.html | Design; Risky Business | False | By Carol Vogel | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/judith-leibholz-weds.html | Judith Leibholz Weds | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/world/a-boy-friend-a-bank-fraud-and-greed-imperil-mexico-s-economic-renewal.html | A Boyfriend, a Bank Fraud and Greed Imperil Mexico's Economic Renewal | False | By Mark A. Uhlig, Special To The New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/opinion/public-private-hearing-the-cries-of-crack.html | PUBLIC & PRIVATE; Hearing The Cries Of Crack | False | By Anna Quindlen | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/sports-people-safe-surroundings.html | Sports People; Safe Surroundings | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/sports-of-the-times-what-is-she-doing-here.html | Sports of the Times; What is She Doing Here | False | By Ira Berkow | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/looking-ahead.html | Looking Ahead | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/best-sellers-october-7-1990.html | BEST SELLERS: October 7, 1990 | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-region-what-will-it-take-to-make-foot-patrol-an-enticing-career.html | THE REGION; What Will It Take To Make Foot Patrol An Enticing Career? | False | By James C. McKinley Jr. | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/jennifer-e-gillen-to-wed-this-year.html | Jennifer E. Gillen To Wed This Year | False | | 1990-10-10 | TX 2-924529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-review-dance-graham-on-symbol-and-myth.html | Review; Review/Dance Graham On Symbol And Myth | False | By Jack Anderson | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/victoria-cleveland-designer-is-wed.html | Victoria Cleveland, Designer, Is Wed | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/foes-of-yonkers-housing-threaten-bank-boycott.html | Foes of Yonkers Housing Threaten Bank Boycott | False | By James Feron | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/pop-view-gangster-rap-life-and-music-in-the-combat-zone.html | POP VIEW; Gangster Rap: Life and Music in the Combat Zone | False | By Jon Pareles | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/ms-mcavoy-weds-bart-landenberger.html | Ms. McAvoy Weds Bart Landenberger | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-london.html | Europe for Less: It Can Be Done; London | False | By Sheila Rule | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/are-plazas-public-boons-or-nuisances.html | Are Plazas Public Boons, or Nuisances? | False | By Thomas J. Lueck | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/sports-people-giants-coach-ailing.html | Sports People; Giants Coach Ailing | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/1-cities-and-orchestras-thinly-disguised-hostility-013790.html | CITIES AND ORCHESTRAS; Thinly Disguised Hostility | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/children-s-books-012490.html | Children's Books | False | By Linda Wertheimer | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/new-jersey-opinion-its-8-pm-do-you-know-where-dinner-is.html | NEW JERSEY OPINION; It's 8 P.M. Do You Know Where Dinner Is? | False | By Marilyn A. Gelman | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/campus-life-north-carolina-analyzing-poetry-with-assistance-from-computers.html | Campus Life; North Carolina; Analyzing Poetry With Assistance From Computers | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/grace-park-weds-carl-cordova-3d.html | Grace Park Weds Carl Cordova 3d | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/the-astronauts-of-the-discovery-mission.html | The Astronauts of the Discovery Mission | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/baseball-pirates-owners-pleading-poverty.html | BASEBALL; Pirates' Owners Pleading Poverty | False | By Doron P. Levin | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/results-plus-800790.html | Results Plus | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/headliners-capitalist-queen.html | HEADLINERS; Capitalist Queen | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/answering-the-mail-643890.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/wall-street-yet-another-deadline-in-the-battle-for-ual.html | WALL STREET; Yet Another Deadline in the Battle for UAL | False | By Diana B. Henriques | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-short-football-xxiv-years-of-sundays.html | IN SHORT; FOOtBALL; XXIV Years of Sundays | False | By Robert Strauss | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/in-the-region-new-jersey.html | In the Region: New Jersey | False | By Rachelle Garbarine | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/harvard-cleared-in-inquiry-on-bias.html | HARVARD CLEARED IN INQUIRY ON BIAS | False | By Karen de Witt, Special To The New York Times | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/woman-is-killed-in-bronx-drive-by-shooting.html | Woman Is Killed in Bronx Drive-by Shooting | False | By James C. McKinley Jr. | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/fashion-a-kickier-bigger-charivari.html | Fashion; A Kickier, Bigger Charivari | False | By Anne-Marie Schiro | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/forum-dont-count-on-a-mild-recession.html | FORUM; Don't Count on a Mild Recession | False | By Joseph W. Duncan | 1990-10-10 | TX 2-924529 | | |