Exhibit F112

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/teamsters-angry-at-dinkins-authorize-strike-against-city.html | Teamsters, Angry at Dinkins, Authorize Strike Against City | False | By Josh Barbanel | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/the-budget-battle-house-roll-call-in-vote-upholding-veto-of-stopgap-budget.html | THE BUDGET BATTLE; House Roll-Call in Vote Upholding Veto of Stopgap Budget | False | AP | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/business/market-watch-bear-market-gentle-ben-or-real-grisly.html | MARKET WATCH; Bear Market: Gentle Ben Or Real Grisly? | False | By Diana B. Henriques | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/selling-ourselves-to-tokyo.html | Selling Ourselves to Tokyo | False | By Jeffrey E. Garten | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/opinion/children-s-tv-for-children.html | Children's TV, for Children | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/tara-g-goldberg-to-marry-in-may.html | Tara G. Goldberg To Marry in May | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/chicago-journal-100th-birthday-marked-read-all-about-it.html | Chicago Journal; 100th Birthday Marked: Read All About It! | False | By William E. Schmidt | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/books/l-strategies-in-selma-060590.html | Strategies in Selma | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/tallow-and-gaslight-what-did-people-do-before-electricity.html | Tallow and Gaslight: What Did People Do Before Electricity? | False | By Bess Liebenson | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/question-of-the-week-who-is-the-best-coach-in-pro-football-804690.html | Question Of the Week; Who Is the Best Coach In Pro Football? | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/style/style-makers-mike-von-joel-publisher.html | Style Makers; Mike von Joel, Publisher | False | By Suzanne Cassidy | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/us/the-budget-battle-in-a-decade-government-has-closed-down-3-times.html | THE BUDGET BATTLE; In a Decade, Government Has Closed Down 3 Times | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/l-the-new-tribalism-the-perils-of-equal-time-012590.html | THE NEW TRIBALISM; The Perils of Equal Time | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/opinion/the-road-to-ruin-in-new-york.html | The Road to Ruin in New York | False | | 1990-10-10 | TX 2-924529 | | |
| 1990-10-07 | 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/fashion-it-s-hot.html | Fashion; It's Hot! | False | By Carrie Donovan | 1990-10-10 | TX 2-924529 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/opinion/who-will-pay-for-the-gulf-crisis.html | Who Will Pay for the Gulf Crisis? | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/credit-markets-a-budget-solution-is-expected.html | CREDIT MARKETS; A Budget Solution Is Expected | False | By Kenneth N. Gilpin | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/papers-on-murder-suspect-lead-to-2d-body.html | Papers on Murder Suspect Lead to 2d Body | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/columbus-day-observed-today.html | COLUMBUS DAY OBSERVED TODAY | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/islanders-heading-home-with-a-victory.html | Islanders Heading Home With a Victory | False | By Joe Lapointe | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/us/the-budget-battle-at-muir-woods-ire-for-lawmakers-amid-awe-for-redwoods.html | THE BUDGET BATTLE; At Muir Woods, Ire for Lawmakers Amid Awe for Redwoods | False | Special to The New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/movies/a-german-film-director-muses-on-his-country-s-past-and-future.html | A German Film Director Muses On His Country's Past and Future | False | By Glenn Collins | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/barriers-are-seen-to-reviving-nuclear-industry.html | Barriers Are Seen to Reviving Nuclear Industry | False | By Matthew L. Wald, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/penguins-barrage-deflates-devils-7-4.html | Penguins' Barrage Deflates Devils, 7-4 | False | By Alex Yannis | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/opinion/a-little-racial-justice-in-the-house.html | A Little Racial Justice in the House | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/world/socialists-win-austrian-elections.html | Socialists Win Austrian Elections | False | By Brenda Fowler, Special To The New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/inside-921090.html | INSIDE | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/media-business-advertising-addenda-four-agencies-selected-for-olympics-campaign.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Four Agencies Selected For Olympics Campaign | False | By Kim Foltz | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/soybean-meal-to-soviets.html | Soybean Meal to Soviets | False | AP | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/world/bhutto-s-trial-becomes-main-issue-in-election.html | Bhutto's Trial Becomes Main Issue in Election | False | By Barbara Crossette, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/theus-taking-aim-at-shooting-role.html | Theus Taking Aim At Shooting Role | False | By Jack Curry | 1990-10-10 | TX 2-918970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/robbery-suspect-kills-himself-in-a-bellevue-unit.html | Robbery Suspect Kills Himself in a Bellevue Unit | False | By Donatella Lorch | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/arts/review-music-ensemble-translating-the-nonclassical.html | Review/Music; Ensemble Translating the Nonclassical | False | By Stephen Holden | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/inez-pagnotta-is-married.html | Inez Pagnotta Is Married | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/us/the-budget-battle-reporter-s-notebook-debate-brings-delay-and-disruption.html | THE BUDGET BATTLE; Reporter's Notebook; Debate Brings Delay and Disruption | False | By Richard L. Berke, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/broadway-and-chess-world-it-s-not-just-another-opening.html | Broadway and Chess World: It's Not Just Another Opening | False | By Robert D. McFadden | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/news-summary-922290.html | NEWS SUMMARY | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/jennifer-mackenzie-a-therapist-weds.html | Jennifer Mackenzie, a Therapist, Weds | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/ms-mosseri-marlio-is-wed-to-reto-wey.html | Ms. Mosseri-Marlio Is Wed to Reto Wey | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/amy-r-forbes-and-andrew-d-murr-are-married.html | Amy R. Forbes and Andrew D. Murr Are Married | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/us/number-of-inmates-in-us-reaches-record.html | Number of Inmates in U.S. Reaches Record | False | AP | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/black-hole-television-nielsen-s-people-meter-has-engendered-revolution-showing.html | Black Hole in Television; Nielsen's 'People Meter' Has Engendered A Revolution by Showing a Fall in Viewers | False | By Randall Rothenberg | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/smith-s-running-paces-cowboys.html | Smith's Running Paces Cowboys | False | AP | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/hong-kong-empire-s-junk-tactic.html | Hong Kong Empire's 'Junk' Tactic | False | By James Sterngold, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/holly-ann-bernson-weds-james-matthew-bogin.html | Holly Ann Bernson Weds James Matthew Bogin | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/bills-hand-raiders-their-first-loss.html | Bills Hand Raiders Their First Loss | False | AP | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/question-box.html | Question Box | False | By Ray Corio | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/books/books-of-the-times-odds-luck-and-bare-faced-lying.html | Books of The Times; Odds, Luck and Bare-Faced Lying | False | By Christopher Lehmann-Haupt | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/4-editors-appointed-at-times.html | 4 Editors Appointed at Times | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/arts/review-music-mahler-and-schumann-by-the-concertgebouw.html | Review/Music; Mahler and Schumann By the Concertgebouw | False | By James R. Oestreich | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/karen-moscou-and-andrew-ansel-are-married.html | Karen Moscou and Andrew Ansel Are Married | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/results-plus-959390.html | RESULTS PLUS | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/opinion/l-grade-schools-need-math-specialists-971690.html | Grade Schools Need Math Specialists | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/officials-in-new-haven-clash-on-yale-tax-deal.html | Officials in New Haven Clash on Yale Tax Deal | False | Special to The New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/outdoors-bracing-to-hunt-turkeys.html | Outdoors: Bracing To Hunt Turkeys | False | By Nelson Bryant | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/gertrude-karp-is-married.html | Gertrude Karp Is Married | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/the-media-business-magazine-publishers-re-energizing-in-arizona.html | THE MEDIA BUSINESS; Magazine Publishers Re-energizing in Arizona | False | By Deirdre Carmody, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/aeroflot-and-eastern-talk.html | Aeroflot and Eastern Talk | False | AP | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/pressure-and-success-on-the-rise-at-virginia.html | Pressure and Success On the Rise at Virginia | False | By Malcolm Moran | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/on-your-own-scouting-can-lead-to-fewer-surprises.html | ON YOUR OWN; Scouting Can Lead to Fewer Surprises | False | By Alexander McNab | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/computers-bring-higher-quality-to-forgers-work.html | Computers Bring Higher Quality to Forgers' Work | False | By Andrew Pollack | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/elizabeth-a-boey-weds-frank-chau.html | Elizabeth A. Boey Weds Frank Chau | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/census-appeal-in-peril-in-western-new-york.html | Census Appeal in Peril in Western New York | False | AP | 1990-10-10 | TX 2-918970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/c-corrections-929690.html | Corrections | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/finance-briefs-837790.html | FINANCE BRIEFS | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/business-scene-a-lot-of-spending-in-a-weak-period.html | Business Scene; A Lot of Spending In a Weak Period | False | By Louis Uchitelle | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/dividend-meetings-797890.html | Dividend Meetings | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/dinkins-joins-with-deputies-for-more-cuts.html | Dinkins Joins With Deputies For More Cuts | False | By Todd S. Purdum | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/us/the-budget-battle-tourists-lose-weekend-others-their-patience.html | THE BUDGET BATTLE; Tourists Lose Weekend, Others Their Patience | False | By John H. Cushman Jr., Special To The New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/metro-matters-slicing-columbus-into-two-pieces-person-and-event.html | Metro Matters; Slicing Columbus Into Two Pieces: Person and Event | False | By Sam Roberts | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/us/the-budget-battle-new-proposal-s-lack-of-detail-leaves-room-to-compromise.html | THE BUDGET BATTLE; New Proposal's Lack of Detail Leaves Room to Compromise | False | By Susan F. Rasky, Special To The New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/jack-klein-wed-to-ms-goldman.html | Jack Klein Wed To Ms. Goldman | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/c-corrections-930090.html | Corrections | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/financing-of-ual-bid-hits-snag.html | Financing Of UAL Bid Hits Snag | False | By Agis Salpukas | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/c-corrections-929590.html | Corrections | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/international-report-venezuela-improving-oil-quality.html | INTERNATIONAL REPORT; Venezuela Improving Oil Quality | False | By James Brooke, Special To The New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/us/budget-battle-congress-leaders-scramble-forge-new-budget-deal-move-break.html | THE BUDGET BATTLE; CONGRESS LEADERS SCRAMBLE TO FORGE NEW BUDGET DEAL IN MOVE TO BREAK DEADLOCK | False | By Michael Oreskes, Special To The New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/sports-of-the-times-the-curse-of-who.html | SPORTS OF THE TIMES; The Curse of Who? | False | By Ira Berkow | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/obituaries/shlomo-freifeld-rabbi-66.html | Shlomo Freifeld, Rabbi, 66 | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/school-gets-police-unit-after-bias-tied-attack.html | School Gets Police Unit After Bias-Tied Attack | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/sheila-p-prendergast-an-accountant-weds-matthew-g-murphy-a-banker.html | Sheila P. Prendergast, an Accountant, Weds Matthew G. Murphy, a Banker | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/unser-takes-title-despite-a-crash.html | Unser Takes Title Despite a Crash | False | AP | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/chronicle-981690.html | Chronicle | False | By Susan Heller Anderson | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/obituaries/j-murray-mitchell-climatologist-who-foresaw-warming-peril-62.html | J. Murray Mitchell, Climatologist Who Foresaw Warming Peril, 62 | False | By Robert D. McFadden | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/chronicle-868890.html | Chronicle | False | By Susan Heller Anderson | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/the-media-business-advertising-addenda-accounts-975190.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/world/a-russian-holds-forth-on-reform.html | A Russian Holds Forth On Reform | False | By Chris Hedges, Special To The New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/obituaries/scott-matheson-61-ex-governor-and-leading-democrat-in-utah.html | Scott Matheson, 61, Ex-Governor And Leading Democrat in Utah | False | By Glenn Fowler | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/opinion/l-examination-gloves-don-t-fully-protect-against-aids-virus-971490.html | Examination Gloves Don't Fully Protect Against AIDS Virus | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/us-sales-contingent-on-new-debt-ceiling.html | U.S. Sales Contingent on New Debt Ceiling | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/obituaries/winslow-ames-writer-and-museum-head-83.html | Winslow Ames, Writer And Museum Head, 83 | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/sports-world-specials-track-field-florence-griffith-joyner-has-some-great.html | SPORTS WORLD SPECIALS: TRACK AND FIELD; Florence Griffith Joyner Has Some Great Expectations | False | By Michael Janofsky | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/wendi-lowenstein-weds-eric-jacobson.html | Wendi Lowenstein Weds Eric Jacobson | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/the-media-business-prescription-for-growth-books-on-health.html | THE MEDIA BUSINESS; Prescription for Growth: Books on Health | False | By Edwin McDowell | 1990-10-10 | TX 2-918970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/bed-adds-to-dinkins-woes.html | Bed Adds to Dinkins Woes | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/ms-zelman-wed-to-dj-friedman.html | Ms. Zelman Wed To D.J. Friedman | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/jane-forster-weds-howard-berman.html | Jane Forster Weds Howard Berman | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/world/soviets-would-return-2-of-4-isles-to-japan.html | Soviets Would Return 2 of 4 Isles to Japan | False | By Steven R. Weisman, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/business-people-higbee-officers-shifted-in-streamlining-move.html | BUSINESS PEOPLE; Higbee Officers Shifted In Streamlining Move | False | By Isadore Barmash | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/go-for-wand-zips-to-4-3-4-length-victory.html | Go for Wand Zips to 4 3/4-Length Victory | False | By Steven Crist | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/david-kies-weds-anne-h-monteith.html | David Kies Weds Anne H. Monteith | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/deborah-maisel-weds-t-g-echikson.html | Deborah Maisel Weds T. G. Echikson | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/us/candidates-in-california-clash-in-exchange-over-governorship.html | Candidates in California Clash In Exchange Over Governorship | False | By Robert Reinhold, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/the-media-business-television-once-again-networks-face-a-fall-without-a-new-hit.html | THE MEDIA BUSINESS; TELEVISION; Once Again, Networks Face A Fall Without a New Hit | False | By Bill Carter | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/miss-silverstein-weds-ronald-charles-gelb.html | Miss Silverstein Weds Ronald Charles Gelb | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/obituaries/sheik-rashid-of-dubai-emirates-co-founder.html | Sheik Rashid of Dubai, Emirates' Co-Founder | False | AP | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/on-your-own-new-york-given-a-run-for-its-money.html | ON YOUR OWN; New York Given a Run for its Money | False | By Hank Herman | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/obituaries/william-mortensen-87-ran-hartford-arts-center.html | William Mortensen, 87; Ran Hartford Arts Center | False | By Robert D. McFadden | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/markets-closed-for-holidays.html | Markets Closed For Holidays | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/opinion/un-plan-best-hope-for-cambodia.html | U.N. Plan: Best Hope for Cambodia | False | By Stephen J. Solarz | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/elizabeth-heffernan-weds.html | Elizabeth Heffernan Weds | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/on-your-own-hammering-tennis-balls.html | ON YOUR OWN; Hammering Tennis Balls | False | By Barbara Lloyd | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/sports-world-specials-golf-international-growth.html | SPORTS WORLD SPECIALS; GOLF; International Growth | False | By Alex Yannis | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/officials-convictions-vacated.html | Officials' Convictions Vacated | False | AP | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/us/economic-pulse-industrial-midwest-special-report-midwest-s-heartbeat-still-heard.html | ECONOMIC PULSE/The Industrial Midwest A special report; Midwest's Heartbeat Still Heard In the Steady Hum of Factories | False | By William E. Schmidt, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/business-people-carnival-cruise-s-chief-adds-chairman-s-title.html | BUSINESS PEOPLE; Carnival Cruise's Chief Adds Chairman's Title | False | By Daniel F. Cuff | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/c-corrections-854090.html | Corrections | False | | | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/ivies-overpowered-by-patriot-league.html | Ivies Overpowered By Patriot League | False | By William N. Wallace | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/cigarette-makers-try-to-brake-a-slide.html | Cigarette Makers Try To Brake a Slide | False | By Anthony Ramirez, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/international-report-soccer-balls-sustain-pakistan-town.html | INTERNATIONAL REPORT; Soccer Balls Sustain Pakistan Town | False | By Barbara Crossette, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/us/louisiana-tally-is-seen-as-a-sign-of-voter-unrest.html | Louisiana Tally Is Seen as a Sign Of Voter Unrest | False | By Peter Applebome, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/wendy-wolff-a-law-student-marries-frederick-robert-paprin-a-publisher.html | Wendy Wolff, a Law Student, Marries Frederick Robert Paprin, a Publisher | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/theater/facing-their-own-recession-regional-stages-tighten-belts.html | Facing Their Own Recession, Regional Stages Tighten Belts | False | By Alex Witchel | 1990-10-10 | TX 2-918970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/world/confrontation-in-the-gulf-short-of-oil-and-supporters-jordan-orders-fuel-savings.html | CONFRONTATION IN THE GULF; Short of Oil and Supporters, Jordan Orders Fuel Savings | False | By Joel Brinkley, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/theater/review-theater-billie-holiday-in-the-last-months-of-her-life.html | Review/Theater; Billie Holiday In the Last Months Of Her Life | False | By Stephen Holden | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/notre-dame-loss-may-shuffle-polls.html | Notre Dame Loss May Shuffle Polls | False | By Thomas Rogers | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/world/confrontation-in-the-gulf-iraqi-pullout-election-in-kuwait-prospects-worry-hawks.html | CONFRONTATION IN THE GULF; Iraqi Pullout? Election in Kuwait? Prospects Worry Hawks | False | By Judith Miller | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/us/ford-and-auto-union-reach-contract-agreement.html | Ford and Auto Union Reach Contract Agreement | False | By Doron P. Levin, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/rangers-set-sights-on-replacing-kisio.html | Rangers Set Sights On Replacing Kisio | False | By Joe Sexton | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/world/confrontation-in-the-gulf-israel-s-citizens-receive-gas-masks.html | CONFRONTATION IN THE GULF; ISRAEL'S CITIZENS RECEIVE GAS MASKS | False | By Sabra Chartrand, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/chronicle-981990.html | Chronicle | False | By Susan Heller Anderson | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/c-corrections-929790.html | Corrections | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/jets-let-the-dolphins-get-away.html | Jets Let the Dolphins Get Away | False | By Malcolm Moran | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/arts/review-dance-mark-morris-interprets-handel.html | Review/Dance; Mark Morris Interprets Handel | False | By Anna Kisselgoff | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/university-links-its-future-to-a-new-face-in-hartford.html | University Links Its Future To a New Face in Hartford | False | By Kirk Johnson | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/opinion/essay-hail-to-ginglock.html | ESSAY; Hail To Ginglock | False | By William Safire | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/family-tv-pancakes-giant-enjoys-a-week-off.html | Family, TV, Pancakes: Giant Enjoys a Week Off | False | By Frank Litsky | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/pirate-outfielders-quiet-at-the-plate.html | Pirate Outfielders Quiet at the Plate | False | By Joseph Durso | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/opinion/editorial-notebook-what-shall-we-do-with-lenin.html | Editorial Notebook; What Shall We Do With Lenin? | False | By Jack Rosenthal | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/irene-hegeman-weds-eric-a-richard.html | Irene Hegeman Weds Eric A. Richard | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/us/congress-pressing-colleges-to-give-figures-on-crimes.html | CONGRESS PRESSING COLLEGES TO GIVE FIGURES ON CRIMES | False | By Irvin Molotsky, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/europeans-near-pact-with-japan.html | Europeans Near Pact With Japan | False | By Steven Greenhouse, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/us/us-is-faulted-for-role-in-water-quality.html | U.S. Is Faulted for Role in Water Quality | False | Special to The New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/the-media-business-advertising-addenda-fifth-account-lost-by-chiat.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Fifth Account Lost by Chiat | False | By Kim Foltz | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/chronicle-981890.html | Chronicle | False | By Susan Heller Anderson | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/opinion/the-civil-war-in-us.html | The Civil War in Us | False | By Allan Gurganus | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/executives-changes.html | EXECUTIVES CHANGES | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/alison-friedman-weds-da-miller.html | Alison Friedman Weds D.A. Miller | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/opinion/i-approve-ddi-ddc-971890.html | Approve DDI, DDC | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/world/mangweni-journal-out-of-mozambique-s-fire-and-into-a-frying-pan.html | Mangweni Journal; Out of Mozambique's Fire and Into a Frying Pan | False | By Christopher S. Wren, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/opinion/l-the-soviet-conservative-is-a-communist-971590.html | The Soviet Conservative Is a Communist | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/ms-morrow-wed-to-t-a-spitzer.html | Ms. Morrow Wed To T. A. Spitzer | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/sumitomo-chief-quits-over-scandal.html | Sumitomo Chief Quits Over Scandal | False | By James Sterngold, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/arts/new-winds-for-a-trumpeter-from-cuba.html | New Winds for a Trumpeter From Cuba | False | By Howard W. French | 1990-10-10 | TX 2-918970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/world/seoul-ousts-2-top-aides-for-spying-on-civilians.html | Seoul Ousts 2 Top Aides For Spying on Civilians | False | Special to The New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/obituaries/juan-jose-arevalo-is-dead-at-86-guatemala-president-in-late-40-s.html | Juan Jose Arevalo Is Dead at 86; Guatemala President in Late 40's | False | By Tim Golden | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/us/anchorage-journal-alaska-gasps-over-sale-of-oil-cleanup-leftovers.html | Anchorage Journal; Alaska Gasps Over Sale Of Oil Cleanup Leftovers | False | By Richard Mauer, Special to The New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/opinion/abroad-at-home-when-you-believe-in-lies.html | ABROAD AT HOME; When You Believe In Lies | False | By Anthony Lewis | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/crime-can-t-be-worse-business-can-t-be-better.html | Crime Can't Be Worse, Business Can't Be Better | False | By Evelyn Nieves | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/opinion/l-free-market-diversity-972090.html | Free-Market Diversity | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/sports-world-specials-agents-rocking-rolling-raking-it-in.html | SPORTS WORLD SPECIALS: AGENTS; Rocking, Rolling, Raking It In | False | By Robert Mcg. Thomas Jr. | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/bengals-dispute-it-s-curtains.html | Bengals Dispute: It's Curtains | False | By Thomas George | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/us/florida-police-are-criticized-for-tactics-using-blackface.html | Florida Police Are Criticized For Tactics Using Blackface | False | AP | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/jennifer-cunningham-weds-eric-schneiderman.html | Jennifer Cunningham Weds Eric Schneiderman | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/us/mormons-speak-out-on-abortion-and-drugs.html | Mormons Speak Out on Abortion and Drugs | False | AP | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | Y. Ping Sun Wed To David Leebron.html | Y. Ping Sun Wed To David Leebron | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/klaus-tilmes-economist-weds-ms-heslin-intern.html | Klaus Tilmes, Economist, Weds Ms. Heslin, Intern | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/international-report-free-market-lessons-of-chile-s-chicago-boys.html | INTERNATIONAL REPORT; Free-Market Lessons Of Chile's 'Chicago Boys' | False | By Shirley Christian, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/miss-hakula-weds-w-h-williams-3d.html | Miss Hakula Weds W. H. Williams 3d | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/on-your-own-skaters-skiers-have-their-wheels-turning.html | ON YOUR OWN; Skaters, Skiers Have Their Wheels Turning | False | By Stan Wass | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/opinion/l-no-paradox-exists-972190.html | No Paradox Exists | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/quotation-of-the-day-929490.html | Quotation of the Day | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/sports-world-specials-legends-he-s-the-one-for-autographs.html | SPORTS WORLD SPECIALS: LEGENDS; He's the One for Autographs | False | By Robert Mcg. Thomas Jr. | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/media-business-advertising-new-eastern-commercials-drop-executive-s-star-role.html | THE MEDIA BUSINESS: ADVERTISING; New Eastern Commercials Drop Executive's Star Role | False | By Kim Foltz | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/bridge-817890.html | Bridge | False | By Alan Truscott | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/opinion/l-who-will-enforce-nursing-home-rules-971790.html | Who Will Enforce Nursing Home Rules? | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/karen-polley-hall-marries-steven-james-halls.html | Karen Polley Hall Marries Steven James Halls | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/miss-flinn-weds-paul-b-queally.html | Miss Flinn Weds Paul B. Queally | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/arts/review-television-when-boys-will-of-course-be-boys.html | Review/Television; When Boys Will, of Course, Be Boys | False | By John J. O'Connor | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/us/nurse-infected-by-aids-is-embraced-by-town.html | Nurse Infected by AIDS Is Embraced by Town | False | By William Robbins, Special To the New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/the-media-business-advertising-addenda-people-844990.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/business-digest-913990.html | BUSINESS DIGEST | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/police-plan-puts-safety-in-numbers.html | Police Plan Puts Safety In Numbers | False | By Ralph Blumenthal | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/arts/review-television-cbs-s-america-tonight-in-the-magazine-style.html | Review/Television; CBS's 'America Tonight' in the Magazine Style | False | By Walter Goodman | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/market-place-one-s-l-thats-ready-for-growth.html | MARKET PLACE; One S.& L. That's Ready For Growth | False | By Michael Lev | 1990-10-10 | TX 2-918970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/2-knicks-aiming-to-get-along.html | 2 Knicks Aiming to Get Along | False | By Clifton Brown | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/us/after-a-success-nasa-aims-to-cope.html | AFTER A SUCCESS, NASA AIMS TO COPE | False | By John Noble Wilford, Special to The New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/how-it-happened-boston-bullpen-falters-again.html | HOW IT HAPPENED; Boston Bullpen Falters Again | False | By Murray Chass | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/world/confrontation-in-the-gulf-reports-are-in-conflict-on-a-hostage-release.html | CONFRONTATION IN THE GULF; Reports Are in Conflict on a Hostage Release | False | Special to The New York Times | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/style/miss-travers-is-wed-to-r-a-masinter.html | Miss Travers Is Wed to R. A. Masinter | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/business/economic-calendar.html | Economic Calendar | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/c-corrections-930490.html | Corrections | False | | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/as-halfway-to-a-sweep.html | A's Halfway to a Sweep | False | By Claire Smith | 1990-10-10 | TX 2-918970 | | |
| 1990-10-08 | 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/matching-passion-of-a-defender-to-the-cool-of-a-challenger.html | Matching Passion of a Defender to the Cool of a Challenger | False | By Robert Byrne | 1990-10-10 | TX 2-918970 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/sales-strong-for-jersey-nordstrom-s.html | Sales Strong for Jersey Nordstrom's | False | By Isadore Barmash, Special To The New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/the-playoffs-two-unlikely-homers-give-reds-the-2-1-edge.html | The Playoffs; Two Unlikely Homers Give Reds the 2-1 Edge | False | By Joseph Durso | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/inside-128190.html | INSIDE | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/the-media-business-advertising-addenda-tv-campaign-spoofs-gum-ad.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; TV Campaign Spoofs Gum Ad | False | By Michael Lev | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/interco-had-loss-in-quarter.html | Interco Had Loss in Quarter | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/no-progress-on-coleman.html | No Progress On Coleman | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/us/trial-of-a-supremacist-is-opened-in-portland.html | Trial of a Supremacist Is Opened in Portland | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/our-towns-sign-or-sit-out-school-drug-pact-angers-athletes.html | Our Towns; Sign or Sit Out: School Drug Pact Angers Athletes | False | By Michael Winerip | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/us/the-budget-battle-house-roll-call-vote-backing-plan-to-cut-the-budget-deficit.html | THE BUDGET BATTLE; House Roll-Call Vote Backing Plan to Cut the Budget Deficit | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/us-urged-to-end-hanoi-trade-curb.html | U.S. Urged To End Hanoi Trade Curb | False | By Clyde H. Farnsworth, Special To The New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/donors-putting-issue-to-bed.html | Donors Putting Issue to Bed | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/sports-people-baseball-cardinal-post-for-dent.html | SPORTS PEOPLE: BASEBALL; Cardinal Post for Dent | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/obituaries/melvin-m-payne-79-chairman-of-national-geographic-society.html | Melvin M. Payne, 79, Chairman Of National Geographic Society | False | By Glenn Fowler | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/science/peripherals-opening-windows-on-world-of-data.html | PERIPHERALS; Opening Windows On World Of Data | False | By L. R. Shannon | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/shift-at-sports-illustrated-set.html | Shift at Sports Illustrated Set | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/science/trying-to-reclaim-the-rain-forest.html | Trying to Reclaim the Rain Forest | False | By James Brooke | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/l-putting-condoms-in-schools-isn-t-enough-none-too-soon-148490.html | Putting Condoms in Schools Isn't Enough; None Too Soon | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/after-3-years-gains-in-decade-of-the-child-are-isolated.html | After 3 Years, Gains in 'Decade of the Child' Are Isolated | False | By Kevin Sack | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/us/budget-battle-impasse-budget-ended-stopgap-spending-measure-averts-federal.html | THE BUDGET BATTLE; IMPASSE ON BUDGET IS ENDED; STOPGAP SPENDING MEASURE AVERTS FEDERAL SHUTDOWN | False | By David E. Rosenbaum, Special To The New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/style/chronicle-207990.html | CHRONICLE | False | By Robert E. Tomasson | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/world/the-middle-east-in-baghdad-few-signs-of-war-ahead.html | THE MIDDLE EAST; In Baghdad, Few Signs of War Ahead | False | By John F. Burns, Special To The New York Times | 1990-10-11 | TX 2-923254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/l-putting-condoms-in-schools-isn-t-enough-won-t-increase-activity-187590.html | Putting Condoms in Schools Isn't Enough; Won't Increase Activity | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/theater/critic-s-notebook-louisville-takes-clowning-seriously.html | Critic's Notebook; Louisville Takes Clowning Seriously | False | By Mel Gussow | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Michael Lev | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/lower-bid-for-ual-is-expected.html | Lower Bid For UAL Is Expected | False | By Agis Salpukas | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/company-news-anticipating-growth-continental-buys-jets.html | COMPANY NEWS; Anticipating Growth, Continental Buys Jets | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/style/review-fashion-milan-shows-lots-of-color-and-skin.html | Review/Fashion; Milan Shows: Lots of Color and Skin | False | By Bernadine Morris | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/control-board-is-re-emerging-as-power-focus.html | Control Board Is Re-emerging As Power Focus | False | By Josh Barbanel | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/germans-face-rise-in-jobless.html | Germans Face Rise in Jobless | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/c-corrections-096690.html | Corrections | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/careers-plan-to-turn-engineers-into-teachers.html | Careers; Plan to Turn Engineers Into Teachers | False | By Elizabeth M. Fowler | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/science/with-shuttle-back-in-space-nasa-returns-to-leak-problem.html | With Shuttle Back in Space, NASA Returns to Leak Problem | False | By Warren E. Leary | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/science/next-bold-step-toward-fusion-proposed.html | Next Bold Step Toward Fusion Proposed | False | By William J. Broad | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/style/by-design-oxfords-chic-not-sexy.html | By Design; Oxfords: Chic, Not Sexy | False | By Carrie Donovan | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/arts/review-opera-the-west-as-wild-as-puccini-imagined-it.html | Review/Opera; The West, As Wild As Puccini Imagined It | False | By James R. Oestreich | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/arts/review-dance-baryshnikov-takes-a-new-direction-with-morris-troupe.html | Review/Dance; Baryshnikov Takes A New Direction With Morris Troupe | False | By Anna Kisselgoff | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/credit-markets-us-issues-off-in-foreign-trading.html | CREDIT MARKETS; U.S. Issues Off in Foreign Trading | False | By Kenneth N. Gilpin | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/science/science-watch-flight-of-the-bee.html | SCIENCE WATCH; Flight of the Bee | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/us/the-budget-battle-in-poll-both-bush-and-congress-faulted-for-crisis.html | THE BUDGET BATTLE; In Poll, Both Bush and Congress Faulted for Crisis | False | By Michael R. Kagay | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/obituaries/andre-grabar-94-professor-and-expert-on-byzantine-art.html | Andre Grabar, 94, Professor and Expert On Byzantine Art | False | By Alfonso A. Narvaez, Special To the New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/teen-agers-seek-a-path-back-from-the-edge.html | Teen-Agers Seek a Path Back From the Edge | False | By Don Terry | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/us/californians-to-decide-on-nickel-a-drink-rise-in-alcohol-taxes.html | Californians to Decide on 'Nickel-a-Drink' Rise in Alcohol Taxes | False | By Seth Mydans, Special To the New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/l-government-overreaches-in-milken-case-147890.html | Government Overreaches in Milken Case | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/l-how-to-make-bicycling-to-work-feasible-148990.html | How to Make Bicycling to Work Feasible | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/movies/review-television-looks-at-saddam-hussein-and-savings-and-loans.html | Review/Television; Looks at Saddam Hussein And Savings-and-Loans | False | By Walter Goodman | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/world/the-middle-east-500-saudi-militiamen-graduate-with-esprit.html | THE MIDDLE EAST; 500 Saudi Militiamen Graduate, With Esprit | False | By James Lemoyne, Special To the New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/l-putting-condoms-in-schools-isn-t-enough-parental-rights-187490.html | Putting Condoms in Schools Isn't Enough; Parental Rights | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/algebraic-notation-of-moves-in-chess-and-how-it-works.html | Algebraic Notation of Moves In Chess and How it Works | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/kauric-s-kick-polishes-off-browns-4th-quarter-rally.html | Kauric's Kick Polishes Off Browns' 4th-Quarter Rally | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/newark-s-rise-as-a-global-airport.html | Newark's Rise as a Global Airport | False | By Agis Salpukas, Special To the New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/science/himalayas-rise-overturns-ideas-about-peak-building.html | Himalayas' Rise Overturns Ideas About Peak-Building | False | By Natalie Angier | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/science/as-its-virtues-emerge-the-potato-goes-global.html | As Its Virtues Emerge, The Potato Goes Global | False | By Jane E. Brody | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/arts/cambodian-dancers-seek-asylum.html | Cambodian Dancers Seek Asylum | False | AP | 1990-10-11 | TX 2-923254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/the-playoffs-how-it-happened-when-smith-pitches-reds-swing-for-fences.html | The Playoffs: How It Happened; When Smith Pitches, Reds Swing for Fences | False | By Murray Chass | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/bradley-foe-sees-her-chance-in-tax-issue.html | Bradley Foe Sees Her Chance in Tax Issue | False | By Peter Kerr | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/l-putting-condoms-in-schools-isn-t-enough-full-and-holy-rite-187690.html | Putting Condoms in Schools Isn't Enough; 'Full and Holy Rite' | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/jets-show-little-in-the-late-stages.html | Jets Show Little in the Late Stages | False | By Al Harvin | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/world/top-soviet-committee-faces-irrelevance.html | Top Soviet Committee Faces Irrelevance | False | By Celestine Bohlen, Special To the New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/news-summary-128090.html | NEWS SUMMARY | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/obituaries/frank-p-camastro-magazine-publisher-50.html | Frank P. Camastro, Magazine Publisher, 50 | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/in-the-gulf-allies-are-doing-their-part.html | In the Gulf, Allies Are Doing Their Part | False | By Josef Joffe | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/big-3-of-long-distance-slug-it-out.html | Big 3 of Long-Distance Slug It Out | False | By Keith Bradsher | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/motorola-and-hitachi-in-settlement.html | Motorola And Hitachi In Settlement | False | By Lawrence M. Fisher, Special To the New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/on-horse-racing-pondering-go-for-wand-s-chances-against-males.html | On Horse Racing; Pondering Go for Wand's Chances Against Males | False | By Steven Crist | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/world/the-middle-east-a-site-of-ageless-piety-and-modern-strife.html | THE MIDDLE EAST; A Site of Ageless Piety and Modern Strife | False | Special to The New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/c-corrections-143790.html | Corrections | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/c-corrections-143990.html | Corrections | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/c-corrections-144190.html | Corrections | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/sports-of-the-times-confluence-marked-by-empty-seats.html | SPORTS OF THE TIMES; Confluence Marked by Empty Seats | False | By George Vecsey | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/craig-out-indefinitely.html | Craig Out Indefinitely | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/us/minnesota-journal-land-of-10000-lakes-now-mired-in-weeds.html | Minnesota Journal; Land of 10,000 Lakes Now Mired in Weeds | False | By Eric Schmitt, Special To the New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/bulgarian-strategy-is-made-in-us.html | Bulgarian Strategy Is Made in U.S. | False | By David Binder, Special To the New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/arts/review-music-rarities-of-the-chamber-symphony.html | Review/Music; Rarities of the Chamber Symphony | False | By Allan Kozinn | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/science/personal-computers-war-for-the-desktop.html | PERSONAL COMPUTERS; War for the Desktop | False | By Peter H. Lewis | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/scattered-military-news-lifts-oil-by-96-to-38.95.html | Scattered Military News Lifts Oil By 96¢, to $38.95 | False | By Matthew L. Wald | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/us/sworn-in-as-105th-justice-souter-says-shock-recedes.html | Sworn In as 105th Justice, Souter Says Shock Recedes | False | By Neil A. Lewis, Special To the New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/new-york-city-s-budget-problems-threaten-to-raise-borrowing-cost.html | New York City's Budget Problems Threaten to Raise Borrowing Cost | False | By Michael Quint | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/science/q-a-165490.html | Q&A | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/bertelsmann-acquisition.html | Bertelsmann Acquisition | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/world/the-middle-east-19-arabs-killed-in-battle-with-jerusalem-police.html | THE MIDDLE EAST; 19 Arabs Killed in Battle With Jerusalem Police | False | By Sabra Chartrand, Special To the New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/science/infant-boy-survives-heart-peril.html | Infant Boy Survives Heart Peril | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/nicholls-and-gartner-get-rangers-on-the-right-track.html | Nicholls and Gartner Get Rangers on the Right Track | False | By Joe Sexton | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/world/greece-is-warning-albania-on-killing-of-2-ethnic-greeks.html | Greece Is Warning Albania On Killing of 2 Ethnic Greeks | False | Special to The New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/sports-people-baseball-d-j-dozier-reporting-to-mets-florida-camp.html | SPORTS PEOPLE: BASEBALL; D. J. Dozier Reporting To Mets' Florida Camp | False | | 1990-10-11 | TX 2-923254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/observer-what-a-direness-there-was.html | OBSERVER; What a Direness There Was | False | By Russell Baker | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/world/tokyo-journal-emperor-s-ceremonial-bed-still-keeps-its-secrets.html | Tokyo Journal; Emperor's Ceremonial Bed Still Keeps Its Secrets | False | By Steven R. Weisman, Special To the New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Michael Lev | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/columbus-s-nationality-perplexes-paradepers.html | Columbus's Nationality Perplexes Paradepers | False | By Chris Hedges | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/arts/review-music-cast-changes-in-la-boheme-at-city-opera.html | Review/Music; Cast Changes in 'La Boheme' at City Opera | False | By James R. Oestreich | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/sports-people-pro-basketball-sonics-and-payton-talk.html | SPORTS PEOPLE: PRO BASKETBALL; Sonics and Payton Talk | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/arts/review-recital-alfredo-kraus-from-arias-to-zarzuela.html | Review/Recital; Alfredo Kraus, From Arias to Zarzuela | False | By Allan Kozinn | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/rig-count-up-in-week.html | Rig Count Up in Week | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/for-duke-just-a-start.html | For Duke, Just a Start? | False | By Leonard Zeskind | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/company-news-control-data-unit-to-martin-marietta.html | COMPANY NEWS; Control Data Unit To Martin Marietta | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/sports-people-football-upshaw-speaks-out.html | SPORTS PEOPLE: FOOTBALL; Upshaw Speaks Out | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/topics-of-the-times-democracy-diminished.html | TOPICS OF THE TIMES; Democracy Diminished | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/bridge-021490.html | Bridge | False | By Alan Truscott | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/world/democratic-leaders-divided-on-china-trade.html | Democratic Leaders Divided on China Trade | False | By Clifford Krauss, Special to The New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/us-view-of-soviet-market.html | U.S. View of Soviet Market | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/science/2-american-transplant-pioneers-win-nobel-prize-in-medicine.html | 2 American Transplant Pioneers Win Nobel Prize in Medicine | False | By Gina Kolata | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/us/report-cites-fbi-s-following-of-terrorist-suspects.html | Report Cites F.B.I.'s Following of Terrorist Suspects | False | By David Johnston, Special To the New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/books/books-of-the-times-slowly-dawning-doubt-on-narrator-s-veracity.html | Books of The Times; Slowly Dawning Doubt On Narrator's Veracity | False | By Michiko Kakutani | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/college-football-ga-tech-moves-up-to-no-1.html | College Football; Ga. Tech Moves Up to No. 1 | False | By Thomas Rogers | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/style/debra-broutman-artist-married.html | Debra Broutman, Artist, Married | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/obituaries/betty-walberg-69-a-musical-arranger-for-choreographers.html | Betty Walberg, 69, A Musical Arranger For Choreographers | False | By Jack Anderson | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/company-news-ford-to-shut-down-2-plants-in-ohio.html | COMPANY NEWS; Ford to Shut Down 2 Plants in Ohio | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/arts/a-poem-in-homage-to-an-unwanted-man.html | A Poem in Homage To an Unwanted Man | False | By D. J. R. Bruckner | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/us/for-a-political-neophyte-the-preacher-s-approach.html | For a Political Neophyte, the Preacher's Approach | False | By R. W. Apple Jr., Special To the New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/the-playoffs-red-sox-look-for-extra-effort.html | The Playoffs; Red Sox Look for Extra Effort | False | By Michael Martinez | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/style/chronicle-207890.html | CHRONICLE | False | By Robert E. Tomasson | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/excitement-for-fans-as-a-silent-struggle-begins.html | Excitement for Fans as a Silent Struggle Begins | False | By Robert D. McFadden | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/c-corrections-144090.html | Corrections | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/business-digest-139190.html | BUSINESS DIGEST | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/obituaries/john-d-betz-72-dies-waste-water-official.html | John D. Betz, 72, Dies; Waste Water Official | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/gasoline-price-rise.html | Gasoline Price Rise | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/obituaries/sabyasachi-mukharji-india-s-top-justice-63.html | Sabyasachi Mukharji, India's Top Justice, 63 | False | AP | 1990-10-11 | TX 2-923254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/theater/review-theater-clarke-s-beastly-humans-and-beguiling-beasts.html | Review/Theater; Clarke's Beastly Humans and Beguiling Beasts | False | By Frank Rich | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/obituaries/richard-louie-51-smithsonian-official.html | Richard Louie, 51, Smithsonian Official | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/still-a-hot-war-over-bases.html | Still a Hot War Over Bases | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/on-my-mind-the-arab-nightmare.html | ON MY MIND; The Arab Nightmare | False | By A. M. Rosenthal | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/us/the-budget-battle-after-budget-trauma-still-more-trauma-lies-ahead.html | THE BUDGET BATTLE; After Budget Trauma, Still More Trauma Lies Ahead | False | By Susan F. Rasky, Special To the New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/world/brazil-uncovers-plan-by-military-to-build-atom-bomb-and-stops-it.html | Brazil Uncovers Plan by Military To Build Atom Bomb and Stops It | False | By James Brooke, Special To the New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/arts/jazz-highlights-series-opens-on-thursday.html | Jazz Highlights Series Opens on Thursday | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/us/new-orleans-teachers-accept-new-contract-ending-strike.html | New Orleans Teachers Accept New Contract, Ending Strike | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/obituaries/ahmad-kadry-59-egyptian-art-official.html | Ahmad Kadry , 59; Egyptian Art Official | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/world/new-south-africa-is-at-a-roadblock.html | NEW SOUTH AFRICA IS AT A ROADBLOCK | False | By Christopher S. Wren, Special To the New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/dow-up-13.12-as-profit-taking-cuts-gains.html | Dow Up 13.12 as Profit Taking Cuts Gains | False | By Robert J. Cole | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/l-putting-condoms-in-schools-isn-t-enough-187390.html | Putting Condoms in Schools Isn't Enough | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/key-rates-200790.html | KEY RATES | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/the-media-business-advertising-gatorade-sponsoring-high-school.html | THE MEDIA BUSINESS: ADVERTISING; Gatorade Sponsoring High School Games | False | By Michael Lev | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/sports-people-pro-basketball-inquiry-on-hornets.html | SPORTS PEOPLE: PRO BASKETBALL; Inquiry on Hornets | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/business-and-health-giving-the-poor-private-insurance.html | Business and Health; Giving the Poor Private Insurance | False | By Milt Freudenheim | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/new-york-housing-slump.html | New York Housing Slump | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/arts/review-television-a-case-of-illicit-love-and-illegal-drugs.html | Review/Television; A Case of Illicit Love and Illegal Drugs | False | By John J. O'Connor | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/world/the-middle-east-baker-urges-israeli-restraint.html | THE MIDDLE EAST; Baker Urges Israeli Restraint | False | Special to The New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/market-place-the-insurers-realty-burden.html | Market Place; The Insurers' Realty Burden | False | By Eric N. Berg | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/c-corrections-143890.html | Corrections | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/us/minority-police-hiring-stirs-anger-in-denver.html | Minority Police Hiring Stirs Anger in Denver | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/company-news-benetton-to-make-clothes-in-armenia.html | COMPANY NEWS; Benetton to Make Clothes in Armenia | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/realty-slump-traps-some-as-buyers-nibble-warily.html | Realty Slump Traps Some as Buyers Nibble Warily | False | ALAN FINDER | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/world/romanian-diplomat-pushed-into-exile-in-us.html | Romanian Diplomat Pushed Into Exile in U.S. | False | By David Binder, Special To the New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/college-football-big-east-conference-invites-miami-to-join.html | College Football; Big East Conference Invites Miami to Join | False | By Malcolm Moran | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/college-football-colorado-victory-stands.html | College Football; Colorado Victory Stands | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/make-art-and-peace-not-trouble.html | Make Art, and Peace, Not Trouble | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/results-plus-175491.html | Results Plus | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/business-people-a-top-hewlett-official-is-named-octel-chief.html | BUSINESS PEOPLE; A Top Hewlett Official Is Named Octel Chief | False | By Andrew Pollack | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/obituaries/j-teengs-gerritsen-82-fighter-against-nazis.html | J. Teengs Gerritsen, 82, Fighter Against Nazis | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/company-briefs-088190.html | COMPANY BRIEFS | False | | 1990-10-11 | TX 2-923254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/sports-people-auto-racing-team-for-john-andretti.html | SPORTS PEOPLE: AUTO RACING; Team for John Andretti | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/business-people-mit-vice-president-to-head-harvard-coop.html | BUSINESS PEOPLE; M.I.T. Vice President To Head Harvard Coop | False | By Daniel F. Cuff | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/boldness-in-brazil-needs-a-boost.html | Boldness in Brazil Needs a Boost | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/topics-of-the-times-no-hoops.html | TOPICS OF THE TIMES; No Hoops? | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/philips-making-a-digital-analog-recorder.html | Philips Making a Digital-Analog Recorder | False | By Andrew Pollack | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/karpov-and-kasparov-draw-in-first-championship-game.html | Karpov and Kasparov Draw In First Championship Game | False | By Robert Byrne | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/us/suspect-in-record-highs-new-gauge.html | Suspect in Record Highs: New Gauge | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/style/patterns-by-woody-hochswender.html | Patterns; By Woody Hochswender | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/style/chronicle-148190.html | CHRONICLE | False | By Robert E. Tomasson | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/us/the-budget-battle-countdown-to-crisis-reaching-a-1991-budget-agreement.html | THE BUDGET BATTLE; Countdown to Crisis: Reaching a 1991 Budget Agreement | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/world/caste-plays-a-surprising-role-in-muslim-pakistan-s-election.html | Caste Plays a Surprising Role In Muslim Pakistan's Election | False | By Barbara Crossette, Special To The New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/us/as-session-nears-end-revisers-of-the-clean-air-act-deadlock-over-a-new-proposal.html | As Session Nears End, Revisers of the Clean Air Act Deadlock Over a New Proposal | False | By Keith Schneider, Special To The New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/quotation-of-the-day-143690.html | Quotation of the Day | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/hard-tests-seen-for-british-despite-european-linkup.html | Hard Tests Seen for British Despite European Linkup | False | By Jonathan Fuerbringer | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/notebook-esiason-s-fakes-keep-the-rams-off-balance.html | NOTEBOOK; Esiason's Fakes Keep The Rams Off Balance | False | By Thomas George | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/business/executive-changes-024090.html | EXECUTIVE CHANGES | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/world/guatemala-s-campaign-trail-murder-shadows-candidates.html | Guatemala's Campaign Trail: Murder Shadows Candidates | False | By Lindsey Gruson, Special To The New York Times | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/us/the-budget-battle-vote-on-budget-measure-in-the-senate.html | THE BUDGET BATTLE; Vote on Budget Measure in the Senate | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/world/the-middle-east-2-die-in-us-jet-crash-8-in-copter-missing.html | THE MIDDLE EAST; 2 Die in U.S. Jet Crash; 8 in Copter Missing | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/science/science-watch-adjustable-compass-guides-birds.html | SCIENCE WATCH; Adjustable Compass Guides Birds | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/obituaries/dr-hl-ginsberg-87-is-dead-noted-biblical-expert-and-author.html | Dr. H.L. Ginsberg, 87, Is Dead; Noted Biblical Expert and Author | False | By Alfonso A. Narvaez | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/transactions-175490.html | Transactions | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/l-gorbachev-can-test-henry-george-s-theory-148290.html | Gorbachev Can Test Henry George's Theory | False | | 1990-10-11 | TX 2-923254 | | |
| 1990-10-09 | 1990-10-09 | https://www.nytimes.com/1990/10/09/world/6-students-commit-suicide-to-protest-indian-jobs-plan.html | 6 Students Commit Suicide To Protest Indian Jobs Plan | False | AP | 1990-10-11 | TX 2-923254 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/given-his-chance-randolph-provides.html | Given His Chance, Randolph Provides | False | By Claire Smith | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/fbi-man-guilty-of-soviet-spying.html | F.B.I. MAN GUILTY OF SOVIET SPYING | False | Special To The New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/surgery-on-an-injured-knee-puts-cadigan-out-for-year.html | Surgery on an Injured Knee Puts Cadigan Out for Year | False | By Al Harvin | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/sports-people-basketball-payton-and-sonics-reach-accord-on-pact.html | SPORTS PEOPLE: BASKETBALL; Payton and Sonics Reach Accord on Pact | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/results-plus-451290.html | RESULTS PLUS | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/review-fashion-dressing-a-la-milan-mostly-short-hems.html | Review/Fashion; Dressing a la Milan: Mostly Short Hems | False | By Bernadine Morris, Special To The New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/sports-people-pro-football-fullwood-traded.html | SPORTS PEOPLE: PRO FOOTBALL; Fullwood Traded | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/bridge-248190.html | Bridge | False | By Alan Truscott | 1990-10-24 | TX 2-921773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/union-bids-for-ual-rejected-by-directors.html | Union Bids for UAL Rejected by Directors | False | By Agis Salpukas | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/opinion/kenya-undermined-at-the-top.html | Kenya Undermined, at the Top | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/court-to-study-regulations-that-help-hospital-unions.html | Court to Study Regulations That Help Hospital Unions | False | By Linda Greenhouse, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/the-media-business-advertising-a-cable-tv-company-promotes-its-image.html | THE MEDIA BUSINESS: ADVERTISING; A Cable TV Company Promotes Its Image | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/mayweather-is-a-real-foot-soldier.html | Mayweather Is a Real Foot Soldier | False | By William N. Wallace | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/world/mideast-tensions-saudis-say-jerusalem-killings-could-weaken-alliance-against.html | MIDEAST TENSIONS; Saudis Say Jerusalem Killings Could Weaken Alliance Against Iraq | False | By James Lemoyne, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/price-of-oil-jumps-past-40-a-barrel.html | PRICE OF OIL JUMPS PAST $40 A BARREL | False | By Matthew L. Wald | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/judges-offer-plan-to-speed-felony-trials.html | Judges Offer Plan to Speed Felony Trials | False | By William Glaberson | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/arts/bernstein-retires-from-performing-citing-poor-health.html | Bernstein Retires From Performing, Citing Poor Health | False | By Allan Kozinn | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/world/mideast-tensions-for-gi-s-rock-and-rap-in-the-desert.html | MIDEAST TENSIONS; For G.I.'s, Rock and Rap in the Desert | False | AP | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/metropolitan-diary-425490.html | Metropolitan Diary | False | By Georgia Dullea | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/finance-new-issues-new-sallie-mae-note-offering.html | FINANCE/NEW ISSUES; New Sallie Mae Note Offering | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/business-people-top-level-appointment-is-made-at-maybelline.html | BUSINESS PEOPLE; Top-Level Appointment Is Made at Maybelline | False | By Daniel F. Cuff | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/c-correction-300390.html | Correction | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/opinion/suddenly-bush-has-reason-to-fear-92.html | Suddenly, Bush Has Reason to Fear '92 | False | By Kevin Phillips | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/obscenity-jurors-were-pulled-2-ways.html | Obscenity Jurors Were Pulled 2 Ways | False | By Isabel Wilkerson, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/a-s-and-reds-are-one-away-from-pennants.html | A's and Reds Are One Away From Pennants | False | By Michael Martinez | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/from-fordham-to-nets.html | From Fordham To Nets? | False | By Jack Curry | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/obituaries/john-stewart-bell-is-dead-at-62-physicist-tested-particle-actions.html | John Stewart Bell Is Dead at 62; Physicist Tested Particle Actions | False | By Walter Sullivan | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/food-notes-427390.html | Food Notes | False | By Florence Fabricant | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/company-news-cigna-unit-atwood.html | COMPANY NEWS; Cigna Unit-Atwood | False | Special to The New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/memorial-for-whitman.html | Memorial for Whitman | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/arts/review-opera-in-godunov-a-boris-who-out-booms-the-bells.html | Review/Opera; In 'Godunov,' a Boris Who Out-Booms the Bells | False | By Donal Henahan | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/4-inquiries-cite-naval-academy-for-rife-sexism.html | 4 Inquiries Cite Naval Academy For Rife Sexism | False | By Felicity Barringer, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/de-gustibus-performance-art-with-food-as-star.html | DE GUSTIBUS; Performance Art, With Food as Star | False | By Molly O'Neill | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/evans-rankled-but-respectful.html | Evans Rankled But Respectful | False | AP | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/the-budget-agreement-glossary-of-budget-terms.html | THE BUDGET AGREEMENT; Glossary of Budget Terms | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/education-educators-fear-nebraska-taxpayers-revolt-could-scuttle-finance-law.html | EDUCATION; Educators Fear Nebraska Taxpayers' Revolt Could Scuttle Finance Law | False | By William Celis 3d | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/quotation-of-the-day-453690.html | Quotation of the Day | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/at-t-may-be-affected-by-visa-credit-card-change.html | A.T.&T. May be Affected By Visa Credit Card Change | False | By Michael Quint | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/dow-drops-by-78.22-on-iraqi-threat.html | Dow Drops By 78.22 on Iraqi Threat | False | By Robert J. Cole | 1990-10-24 | TX 2-921773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/us-faces-a-2-billion-loss-on-unauthorized-iraq-loans.html | U.S. Faces a $2 Billion Loss On Unauthorized Iraq Loans | False | By Martin Tolchin, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/opinion/no-reprieve-for-honorariums.html | No Reprieve for Honorariums | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/l-thriving-cooperatives-474790.html | Thriving Cooperatives | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/a-defendant-testifies-on-bensonhurst.html | A Defendant Testifies on Bensonhurst | False | By Chris Hedges | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/new-strategies-to-fight-crime-go-far-beyond-stiffer-terms-and-more-cells.html | New Strategies to Fight Crime Go Far Beyond Stiffer Terms and More Cells | False | By Andrew H. Malcolm | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/the-budget-agreement-moynihan-revives-call-to-cut-deductions-for-social-security.html | THE BUDGET AGREEMENT; Moynihan Revives Call to Cut Deductions for Social Security | False | By Nathaniel C. Nash, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/davis-cup-details-almost-set.html | Davis Cup Details Almost Set | False | By Thomas Rogers | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/world/60-die-in-india-protest.html | 60 Die in India Protest | False | AP | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/style/chronicle-420490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/opinion/l-lenny-bruce-died-for-the-constitution-419590.html | Lenny Bruce Died for the Constitution | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/opinion/real-scares-and-false-alarms.html | Red Scares and False Alarms | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/the-budget-agreement-one-step-at-a-time.html | THE BUDGET AGREEMENT; One Step at a Time | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/company-news-4900-layoffs-at-philips-unit.html | COMPANY NEWS; 4,900 Layoffs At Philips Unit | False | AP | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/borrowing-growth-dips.html | Borrowing Growth Dips | False | AP | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/arts/michelangelo-renaissance-man-of-the-brain-too.html | Michelangelo, Renaissance Man of the Brain, Too? | False | By Natalie Angier | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/key-rates-447290.html | KEY RATES | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/the-budget-agreement-bush-hints-at-rise-in-top-tax-rates-then-backs-away.html | THE BUDGET AGREEMENT; BUSH HINTS AT RISE IN TOP TAX RATES, THEN BACKS AWAY | False | By R. W. Apple Jr., Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/the-media-business-advertising-addenda-unit-for-gmc-formed-by-mccann-erickson.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Unit for GMC Formed By McCann-Erickson | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/nebraska-governor-curbs-campaign-after-threat.html | Nebraska Governor Curbs Campaign After Threat | False | AP | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/63-arrested-at-construction-site-in-queens.html | 63 Arrested at Construction Site in Queens | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/bank-fund-and-cd-yields-drop.html | Bank Fund And C.D. Yields Drop | False | By Robert Hurtado | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/how-it-happened-athletics-have-become-a-team-on-the-move.html | HOW IT HAPPENED; Athletics Have Become a Team on the Move | False | By Claire Smith | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/briefs-298890.html | BRIEFS | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/man-is-held-in-bus-hijacking.html | Man Is Held in Bus Hijacking | False | AP | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/futures-options-gold-prices-drop-sharply-as-soviet-selloff-is-feared.html | FUTURES/OPTIONS; Gold Prices Drop Sharply As Soviet Selloff Is Feared | False | AP | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/opinion/l-no-taxes-needed-in-savings-and-loan-bailout-418890.html | No Taxes Needed in Savings and Loan Bailout | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/style/chronicle-461590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/arts/review-dance-party-and-performance-by-mexican-troupe.html | Review/Dance; Party and Performance By Mexican Troupe | False | By Jack Anderson | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/alaska-oil-spending-to-increase.html | Alaska Oil Spending To Increase | False | By Richard W. Stevenson, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/company-briefs-358190.html | COMPANY BRIEFS | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/movies/critic-s-notebook-when-the-inside-of-the-outside-proves-empty.html | Critic's Notebook; When the Inside of the Outside Proves Empty | False | By Vincent Canby | 1990-10-24 | TX 2-921773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/sports-of-the-times-his-arm-his-career-his-heart.html | SPORTS OF THE TIMES; His Arm, His Career, His Heart | False | By Dave Anderson | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/publishers-are-urged-to-shift-focus.html | Publishers Are Urged to Shift Focus | False | By Deirdre Carmody, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/key-events-in-the-bidding-for-united-airlines.html | Key Events in the Bidding for United Airlines | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/traders-bid-for-reserve-oil.html | Traders Bid for Reserve Oil | False | By Thomas C. Hayes, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/sports-people-pro-football-bobsled-for-walker.html | SPORTS PEOPLE: PRO FOOTBALL; Bobsled for Walker | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/obituaries/john-b-goodwin-sr-executive-recruiter-85.html | John B. Goodwin Sr., Executive Recruiter, 85 | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/director-leaves-parking-bureau-after-3-years.html | Director Leaves Parking Bureau After 3 Years | False | By Felicia R. Lee | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/obituaries/h-gregory-thomas-chanel-executive-82.html | H. Gregory Thomas, Chanel Executive, 82 | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/opinion/l-for-many-americans-a-car-is-a-necessity-419390.html | For Many Americans, A Car Is a Necessity | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/world/mideast-tensions-us-presses-the-un-to-condemn-israel.html | MIDEAST TENSIONS; U.S. Presses the U.N. to Condemn Israel | False | By Paul Lewis, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/executives.html | EXECUTIVES | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/budget-agreement-excerpts-bush-conference-budget-mideast.html | THE BUDGET AGREEMENT; Excerpts From the Bush News Conference on the Budget and the Mideast | False | Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/education-public-service-stressed-at-a-troubled-school.html | EDUCATION; Public Service Stressed At a Troubled School | False | By Barbara Gamarekian, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/pratt-in-deal-with-ge-unit.html | Pratt in Deal With G.E. Unit | False | AP | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/education-about-education.html | EDUCATION; ABOUT EDUCATION | False | By Fred M. Hechinger | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/arts/house-ready-to-take-up-arts-endowment-fight.html | House Ready to Take Up Arts Endowment Fight | False | By Richard L. Berke, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/world/mideast-tensions-army-limits-night-maneuvers-effort-prevent-accidents-gulf.html | MIDEAST TENSIONS; Army Limits Night Maneuvers in Effort to Prevent Accidents in Gulf | False | By Michael R. Gordon, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/sports-people-pro-football-the-rozelle-trophy.html | SPORTS PEOPLE: PRO FOOTBALL; The Rozelle Trophy | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/obituaries/charles-l-sanders-magazine-editor-58.html | Charles L. Sanders, Magazine Editor, 58 | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/finance-new-issues-750-million-issue-is-offered-by-sears.html | FINANCE/NEW ISSUES; $750 Million Issue Is Offered by Sears | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/sports-people-pro-basketball-rockets-let-lloyd-go.html | SPORTS PEOPLE: PRO BASKETBALL; Rockets Let Lloyd Go | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/wine-talk-424490.html | Wine Talk | False | By Frank J. Prial | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/finance-new-issues-ehrlich-bober-closes-main-securities-unit.html | FINANCE/NEW ISSUES; Ehrlich Bober Closes Main Securities Unit | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/world/naples-journal-the-innocent-die-as-crime-reaches-new-ferocity.html | Naples Journal; The Innocent Die as Crime Reaches New Ferocity | False | By Clyde Haberman, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/world/mideast-tensions-bush-assails-israeli-lack-of-restraint.html | MIDEAST TENSIONS; Bush Assails Israeli Lack of 'Restraint' | False | By Thomas L. Friedman, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/dinkins-s-new-house-rule.html | Dinkins's New House Rule | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/real-estate-teleport-ii-offers-lures-at-si-site.html | Real Estate; Teleport II Offers Lures At S.I. Site | False | By Rachelle Garbarine | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/san-francisco-journal-a-license-plate-debate-italian-slurs-or-pride.html | San Francisco Journal; A License Plate Debate: Italian Slurs or Pride? | False | Special To the New York Times | 1990-10-24 | TX 2-921773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/opinion/l-paris-subway-like-new-york-s-had-to-turn-itself-around-riding-shotgun-468490.html | Paris Subway, Like New York's, Had to Turn Itself Around; Riding Shotgun | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/opinion/l-food-label-bill-imposes-rigid-orthodoxy-467990.html | Food Label Bill Imposes Rigid Orthodoxy | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/opinion/new-york-s-fears-won-t-wait.html | New York's Fears Won't Wait | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/inside-339790.html | INSIDE | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/business-people-bankers-trust-picks-unit-chief.html | BUSINESS PEOPLE; Bankers Trust Picks Unit Chief | False | By Michael Quint | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/opinion/the-myth-of-classnessness.html | The Myth of Classnessness | False | By Benjamin Demott | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/douglas-defeated-in-house-deal.html | Douglas Defeated in House Deal | False | By Phil Berger | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/market-place-two-year-options-off-to-slow-start.html | Market Place; Two-Year Options Off to Slow Start | False | By Floyd Norris | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/big-conviction-in-recruit-scandal.html | Big Conviction in Recruit Scandal | False | By David E. Sanger, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/after-a-near-perfect-flight-shuttle-is-readied-for-return.html | After a Near-Perfect Flight, Shuttle Is Readied for Return | False | By John Noble Wilford, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/arts/baseball-fails-to-improve-cbs-ratings.html | Baseball Fails to Improve CBS Ratings | False | By Bill Carter | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/books/book-notes-429990.html | Book Notes | False | By Edwin McDowell | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/air-force-study-critical-of-conduct-by-northrop.html | Air Force Study Critical Of Conduct by Northrop | False | By Eric Schmitt, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/transactions-430990.html | Transactions | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/company-news-computer-factory.html | COMPANY NEWS; Computer Factory | False | Special to The New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/world/libya-now-linked-to-pan-am-blast.html | LIBYA NOW LINKED TO PAN AM BLAST | False | By Michael Wines, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/l-westchester-organic-co-op-422390.html | Westchester Organic Co-op | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/world/guatemala-arrests-five-in-killing-of-an-american.html | Guatemala Arrests Five in Killing of an American | False | Special to The New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/credit-markets-prices-of-treasury-issues-plunge.html | CREDIT MARKETS; Prices of Treasury Issues Plunge | False | By Kenneth N. Gilpin | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/business-technology-vcr-still-a-mystery-try-talking-to-it.html | BUSINESS TECHNOLOGY; VCR Still a Mystery? Try Talking to It | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/us-sports-prominent-on-japanese-shopping-lists.html | U.S. Sports Prominent on Japanese Shopping Lists | False | By Gerald Eskenazi | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/obituaries/scott-bartlett-film-maker-47.html | Scott Bartlett Film Maker, 47 | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/obituaries/ab-tatistcheff-86-leading-interpreter-in-us-treaty-talks.html | A.B. Tatistcheff, 86, Leading Interpreter In U.S. Treaty Talks | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/world/hijacking-prompts-beijing-shake-up.html | Hijacking Prompts Beijing Shake-Up | False | By Nicholas D. Kristof, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/10-wounded-by-a-gunman-in-the-bronx.html | 10 Wounded by a Gunman In the Bronx | False | By George James | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/business-digest-357190.html | BUSINESS DIGEST | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/warning-is-issued-to-new-york-city-on-bond-ratings.html | WARNING IS ISSUED TO NEW YORK CITY ON BOND RATINGS | False | By Todd S. Purdum | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/obituaries/myron-natwick-100-animated-betty-boop.html | Myron Natwick, 100; Animated Betty Boop | False | AP | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/eating-well.html | Eating Well | False | By Marian Burros | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/business-technology-new-pumps-to-help-conserve-oil.html | BUSINESS TECHNOLOGY; New Pumps to Help Conserve Oil | False | By Jonathan P. Hicks | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/books/books-of-the-times-an-american-writer-and-the-passions-in-his-art.html | Books of the Times; An American Writer and the Passions in His Art | False | By Herbert Mitgang | 1990-10-24 | TX 2-921773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/peachtree-refinancing.html | Peachtree Refinancing | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/rivals-of-weicker-ask-could-he-govern-alone.html | Rivals of Weicker Ask: Could He Govern Alone? | False | By Nick Ravo | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/supreme-court-roundup-souter-takes-his-seat-as-nation-s-105th-justice.html | Supreme Court Roundup; Souter Takes His Seat As Nation's 105th Justice | False | By Linda Greenhouse, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/ewing-in-barcelona-looks-to-92-olympics.html | Ewing, in Barcelona, Looks to '92 Olympics | False | By Special To The New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/company-news-carter-hawley-to-sell-thalhimer-s.html | COMPANY NEWS; Carter Hawley to Sell Thalhimer's | False | By Isadore Barmash | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/60-minute-gourmet-427490.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/2-women-are-injured-when-man-hurls-acid.html | 2 Women Are Injured When Man Hurls Acid | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/economic-scene-adam-smith-meet-northrop-frye.html | Economic Scene; Adam Smith, Meet Northrop Frye | False | By Peter Passell | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/chrysler-s-message-to-union-pact-like-gm-s-is-too-costly.html | Chrysler's Message to Union: Pact Like G.M.'s Is Too Costly | False | By Doron P. Levin, Special to The New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/obituaries/arthur-h-schwartz-86-lawyer-and-prohibition-era-prosecutor.html | Arthur H. Schwartz, 86, Lawyer And Prohibition-Era Prosecutor | False | By Glenn Fowler | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/business-technology-nasd-ruling-on-ask.html | BUSINESS TECHNOLOGY; N.A.S.D. Ruling on ASK | False | Special to The New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/sports-people-auto-racing-foyt-retiring-maybe.html | SPORTS PEOPLE: AUTO RACING; Foyt Retiring, Maybe | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/frozen-pizzas-to-feed-a-nation-of-homebodies.html | Frozen Pizzas To Feed a Nation Of Homebodies | False | By Florence Fabricant | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/world/mideast-tension-exiles-from-kuwait-debate-looser-rule-by-the-emir-s-family.html | MIDEAST TENSION; Exiles From Kuwait Debate Looser Rule By the Emir's Family | False | By Youssef M. Ibrahim, Special To The New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/motorola-net-disappoints-stock-slides.html | Motorola Net Disappoints; Stock Slides | False | By Keith Bradsher | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/world/mideast-tensions-police-enforce-an-angry-calm-in-israel.html | MIDEAST TENSIONS; Police Enforce an Angry Calm in Israel | False | By Joel Brinkley, Special to The New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/terreri-and-devils-turn-back-stars.html | Terreri and Devils Turn Back Stars | False | By Alex Yannis | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/world/mideast-tensions-iraqi-president-renews-threat-to-attack-israel.html | MIDEAST TENSIONS; Iraqi President Renews Threat to Attack Israel | False | By John F. Burns, Special to The New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/news-summary-358290.html | NEWS SUMMARY | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/world/aquino-untoppled-at-least-for-now.html | AQUINO UNTOPPLED, AT LEAST FOR NOW | False | By Sheryl Wudunn, Special to The New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/obituaries/rev-henry-bovenkerk-former-missionary-85.html | Rev. Henry Bovenkerk, Former Missionary, 85 | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/dinkins-was-told-of-risk-in-teacher-pact.html | Dinkins Was Told of Risk in Teacher Pact | False | By Joseph Berger | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/stein-asks-dinkins-to-rescind-teachers-accord.html | Stein Asks Dinkins to Rescind Teachers' Accord | False | By Bruce Lambert | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/brazil-hopes-for-lasting-debt-accord.html | Brazil Hopes For Lasting Debt Accord | False | By James Brooke, Special to The New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/movies/review-film-japanese-dirty-word-connects-4-sketches.html | Review/Film; Japanese Dirty Word Connects 4 Sketches | False | By Vincent Canby | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/arts/the-pop-life-424590.html | The Pop Life | False | By Stephen Holden | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/prosecutors-said-to-shorten-milken-pre-sentencing-case.html | Prosecutors Said to Shorten Milken Pre-Sentencing Case | False | By Kurt Eichenwald | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/world/small-traders-give-polish-economy-a-facelift.html | Small Traders Give Polish Economy a Facelift | False | By John Tagliabue, Special to The New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/from-tuna-fishing-to-big-game.html | From Tuna Fishing to Big Game | False | By Frank Litsky | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/opinion/foreign-affairs-ms-doi-s-advantage.html | FOREIGN AFFAIRS; Ms. Doi's Advantage | False | By Flora Lewis | 1990-10-24 | TX 2-921773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/business/company-news-american-air-plans-job-cuts.html | COMPANY NEWS; American Air Plans Job Cuts | False | AP | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/council-in-washington-limits-mayor-s-power.html | Council in Washington Limits Mayor's Power | False | AP | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/opinion/l-paris-subway-like-new-york-s-had-to-turn-itself-around-419490.html | Paris Subway, Like New York's, Had to Turn Itself Around | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/how-it-happened-pirates-are-running-out-of-chances.html | HOW IT HAPPENED; Pirates Are Running Out of Chances | False | By Murray Chass | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/style/chronicle-461690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/about-new-york-in-the-bronx-an-amerasian-finds-his-roots.html | About New York; In the Bronx, An Amerasian Finds His Roots | False | By Douglas Martin | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/parking-rules-276290.html | Parking Rules | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/opinion/l-no-taxes-needed-in-savings-and-loan-bailout-lending-and-spending-467090.html | No Taxes Needed in Savings and Loan Bailout; Lending and Spending | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/style/jeri-cohen-weds-f-j-forestieri-2d.html | Jeri Cohen Weds F. J. Forestieri 2d | False | | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/education-inspirational-black-history-draws-academic-fire.html | EDUCATION; Inspirational Black History Draws Academic Fire | False | By Suzanne Daley , Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/teaching-ex-soviet-jews-to-be-jewish.html | Teaching Ex-Soviet Jews to Be Jewish | False | By Joseph Berger | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/welfare-agency-faulted-in-closing-cases.html | Welfare Agency Faulted in Closing Cases | False | By Thomas Morgan | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/budget-agreement-patrician-s-way-bush-passion-for-secrecy-runs-afoul-public-s.html | THE BUDGET AGREEMENT: The Patrician's Way; Bush Passion for Secrecy Runs Afoul Of Public's Passion for Open Debate | False | By Maureen Dowd , Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/us/budget-agreement-critically-ill-hospital-keeps-ear-us-budget-talks-eye-on-creditors.html | THE BUDGET AGREEMENT; Critically Ill Hospital Keeps Ear on U.S. Budget Talks and Eye on Creditors | False | By Lisa Belkin , Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/crafting-jewelry-for-the-tourist-trade.html | Crafting Jewelry for the Tourist Trade | False | By Jane Perlez | 1990-10-24 | TX 2-921773 | | |
| 1990-10-10 | 1990-10-10 | https://www.nytimes.com/1990/10/10/world/court-denies-bhutto-respite-from-trial.html | Court Denies Bhutto Respite From Trial | False | By Barbara Crossette, Special To the New York Times | 1990-10-24 | TX 2-921773 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/talking-deals-risks-in-ventures-with-the-japanese.html | Talking Deals; Risks in Ventures With the Japanese | False | By Paul C. Judge | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/the-media-business-advertising-bmw-the-motorcycle-gears-up-for-a-big-run.html | THE MEDIA BUSINESS: ADVERTISING; BMW, the Motorcycle, Gears Up for a Big Run | False | By Anthony Ramirez | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/currents-the-next-best-thing-to-rockaby-baby.html | CURRENTS; The Next Best Thing To 'Rockaby Baby'? | False | By Suzanne Slesin | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/company-news-appeal-refused-for-keating.html | COMPANY NEWS; Appeal Refused For Keating | False | AP | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/company-news-seagull-energy-in-deal-with-pickens-group.html | COMPANY NEWS; Seagull Energy in Deal With Pickens Group | False | AP | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/company-news-partial-acquittals-in-sundstrand-case.html | COMPANY NEWS; Partial Acquittals In Sundstrand Case | False | AP | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/chip-indicator-shows-decline.html | Chip Indicator Shows Decline | False | Special to The New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/havens-for-youths-in-anti-crime-plan.html | Havens for Youths in Anti-Crime Plan | False | By Felicia R. Lee | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/opinion/essay-of-stones-and-walls.html | ESSAY; Of Stones And Walls | False | By William Safire | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/mideast-tensions-300-due-in-us-from-iraq-on-evacuation-flight.html | MIDEAST TENSIONS; 300 Due in U.S. From Iraq on Evacuation Flight | False | By John F. Burns, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/credit-markets-treasury-issues-decline-sharply.html | CREDIT MARKETS; Treasury Issues Decline Sharply | False | By Kenneth N. Gilpin | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/obituaries/irene-mayer-selznick-dies-at-83-producer-of-broadway-streetcar.html | Irene Mayer Selznick Dies at 83; Producer of Broadway 'Streetcar' | False | By Eric Pace | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/socialists-ponder-a-changed-world.html | Socialists Ponder a Changed World | False | By Frank J. Prial | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/currents-putting-a-shine-on-handbags.html | CURRENTS; Putting a Shine On Handbags | False | By Suzanne Slesin | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/noisy-escape-attempt-foiled.html | Noisy Escape Attempt Foiled | False | AP | 1990-10-24 | TX 2-919875 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/us-canada-stock-plan.html | U.S.-Canada Stock Plan | False | Special to The New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/sports-of-the-times-the-umpire-upstaged-the-game.html | SPORTS OF THE TIMES; The Umpire Upstaged The Game | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/youth-gets-prison-sentence-for-rape-on-brooklyn-roof.html | Youth Gets Prison Sentence For Rape on Brooklyn Roof | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/sports-people-pro-football-dawson-trip-veto.html | SPORTS PEOPLE: PRO FOOTBALL; Dawson Trip Veto | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/theater/review-theater-about-time-a-couple-with-a-past.html | Review/Theater; 'About Time,' A Couple With a Past | False | By Mel Gussow | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/pro-hockey-speedy-turcotte-sparks-rangers.html | PRO HOCKEY; Speedy Turcotte Sparks Rangers | False | By Joe Sexton | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/gardening-evergreens-to-counter-winter-blahs.html | GARDENING; Evergreens To Counter Winter Blahs | False | By Linda Yang | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/company-news-la-quinta-is-urged-to-end-rights-plan.html | COMPANY NEWS; La Quinta Is Urged To End Rights Plan | False | Special to The New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/the-playoffs-drabek-bonilla-combine-to-keep-pirates-alive.html | THE PLAYOFFS; Drabek, Bonilla Combine To Keep Pirates Alive | False | By Joseph Durso, Special To The New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/the-budget-battle-lobbyists-flock-to-capitol-to-save-their-projects.html | THE BUDGET BATTLE; Lobbyists Flock to Capitol to Save Their Projects | False | By Susan F. Rasky, Special To The New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/arts/reviews-music-czech-philharmonic-with-its-new-leader.html | Reviews/Music; Czech Philharmonic With Its New Leader | False | By Allan Kozinn | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/style/chronicle-713990.html | Chronicle | False | By Susan Heller Anderson | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/a-s-win-the-pennant-as-red-sox-lose-loudly.html | A's Win the Pennant as Red Sox Lose Loudly | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/pension-shift-for-teachers-is-questioned.html | Pension Shift For Teachers Is Questioned | False | By Josh Barbanel | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/opinion/underwriting-angola-s-agony.html | Underwriting Angola's Agony | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/11-buyers-are-selected-in-reserve-oil-auction.html | 11 Buyers Are Selected in Reserve Oil Auction | False | By Thomas C. Hayes, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/kasparov-wins-on-44th-move-in-2d-game-of-championship.html | Kasparov Wins on 44th Move In 2d Game of Championship | False | By Robert Byrne | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/sports-people-soccer-new-cup-chairman.html | SPORTS PEOPLE: SOCCER; New Cup Chairman | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/guerrillas-in-india-burn-train-killing-47-press-reports-say.html | Guerrillas in India Burn Train, Killing 47, Press Reports Say | False | AP | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/pro-football-redskin-backup-could-mean-woes-for-giants.html | PRO FOOTBALL; Redskin Backup Could Mean Woes for Giants | False | By Frank Litsky, Special To The New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/news-summary-624790.html | NEWS SUMMARY | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/europe-stalls-on-farm-policy.html | Europe Stalls On Farm Policy | False | AP | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/in-san-juan-question-is-no-longer-if-but-when.html | In San Juan, Question Is No Longer If but When | False | By Mireya Navarro, Special To The New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/mideast-tensions-syrian-chief-risks-anger-at-home-over-policies.html | MIDEAST TENSIONS; Syrian Chief Risks Anger at Home Over Policies | False | By Alan Cowell, Special To The New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/surviving-a-short-stay-white-decor-helps.html | Surviving a Short Stay: White Decor Helps | False | By Suzanne Slesin | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/mideast-tensions-un-appears-close-to-a-resolution-rebuking-israelis.html | MIDEAST TENSIONS; U.N. APPEARS CLOSE TO A RESOLUTION REBUKING ISRAELIS | False | By Paul Lewis, Special To The New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/obituaries/robert-f-murphy-66-professor-of-anthropology-and-an-author.html | Robert F. Murphy, 66, Professor Of Anthropology and an Author | False | By Alfonso A. Narvaez | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/congressional-negotiators-agree-on-new-curbs-on-car-emissions.html | Congressional Negotiators Agree On New Curbs on Car Emissions | False | By Keith Schneider, Special To The New York Times | 1990-10-24 | TX 2-919875 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/the-budget-battle-for-bush-the-campaign-must-go-on.html | THE BUDGET BATTLE; For Bush, the Campaign Must Go On | False | By Maureen Dowd, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/pro-hockey-expansion-too-pricey-for-some.html | PRO HOCKEY; Expansion Too Pricey for Some | False | By Joe Lapointe | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/reclaiming-the-small-adjustable-mirror.html | Reclaiming the Small Adjustable Mirror | False | By Michael Varese | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/style/chronicle-713890.html | Chronicle | False | By Susan Heller Anderson | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/review-fashion-italian-designers-take-some-odd-turns.html | Review/Fashion; Italian Designers Take Some Odd Turns | False | By Bernadine Morris | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/opinion/topics-of-the-times-an-idea-with-legs.html | TOPICS OF THE TIMES; An Idea With Legs | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/quotation-of-the-day-647090.html | Quotation of the Day | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/months-of-surveillance-lead-agents-to-13-million-tied-to-drugs.html | Months of Surveillance Lead Agents to $13 Million Tied to Drugs | False | By Joseph B. Treaster | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/currents-take-plain-brown-paper-add-some-gold-trim.html | CURRENTS; Take Plain Brown Paper, Add Some Gold Trim . . . | False | By Suzanne Slesin | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/at-issue-in-the-sentencing-hearing.html | At Issue in the Sentencing Hearing | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/basketball-account-from-spain-on-jackson.html | BASKETBALL; Account From Spain On Jackson | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/mideast-tensions-parting-paths-israelis-americans-reach-point-where-their.html | MIDEAST TENSIONS: A PARTING OF PATHS?; Israelis and Americans Reach a Point Where Their Interests May Veer Off | False | By Thomas L. Friedman, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/opinion/face-up-to-the-fairness-issue.html | Face Up to the Fairness Issue | False | By Jim Leach | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/an-engine-out-new-york-s-plane-makes-another-sudden-landing.html | An Engine Out, New York's Plane Makes Another Sudden Landing | False | By Kevin Sack, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/davis-cup-dispute-heating-up.html | Davis Cup Dispute Heating Up | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/final-chapter-in-milken-inquiry.html | Final Chapter in Milken Inquiry | False | By Kurt Eichenwald | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/if-today-is-thursday-it-s-designer-s-saturday.html | If Today Is Thursday It's Designer's Saturday | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/the-media-business-advertising-addenda-people-693990.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Anthony Ramirez | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/style/chronicle-713790.html | Chronicle | False | By Susan Heller Anderson | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/books/books-of-the-times-enduring-a-dickensian-childhood.html | Books of The Times; Enduring a Dickensian Childhood | False | By Christopher Lehmann-Haupt | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/colleges-miami-votes-to-accept-big-east-s-bid.html | COLLEGES; Miami Votes to Accept Big East's Bid | False | By Malcolm Moran, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/pennsylvania-campaign-fizzles-but-not-quietly.html | Pennsylvania Campaign Fizzles, but Not Quietly | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/bridge-511590.html | Bridge | False | By Alan Truscott | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/arts/review-music-jane-jarvis-at-zinno.html | Review/Music; Jane Jarvis At Zinno | False | By John S. Wilson | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/teamster-chief-won-t-seek-re-election-in-91.html | Teamster Chief Won't Seek Re-election in '91 | False | AP | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/arts/tv-directors-an-unsung-group-sing-the-praises-of-continuity.html | TV Directors, an Unsung Group, Sing the Praises of Continuity | False | By Jeremy Gerard | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/calendar-folk-art-new-art-and-quilts.html | Calendar: Folk Art, New Art And Quilts | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/parking-rules-549490.html | Parking Rules | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/the-budget-battle-bush-trips-capital-reels.html | THE BUDGET BATTLE; Bush Trips, Capital Reels | False | By R. W. Apple Jr., Special To the New York Times | 1990-10-24 | TX 2-919875 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/briefs-509790.html | BRIEFS | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/arts/a-jazz-fixture-of-no-fixed-style.html | A Jazz Fixture of No Fixed Style | False | By Peter Watrous | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/corrections-647690.html | Corrections | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/health-study-disputes-coffee-s-tie-to-heart-disease-risk.html | HEALTH; Study Disputes Coffee's Tie to Heart Disease Risk | False | By Gina Kolata | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/livery-cab-driver-shot-dead-31st-new-york-victim-in-90.html | Livery-Cab Driver Shot Dead; 31st New York Victim in '90 | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/arts/review-dance-gentle-artistry-of-a-war-torn-land.html | Review/Dance; Gentle Artistry of a War-Torn Land | False | By Jack Anderson | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/mother-gets-2-months-to-treat-daughter-7.html | Mother Gets 2 Months To Treat Daughter, 7 | False | AP | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/house-votes-bill-for-puerto-rico-to-decide-status.html | House Votes Bill For Puerto Rico To Decide Status | False | By Robert Pear, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/psychiatrist-testifies-in-surrogate-birth-case.html | Psychiatrist Testifies in Surrogate Birth Case | False | AP | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/executive-changes-509090.html | EXECUTIVE CHANGES | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/in-guatemala-a-taste-for-strongmen-lingers.html | In Guatemala, a Taste for Strongmen Lingers | False | By Lindsey Gruson, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/oklahoma-city-journal-police-officers-step-in-on-truant-officer-beat.html | Oklahoma City Journal; Police Officers Step In On Truant Officer Beat | False | Special to The New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/the-290000-job-nobody-wants.html | The $290,000 Job Nobody Wants | False | By Alison Leigh Cowan | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/obituaries/max-bloom-81-judge-led-the-liberal-party.html | Max Bloom, 81, Judge; Led the Liberal Party | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/opinion/l-costly-new-drug-vital-to-parkinson-patients-649290.html | Costly New Drug Vital to Parkinson Patients | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/the-playoffs-how-it-happened-in-strategy-battle-leyland-by-a-decision.html | THE PLAYOFFS: How It Happened; In Strategy Battle, Leyland by a Decision | False | By Murray Chass, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/q-a-660990.html | Q&A | False | By Bernard Gladstone | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/opinion/l-housing-program-aids-poor-and-near-poor-695890.html | Housing Program Aids Poor and Near Poor | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/opinion/l-china-s-prime-minister-losing-his-hold-695790.html | China's Prime Minister Losing His Hold? | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/despite-feud-gwynn-says-he-ll-play-with-clark.html | Despite Feud, Gwynn Says He'll Play With Clark | False | By Samantha Stevenson, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/westinghouse-profit-rises.html | Westinghouse Profit Rises | False | AP | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/silversmiths-exhibit-wares-in-boston.html | Silversmiths Exhibit Wares in Boston | False | Special to The New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/a-more-pessimistic-view-of-bank-deposit-insurance-fund.html | A More Pessimistic View of Bank Deposit Insurance Fund | False | AP | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/where-to-find-it-ornamental-gourds-have-uses-too.html | WHERE TO FIND IT; Ornamental Gourds Have Uses, Too | False | By Terry Trucco | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/opinion/l-gas-electric-hybrid-cars-can-be-built-now-the-mini-van-loophole-695490.html | Gas-Electric Hybrid Cars Can Be Built Now; The Mini-van Loophole | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/movies/review-film-it-s-dark-it-s-night-it-s-deadpan.html | Review/Film; It's Dark. It's Night. It's Deadpan. | False | By Janet Maslin | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/given-choice-suffolk-may-take-tax-rise.html | Given Choice, Suffolk May Take Tax Rise | False | By Sarah Lyall | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/britons-said-to-train-khmer-rouge-forces.html | Britons Said to Train Khmer Rouge Forces | False | AP | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/indonesia-military-weighing-its-roles.html | INDONESIA MILITARY WEIGHING ITS ROLES | False | By Steven Erlanger, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/mideast-tensions-israel-picks-panel-to-investigate-killing-of-21-arabs.html | MIDEAST TENSIONS; Israel Picks Panel to Investigate Killing of 21 Arabs | False | By Joel Brinkley, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/it-s-a-boy-it-s-a-girl-it-s-time-to-shop.html | It's a Boy! It's a Girl! It's Time To Shop | False | By Carol Lawson | 1990-10-24 | TX 2-919875 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/21-south-africans-are-released-under-political-prisoner-amnesty.html | 21 South Africans Are Released Under Political-Prisoner Amnesty | False | By Christopher S. Wren, Special To The New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/sports-people-baseball-royals-executive-joins-braves-front-office.html | SPORTS PEOPLE: BASEBALL; Royals' Executive Joins Braves' Front Office | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/c-corrections-541490.html | Corrections | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/yale-students-to-protest-racist-acts-on-campus.html | Yale Students to Protest Racist Acts on Campus | False | Special to The New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/gas-electric-hybrid-cars-can-be-built-now-for-health-s-sake-too-650890.html | Gas-Electric Hybrid Cars Can Be Built Now; For Health's Sake Too | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/currents-3-bears-find-a-place-for-play-in-central-park.html | CURRENTS; 3 Bears Find a Place For Play in Central Park | False | By Suzanne Slesin | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/business-digest-626090.html | BUSINESS DIGEST | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/arts/review-dance-a-demanding-graham-role.html | Review/Dance; A Demanding Graham Role | False | By Anna Kisselgoff | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/business-people-marvel-entertainment-names-a-new-president.html | BUSINESS PEOPLE; Marvel Entertainment Names a New President | False | By Daniel F. Cuff | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/the-playoffs-sox-complain-as-clemens-is-biggest-out.html | THE PLAYOFFS; Sox Complain as Clemens Is Biggest Out | False | By Claire Smith, Special To The New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/company-news-700-jobs-to-be-cut-by-saks.html | COMPANY NEWS; 700 Jobs To Be Cut By Saks | False | By Isadore Barmash | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/opinion/a-tax-cut-that-deserves-to-die.html | A Tax Cut That Deserves to Die | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/plan-offered-to-fix-indian-point-fuel-rods.html | Plan Offered to Fix Indian Point Fuel Rods | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/company-news-first-fidelity-payment-approved.html | COMPANY NEWS; First Fidelity Payment Approved | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/style/chronicle-648890.html | Chronicle | False | By Susan Heller Anderson | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/electronics-notebook-remotes-on-fast-forward.html | ELECTRONICS NOTEBOOK; Remotes: On Fast Forward | False | By Edward Rothstein | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/the-budget-battle-in-a-worried-economy-impasse-adds-to-unease.html | THE BUDGET BATTLE; In a Worried Economy, Impasse Adds to Unease | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/the-playoffs-by-the-way-stewart-leads-a-s-into-series.html | THE PLAYOFFS; By the Way, Stewart Leads A's Into Series | False | By Michael Martinez, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/japan-s-urban-underside-erupts-tarnishing-image-of-social-peace.html | Japan's Urban Underside Erupts, Tarnishing Image of Social Peace | False | By Steven R. Weisman, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/company-briefs-618390.html | COMPANY BRIEFS | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/here-s-to-queen-catherine-who-gave-queens-a-name.html | Here's to Queen Catherine, Who Gave Queens a Name | False | By Nadine Brozan | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/safety-class-for-young-sitters.html | Safety Class for Young Sitters | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/health-hard-work-found-not-to-harm-pregnancy.html | HEALTH; Hard Work Found Not to Harm Pregnancy | False | By Natalie Angier | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/obituaries/barbara-boggs-sigmund-mayor-of-princeton-and-ex-teacher-51.html | Barbara Boggs Sigmund, Mayor Of Princeton and Ex-Teacher, 51 | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/2-men-are-arrested-in-the-shooting-of-10-in-a-bronx-turf-brawl.html | 2 Men Are Arrested in the Shooting of 10 in a Bronx 'Turf' Brawl | False | By James C. McKinley Jr. | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/the-budget-battle-senate-panel-approves-a-major-cut-in-aids-relief-for-cities.html | THE BUDGET BATTLE; Senate Panel Approves a Major Cut in AIDS Relief for Cities | False | By Philip J. Hilts, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/house-fails-to-overturn-bush-veto-of-import-bill.html | House Fails to Overturn Bush Veto of Import Bill | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/life-insurers-jolted-by-sharp-downturn-in-real-estate-value.html | Life Insurers Jolted By Sharp Downturn In Real Estate Value | False | By Peter Passell | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/opinion/1-us-financial-industry-could-use-a-road-map-650690.html | U.S. Financial Industry Could Use a Road Map | False | | 1990-10-24 | TX 2-919875 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/company-news-air-canada-layoffs-and-route-cuts-set.html | COMPANY NEWS; Air Canada Layoffs And Route Cuts Set | False | AP | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/mideast-tensions-soviets-seek-meeting-of-un-military-panel.html | MIDEAST TENSIONS; Soviets Seek Meeting of U.N. Military Panel | False | By Paul Lewis, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/italian-communists-remodeling-at-last.html | Italian Communists Remodeling at Last | False | By Clyde Haberman, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/pro-football-match-selected-by-jets-to-replace-cadigan.html | PRO FOOTBALL; Match Selected by Jets To Replace Cadigan | False | By Al Harvin, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/co-corrections-647390.html | Corrections | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/dinkins-s-troubles-are-tied-to-aides-conflicting-advice.html | Dinkins's Troubles Are Tied To Aides' Conflicting Advice | False | By Todd S. Purdum | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/opinion/l-gas-electric-hybrid-cars-can-be-built-now-695290.html | Gas-Electric Hybrid Cars Can Be Built Now | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/new-advisory-on-bond-rating.html | New Advisory On Bond Rating | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/theater/clarke-s-species-to-close.html | Clarke's 'Species' to Close | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/market-place-pain-of-leverage-in-unlikely-spot.html | Market Place; Pain of Leverage In Unlikely Spot | False | By Floyd Norris | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/space-shuttle-back-from-near-flawless-mission.html | Space Shuttle Back From Near-Flawless Mission | False | By Sandra Blakeslee, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/arts/review-music-folk-roots-from-korea.html | Review/Music; Folk Roots From Korea | False | By Jon Pareles | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/the-media-business-advertising-addenda-sony-to-help-make-times-square-brighter.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Sony to Help Make Times Square Brighter | False | By Anthony Ramirez | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Anthony Ramirez | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/company-news-intel-blocks-use-of-386-label.html | COMPANY NEWS; Intel Blocks Use Of '386' Label | False | AP | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/the-stuff-of-dreams-printed-on-sheets.html | The Stuff Of Dreams, Printed On Sheets | False | By Elaine Louie | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/3-are-indicted-in-embezzling-of-elderly-aid.html | 3 Are Indicted In Embezzling Of Elderly Aid | False | By Ronald Sullivan | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/bhutto-under-fire-as-election-nears.html | BHUTTO UNDER FIRE AS ELECTION NEARS | False | By Barbara Crossette, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/spy-for-bonn-says-he-s-double-agent.html | SPY FOR BONN SAYS HE'S DOUBLE AGENT | False | By Serge Schmemann, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/the-budget-battle-bush-shifts-stand-on-tax-rise-again-congress-baffled.html | THE BUDGET BATTLE; BUSH SHIFTS STAND ON TAX RISE AGAIN; CONGRESS BAFFLED | False | By David E. Rosenbaum, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/health-growing-concern-over-pelvic-infection-in-women.html | HEALTH; Growing Concern Over Pelvic Infection in Women | False | By Philip J. Hilts, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/the-media-business-survey-gives-magazines-edge-vs-tv.html | THE MEDIA BUSINESS; Survey Gives Magazines Edge vs. TV | False | By Deirdre Carmody, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/inside-520990.html | INSIDE | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/company-news-portman-mortgage-holders-to-control-atlanta-project.html | COMPANY NEWS; Portman Mortgage Holders To Control Atlanta Project | False | By Jerry Schwartz, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/the-un-today.html | The U.N. Today | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/budget-battle-senate-kills-moynihan-s-proposal-reduce-social-security-taxes.html | THE BUDGET BATTLE; Senate Kills Moynihan's Proposal To Reduce Social Security Taxes | False | By Richard L. Berke, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/company-news-schick-shows-its-new-razor.html | COMPANY NEWS; Schick Shows Its New Razor | False | | 1990-10-24 | TX 2-919875 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/opinion/israel-s-second-blunder.html | Israel's Second Blunder | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/the-media-business-cbs-earnings-fall-30-sports-costs-cited.html | THE MEDIA BUSINESS; CBS Earnings Fall 30%; Sports Costs Cited | False | By Bill Carter | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/oil-down-1.71-after-big-swings.html | Oil Down $1.71 After Big Swings | False | By Matthew L. Wald | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/sports-people-pro-football-fryar-is-arrested.html | SPORTS PEOPLE: PRO FOOTBALL; Fryar Is Arrested | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/obituaries/nathan-witkin-rabbi-for-military-dies-at-88.html | Nathan Witkin, Rabbi For Military, Dies at 88 | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/books/sales-of-trump-s-book-are-lagging.html | Sales of Trump's Book Are Lagging | False | By Roger Cohen | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/currents-frames-without-the-art-technically-anyway.html | CURRENTS; Frames Without the Art (Technically, Anyway) | False | By Suzanne Slesin | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/theater/looking-beyond-the-buffoonery-in-a-classic-farce-by-moliere.html | Looking Beyond the Buffoonery In a Classic Farce by Moliere | False | By Mervyn Rothstein | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/key-rates-692790.html | KEY RATES | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/business-people-commodities-trader-starts-his-own-firm.html | BUSINESS PEOPLE; Commodities Trader Starts His Own Firm | False | By Daniel F. Cuff | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/university-officials-from-22-lands-give-environment-pledge.html | University Officials From 22 Lands Give Environment Pledge | False | Special to The New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/rap-group-s-lawyer-challenges-selection-of-jury.html | Rap Group's Lawyer Challenges Selection of Jury | False | By Sara Rimer, Special to The New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/opinion/public-private-at-the-circus.html | PUBLIC & PRIVATE; At the Circus | False | By Anna Quindlen | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/dow-falls-37.62-points-in-wild-day.html | Dow Falls 37.62 Points In Wild Day | False | By Robert J. Cole | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/justices-listen-to-arguments-on-fetal-protection-policy.html | Justices Listen to Arguments On Fetal-Protection Policy | False | By Linda Greenhouse, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/for-cuomo-bashing-just-call-1-900-rinfrot.html | For Cuomo Bashing, Just Call 1-900-Rinfrot | False | By Frank Lynn | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/opinion/topics-of-the-times-caterwauling.html | TOPICS OF THE TIMES; Caterwauling | False | | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/mideast-tensions-us-move-in-un-to-condemn-israel-angers-jewish-groups.html | MIDEAST TENSIONS; U.S. Move in U.N. to Condemn Israel Angers Jewish Groups | False | By Chris Hedges | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/mideast-tensions-new-babylon-is-stalled-by-a-modern-upheaval.html | MIDEAST TENSIONS; New Babylon Is Stalled By a Modern Upheaval | False | By John F. Burns, Special to The New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/us/ex-suspect-in-slaying-sentenced-in-robbery.html | Ex-Suspect in Slaying Sentenced in Robbery | False | AP | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/love-of-chess-lacking-on-tv-networks.html | Love of Chess Lacking on TV Networks | False | By Timothy Egan | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/opinion/bigoted-students-doting-adults.html | Bigoted Students, Doting Adults | False | By James O. Freedman | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/mideast-tensions-gulf-impact-hurting-us-over-time.html | MIDEAST TENSIONS; Gulf Impact: Hurting U.S. Over Time | False | By Judith Miller | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/basketball-coleman-s-agent-expresses-optimism.html | BASKETBALL; Coleman's Agent Expresses Optimism | False | By Jack Curry | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/consumer-rates-tax-exempt-yields-fall.html | CONSUMER RATES; Tax-Exempt Yields Fall | False | By Robert Hurtado | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/world/un-journal-in-a-polyglot-place-the-most-welcome-of-voices.html | U.N. Journal; In a Polyglot Place, the Most Welcome of Voices | False | By Chris Hedges, Special To the New York Times | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/principal-puts-a-halt-to-slap-bracelet-fad.html | Principal Puts a Halt To Slap-Bracelet Fad | False | AP | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/metro-matters-why-dinkins-seems-to-draw-so-many-critics.html | Metro Matters; Why Dinkins Seems to Draw So Many Critics | False | By Sam Roberts | 1990-10-24 | TX 2-919875 | | |
| 1990-10-11 | 1990-10-11 | https://www.nytimes.com/1990/10/11/business/the-media-business-suit-is-settled-by-mgm-ua.html | THE MEDIA BUSINESS; Suit Is Settled By MGM/UA | False | AP | 1990-10-24 | TX 2-919875 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/executive-changes-761590.html | EXECUTIVE CHANGES | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/subsidized-housing-in-brooklyn-converting-a-building-reviving-an-area.html | Subsidized Housing in Brooklyn; Converting a Building, Reviving an Area | False | By Diana Shaman | 1990-10-23 | TX 2-919872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/style/review-fashion-armani-dresses-need-shorts.html | Review/Fashion; Armani: Dresses Need Shorts | False | By Bernadine Morris, Special To The New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/2-witnesses-fail-to-link-charges-to-milken.html | 2 Witnesses Fail to Link Charges to Milken | False | By Kurt Eichenwald | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/europe-jobless-rate-up.html | Europe Jobless Rate Up | False | AP | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-media-business-advertising-thompson-follows-bsb-in-creating-a.html | THE MEDIA BUSINESS: Advertising; Thompson Follows B.S.B. In Creating a Radio Group | False | By Michael Lev | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-media-business-advertising-addenda-sullivan-urges-agencies-to.html | THE MEDIA BUSINESS: Advertising - ADDENDA; Sullivan Urges Agencies To Drop Tobacco Clients | False | By Michael Lev | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/our-towns-compost-battle-who-protects-environment.html | Our Towns; Compost Battle: Who Protects Environment? | False | By Michael Winerip | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/dick-jorgensen-football-official-56.html | Dick Jorgensen, Football Official, 56 | False | AP | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/abroad-at-home-the-israeli-tragedy.html | ABROAD AT HOME; The Israeli Tragedy | False | By Anthony Lewis | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/facing-yonkers-housing-foes-banks-balk.html | Facing Yonkers Housing Foes, Banks Balk | False | By James Feron | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/economic-scene-a-terrible-time-for-a-deadlock.html | Economic Scene; A Terrible Time For a Deadlock | False | By Leonard Silk | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-credit-markets-treasuries-drop-in-volatile-day.html | The Credit Markets; Treasuries Drop in Volatile Day | False | By Kenneth N. Gilpin | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/the-playoffs-a-s-savor-another-pennant-and-brush-off-clemens-incident.html | THE PLAYOFFS; A's Savor Another Pennant and Brush Off Clemens Incident | False | By Michael Martinez, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/pop-jazz-q-where-s-the-blues-a-where-isn-t-it.html | Pop/Jazz; Q. Where's the Blues? A. Where Isn't It? | False | By Peter Keepnews | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/heads-of-3-parties-in-puerto-rico-urge-senator-to-press-status-vote.html | Heads of 3 Parties in Puerto Rico Urge Senator to Press Status Vote | False | By Robert Pear, Special to the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/world/mideast-tensions-plo-move-divides-us-its-allies-israel-censure-battle-un.html | MIDEAST TENSIONS: P.L.O. MOVE DIVIDES U.S. AND ITS ALLIES ON ISRAEL CENSURE; BATTLE AT THE U.N. | False | By Paul Lewis, Special to the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/mud-slinging-elevated-to-an-art-form.html | Mud-Slinging Elevated to an Art Form | False | By Randall Rothenberg | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/review-art-virtuoso-italian-drawings-from-the-18th-century.html | Review/Art; Virtuoso Italian Drawings From the 18th Century | False | By Roberta Smith | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/basketball-coleman-awaits-word-that-ink-on-deal-is-dry.html | BASKETBALL; Coleman Awaits Word That Ink on Deal Is Dry | False | By Jack Curry | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/boy-wounded-by-stray-bullet.html | Boy Wounded By Stray Bullet | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/frank-mccreery-72-aircraft-manufacturer.html | Frank McCreery, 72, Aircraft Manufacturer | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/keep-our-powder-dry.html | Keep Our Powder Dry | False | By McGeorge Bundy | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/buckley-vs-weicker-round-2.html | Buckley vs. Weicker (Round 2) | False | By Nick Ravo, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/anatole-broyard-70-book-critic-and-editor-at-the-times-is-dead.html | Anatole Broyard, 70, Book Critic And Editor at The Times, Is Dead | False | By Herbert Mitgang | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/us-effort-on-computer-for-israel.html | U.S. Effort On Computer For Israel | False | By John Markoff | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/theater/dramatists-threaten-regional-theaters.html | Dramatists Threaten Regional Theaters | False | BY Alex Witchel | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-media-business-turner-broadcasting-in-middle-age-malaise.html | The Media Business; Turner Broadcasting In Middle-Age Malaise | False | By Geraldine Fabrikant | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/company-news-rhone-poulenc-to-cut-3500-jobs-in-brazil.html | COMPANY NEWS; Rhone-Poulenc to Cut 3,500 Jobs in Brazil | False | AP | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/study-says-recycling-effort-could-fail-in-new-york.html | Study Says Recycling Effort Could Fail in New York | False | By Allan R. Gold | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/the-empty-pulpit.html | The Empty Pulpit | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/dr-dane-g-prugh-is-dead-at-72-studied-child-reactions-to-illness.html | Dr. Dane G. Prugh Is Dead at 72; Studied Child Reactions to Illness | False | By Glenn Fowler | 1990-10-23 | TX 2-919872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/hockey-devils-collapse-in-third-period.html | HOCKEY; Devils Collapse in Third Period | False | By Alex Yannis, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/hockey-no-beer-at-raiders-game-sunday.html | HOCKEY; No Beer at Raiders Game Sunday | False | AP | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/plea-in-tokyo-stock-trial.html | Plea in Tokyo Stock Trial | False | Special to The New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/books/octavio-paz-mexican-poet-wins-nobel-prize-937190.html | Octavio Paz, Mexican Poet, Wins Nobel Prize | False | By Sheila Rule, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/review-dance-san-francisco-ballet-presents-3-premieres.html | Review/Dance; San Francisco Ballet Presents 3 Premieres | False | By Anna Kisselgoff, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/key-rates-973090.html | KEY RATES | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/the-budget-battle-offstage-in-budget-drama-a-battle-to-sway-bush.html | THE BUDGET BATTLE; Offstage in Budget Drama, a Battle to Sway Bush | False | By Maureen Dowd, Special to The New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/suspect-is-guilty-in-beating.html | Suspect Is Guilty in Beating | False | AP | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/macy-units-to-be-sold-in-ge-deal.html | Macy Units To Be Sold In G.E. Deal | False | By Anthony Ramirez | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/world/mideast-tensions-us-is-trying-to-avoid-a-council-fight-on-israel.html | MIDEAST TENSIONS; U.S. Is Trying to Avoid a Council Fight on Israel | False | By Thomas L. Friedman, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/finance-new-issues-downgradings-at-record.html | FINANCE/NEW ISSUES; Downgradings at Record | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/sales-softened-in-september-at-the-nation-s-largest-retailers.html | Sales Softened in September at the Nation's Largest Retailers | False | By Isadore Barmash | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/rinfret-and-republicans-join-for-a-show-of-unity.html | Rinfret and Republicans Join for a Show of Unity | False | By Kevin Sack, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/world/mideast-tensions-air-force-halts-gulf-training-flights.html | MIDEAST TENSIONS; Air Force Halts Gulf Training Flights | False | By Michael R. Gordon, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/afoot-and-not-so-far-afield.html | Afoot, and Not So Far Afield | False | By Barry Meier | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/basketball-in-spain-knicks-are-shaky-but-hold-on.html | BASKETBALL; In Spain, Knicks Are Shaky But Hold On | False | By Richard D. Lyons, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/roger-foster-89-dies-former-sec-counsel.html | Roger Foster, 89, Dies; Former S.E.C. Counsel | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/girl-2-is-reported-abducted-in-queens.html | Girl, 2, Is Reported Abducted in Queens | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/critic-s-choice-929390.html | Critic's Choice | False | By Allan Kozinn | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/councilman-morgan-a-microbiologist-70.html | Councilman Morgan, A Microbiologist, 70 | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/c-corrections-911390.html | Corrections | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/l-so-you-want-a-black-director-for-your-movie-a-piano-lesson-970890.html | So You Want a Black Director for Your Movie?; A Piano Lesson | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/a-mistrial-after-scream-disrupts-court.html | A Mistrial After Scream Disrupts Court | False | By Arnold H. Lubasch | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/c-corrections-911290.html | Corrections | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/on-my-mind-the-poisoned-stream.html | ON MY MIND; The Poisoned Stream | False | By A. M. Rosenthal | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/harold-gottfried-77-discount-merchandiser.html | Harold Gottfried, 77, Discount Merchandiser | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/experts-say-space-junk-may-create-peril-by-2000.html | Experts Say Space Junk May Create Peril by 2000 | False | By William J. Broad | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/illinois-journal-where-an-irish-name-wins-everyone-s-vote.html | Illinois Journal; Where an Irish Name Wins Everyone's Vote | False | By Dirk Johnson, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/business-people-a-president-is-named-by-morrison-knudsen.html | Business People; A President Is Named By Morrison Knudsen | False | By Harriet King | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/books/latin-american-works-in-nyu-book-fair.html | Latin American Works In N.Y.U. Book Fair | False | | 1990-10-23 | TX 2-919872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/horse-racing-notebook-winning-a-race-comes-down-to-status-in-the-end.html | HORSE RACING: NOTEBOOK; Winning a Race Comes Down to Status in the End | False | By Steven Crist | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/news-summary-873190.html | NEWS SUMMARY | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/business-digest-871990.html | Business Digest | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/3-on-fiscal-board-press-for-action-on-dinkins-budget.html | 3 ON FISCAL BOARD PRESS FOR ACTION ON DINKINS BUDGET | False | By Todd S. Purdum | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/l-topics-of-the-times-an-overdue-squeeze-on-slorc-963690.html | Topics of The Times; An Overdue Squeeze on Slorc | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/l-youth-project-working-on-lower-east-side-972690.html | Youth Project Working On Lower East Side | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/church-loses-bid-to-bar-play-it-contends-is-blasphemous.html | Church Loses Bid to Bar Play It Contends Is Blasphemous | False | By Ronald Sullivan | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/house-approves-compromise-bill-to-continue-the-arts-endowment.html | House Approves Compromise Bill To Continue the Arts Endowment | False | By Richard L. Berke, Special To The New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/sounds-around-town-927390.html | Sounds Around Town | False | By John S. Wilson | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/dow-slides-42.82-points-to-2365.10.html | Dow Slides 42.82 Points, To 2,365.10 | False | By Robert J. Cole | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/world/mideast-tensions-only-4-embassies-hold-out-in-kuwait-as-food-dwindles.html | MIDEAST TENSIONS; Only 4 Embassies Hold Out In Kuwait as Food Dwindles | False | By Clifford Krauss, Special To The New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/sports-people-pro-basketball-spurs-sign-schintzius.html | SPORTS PEOPLE: PRO BASKETBALL; Spurs Sign Schintzius | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/the-budget-battle-new-budget-ideas-offered-as-tug-of-war-goes-on.html | THE BUDGET BATTLE; New Budget Ideas Offered as Tug-of-War Goes On | False | By R. W. Apple Jr., Special To The New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/putting-idealism-to-work-the-community-service-investment.html | Putting Idealism to Work; The Community Service Investment | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/soviet-rocket-is-lost-in-blast.html | Soviet Rocket Is Lost in Blast | False | AP | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/review-photography-in-winokur-s-portraits-you-are-what-you-own.html | Review/Photography; In Winokur's Portraits, You Are What You Own | False | By Andy Grundberg | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/to-some-rape-victims-justice-is-beyond-reach.html | To Some Rape Victims, Justice Is Beyond Reach | False | By Jane Gross, Special To The New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/jesse-mintus-78-dies-headed-health-group.html | Jesse Mintus, 78, Dies; Headed Health Group | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/murray-bowen-dies-psychiatrist-was-77.html | Murray Bowen Dies; Psychiatrist Was 77 | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/hockey-rangers-so-so-record-could-be-worse.html | HOCKEY; Rangers' So-So Record Could Be Worse | False | By Joe Sexton | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/morris-h-hansen-79-census-statistician.html | Morris H. Hansen, 79, Census Statistician | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/drive-mounted-for-environment-vote.html | Drive Mounted for Environment Vote | False | By Robert Reinhold, Special To The New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/the-budget-battle-washington-talk-modifying-medicare-no-dice-once-again.html | THE BUDGET BATTLE: Washington Talk; Modifying Medicare: No Dice Once Again | False | By Jason DeParle, Special To The New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/style/chronicle-957890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/walter-j-vetro-monsignor-73.html | Walter J. Vetro, Monsignor, 73 | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/study-raises-the-estimate-of-inherited-intelligence.html | Study Raises the Estimate of Inherited Intelligence | False | By Gina Kolata | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/sounds-around-town-981490.html | Sounds Around Town | False | By Jon Pareles | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/surprising-flight-disclosed-135-million-years-ago-a-bird.html | Surprising Flight Disclosed 135 Million Years Ago: A Bird | False | By John Noble Wilford | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/sports-people-pro-football-arrest-in-dykes-case.html | SPORTS PEOPLE: PRO FOOTBALL; Arrest in Dykes Case | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/tumbling-stocks.html | Tumbling Stocks | False | | 1990-10-23 | TX 2-919872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/church-leaders-voice-doubts-on-us-gulf-policy.html | Church Leaders Voice Doubts on U.S. Gulf Policy | False | By Peter Steinfels, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/traffic-alert-779290.html | Traffic Alert | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/books/octavio-paz-mexican-poet-wins-nobel-prize.html | Octavio Paz, Mexican Poet, Wins Nobel Prize | False | By Sheila Rule | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/world/mideast-tensions-rafsanjani-allies-win-voting-for-religious-experts-panel.html | MIDEAST TENSIONS; Rafsanjani Allies Win Voting For Religious Experts' Panel | False | AP | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/grand-jury-to-resume-in-teaneck-shooting.html | Grand Jury to Resume in Teaneck Shooting | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/discontent-as-elections-near.html | Discontent as Elections Near | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/style/chronicle-912690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-media-business-senators-reach-agreement-to-end-cable-tv-impasse.html | THE MEDIA BUSINESS; Senators Reach Agreement To End Cable TV Impasse | False | By Edmund L. Andrews, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/sports-people-pro-football-no-timetable-for-lynn.html | SPORTS PEOPLE: PRO FOOTBALL; No Timetable for Lynn | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/sports-of-the-times-extra-games-baseball-s-gift-to-fans.html | SPORTS OF THE TIMES; Extra Games: Baseball's Gift to Fans | False | By George Vecsey | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/l-let-oil-states-pay-with-excess-profits-972490.html | Let Oil States Pay With Excess Profits | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/malcolm-smith-86-an-investment-banker.html | Malcolm Smith, 86, An Investment Banker | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/robert-l-white-ex-head-of-kent-state-81.html | Robert L. White, Ex-Head of Kent State, 81 | False | AP | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/world/mideast-tensions-britain-sees-gulf-blockade-deadline.html | MIDEAST TENSIONS; Britain Sees Gulf Blockade Deadline | False | By Craig R. Whitney, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/at-gaelic-park-the-contest-for-control-is-off-the-field.html | At Gaelic Park, the Contest For Control Is Off the Field | False | By Tim Golden | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/world/quebec-indians-ponder-true-cost-of-electricity.html | Quebec Indians Ponder True Cost of Electricity | False | By Allan R. Gold, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/world/us-will-interview-dancers-of-cambodia-on-defecting.html | U.S. Will Interview Dancers Of Cambodia on Defecting | False | By Fox Butterfield, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/results-plus-938190.html | Results Plus | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/sports-people-tennis-penalty-is-revised.html | SPORTS PEOPLE: TENNIS; Penalty Is Revised | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/as-fiscal-ills-grow-dinkins-and-unions-prepare-to-talk.html | As Fiscal Ills Grow, Dinkins And Unions Prepare to Talk | False | By Bruce Lambert | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/tv-weekend-a-garcia-marquez-tale.html | TV Weekend; A Garcia Marquez Tale | False | By John J. O'Connor | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/donald-royce-is-dead-rear-admiral-was-98.html | Donald Royce Is Dead; Rear Admiral Was 98 | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/robert-debragga-50-a-marketing-executive.html | Robert DeBragga, 50, A Marketing Executive | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/restaurants-936990.html | Restaurants | False | By Bryan Miller | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/world/kientzheim-journal-in-verdant-alsace-east-meets-west-and-loves-it.html | Kientzheim Journal; In Verdant Alsace, East Meets West and Loves It | False | By Tom Mashberg, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/quiet-for-4-years-board-is-child-of-crisis.html | Quiet for 4 Years, Board Is Child of Crisis | False | By Robert D. McFadden | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/chicago-receives-40-million-to-make-schools-more-public.html | Chicago Receives $40 Million To Make Schools More Public | False | By Kathleen Teltsch | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/briefs-865590.html | BRIEFS | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/wally-moses-80-baseball-player.html | Wally Moses, 80, Baseball Player | False | | 1990-10-23 | TX 2-919872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/world/north-korea-releases-2-japanese-humanitarian-gesture-is-praised.html | North Korea Releases 2 Japanese; 'Humanitarian' Gesture Is Praised | False | By Steven R. Weisman, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/world/lebanon-officially-asks-syria-for-military-help-to-oust-aoun.html | Lebanon Officially Asks Syria for Military Help to Oust Aoun | False | Special to The New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/sports-people-tennis-chang-and-agassi-on-davis-cup-team.html | SPORTS PEOPLE: TENNIS; Chang and Agassi On Davis Cup Team | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/the-budget-battle-pentagon-finds-an-odd-ally-in-iraq-for-budget-cutting-talks.html | THE BUDGET BATTLE; Pentagon Finds an Odd Ally in Iraq for Budget-Cutting Talks | False | By Eric Schmitt, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/william-henry-harrison-ex-congressman-94.html | William Henry Harrison; Ex-Congressman, 94 | False | AP | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/transactions-931190.html | Transactions | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/business-people-changes-at-the-top-of-aubrey-g-lanston.html | BUSINESS PEOPLE; Changes at the Top Of Aubrey G. Lanston | False | By Daniel F. Cuff | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: Advertising - ADDENDA; Pro Bono | False | By Michael Lev | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/theater/review-theater-a-new-miser-that-clears-the-sinuses.html | Review/Theater; A New 'Miser' That Clears The Sinuses | False | By Frank Rich | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/discovering-the-americas-again.html | Discovering the Americas, Again | False | By Barry Lopez | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-media-business-wider-reach-granted-for-wireless-cable.html | The Media Business; Wider Reach Granted for 'Wireless Cable' | False | By Edmund L. Andrews, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/nfl-matchups-rison-is-blooming-in-new-falcon-offense.html | N.F.L. Matchups; Rison Is Blooming In New Falcon Offense | False | By Thomas George | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/magnavox-guilty-plea.html | Magnavox Guilty Plea | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/article-956690-no-title.html | Article 956690 -- No Title | False | AP | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/washington-at-work-now-kemp-struggles-to-keep-hud-going.html | Washington at Work; Now, Kemp Struggles To Keep H.U.D. Going | False | By Jason Deparle, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/charger-worries-lageman.html | Charger Worries Lageman | False | By Al Harvin, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/the-bolshoi-spins-off-a-troupe.html | The Bolshoi Spins Off A Troupe | False | By Jack Anderson | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/putting-idealism-to-work-still-time-for-the-police-corps.html | Putting Idealism to Work; Still Time for the Police Corps | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/books/laureate-assessed-by-man-who-knows-him-best.html | Laureate Assessed by Man Who Knows Him Best | False | By Herbert Mitgang | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/l-northern-ireland-doesn-t-need-reuniting-923790.html | Northern Ireland Doesn't Need Reuniting | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/world/mideast-tensions-israelis-starting-to-doubt-story-of-a-staged-riot.html | MIDEAST TENSIONS; Israelis Starting to Doubt Story Of a Staged Riot | False | By Joel Brinkley, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/l-topics-of-the-times-hello-columbus-917790.html | Topics of The Times; Hello, Columbus | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/keating-again-asks-for-lower-bail.html | Keating Again Asks for Lower Bail | False | AP | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/review-piano-daniel-barenboim-unravels-33-changes.html | Review/Piano; Daniel Barenboim Unravels 33 Changes | False | By Donal Henahan | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/budget-battle-survey-americans-wish-pox-both-congress-president.html | THE BUDGET BATTLE; In a Survey, Americans Wish a Pox On Both Congress and the President | False | By Robin Toner | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/world/egypt-vote-issue-a-new-assembly.html | EGYPT VOTE ISSUE: A NEW ASSEMBLY? | False | By Alan Cowell, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/decision-mixed-over-intel-chip.html | Decision Mixed Over Intel Chip | False | By Andrew Pollack, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/world/amid-many-mirages-russians-feel-lost.html | Amid Many Mirages, Russians Feel Lost | False | By Celestine Bohlen, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-media-business-mtv-to-provide-programming-for-soviets.html | The Media Business; MTV To Provide Programming for Soviets | False | By Bill Carter | 1990-10-23 | TX 2-919872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/chemical-bank-cuts-its-dividend-as-bad-real-estate-loans-sour.html | Chemical Bank Cuts Its Dividend As Bad Real Estate Loans Sour | False | By Michael Quint | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/holyfield-lines-up-foreman-bout.html | Holyfield Lines Up Foreman Bout | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/klan-is-told-to-stop-imitating-mister-rogers-on-the-phone.html | Klan Is Told to Stop Imitating 'Mister Rogers' on the Phone | False | AP | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/movies/review-film-a-world-war-ii-bomber-crew-s-perilous-final-mission.html | Review/Film; A World War II Bomber Crew's Perilous Final Mission | False | By Vincent Canby | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: Advertising - ADDENDA; Accounts | False | By Michael Lev | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/auctions.html | Auctions | False | By Rita Reif | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/cuomo-warns-the-state-is-in-for-a-period-of-pain.html | Cuomo Warns the State Is 'In for a Period of Pain' | False | By Elizabeth Kolbert | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/laureate-assessed-by-man-who-knows-him-best.html | Laureate Assessed by Man Who Knows Him Best | False | By Herbert Mitgang T | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/arnold-olsen-montana-politician-73.html | Arnold Olsen, Montana Politician, 73 | False | AP | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/law-bar-pre-emptive-strike-against-laurence-tribe-those-who-not-care-call-him-mr.html | LAW: AT THE BAR; A pre-emptive strike against Laurence Tribe, by those who do not care to call him 'Mr. Justice.' | False | By David Margolick | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: Advertising - ADDENDA; People | False | By Michael Lev | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/style/chronicle-957990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/the-budget-battle-how-the-survey-was-conducted.html | THE BUDGET BATTLE; How the Survey Was Conducted | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/movies/a-slugger-improving-his-past.html | A Slugger Improving His Past | False | By Caryn James | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/l-so-you-want-a-black-director-for-your-movie-916790.html | So You Want a Black Director for Your Movie? | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/more-bailout-aid-sought.html | More Bailout Aid Sought | False | AP | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/the-playoffs-umpires-clemens-made-threat.html | THE PLAYOFFS; Umpires: Clemens Made Threat | False | By Michael Martinez, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/law-free-speech-and-civil-rights-clash-in-racism-trial.html | LAW; Free Speech and Civil Rights Clash in Racism Trial | False | By Robb London, Special to the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/the-playoffs-piniella-stands-behind-questionable-strategy.html | THE PLAYOFFS; Piniella Stands Behind Questionable Strategy | False | By Joseph Durso, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/quotation-of-the-day-911190.html | Quotation of the Day | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/movies/when-a-teen-ager-just-doesn-t-fit-in.html | When a Teen-Ager Just Doesn't Fit In | False | By Caryn James | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/world/mideast-tensions-key-armored-units-reach-saudi-soil.html | MIDEAST TENSIONS; KEY ARMORED UNITS REACH SAUDI SOIL | False | By James Lemoyne, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/outdoors-hudson-riverkeeper-seeks-funds.html | OUTDOORS; Hudson Riverkeeper Seeks Funds | False | By Nelson Bryant | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/inside-764090.html | INSIDE | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/law-california-is-poised-to-let-paralegals-go-it-alone.html | LAW; California Is Poised to Let Paralegals Go It Alone | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/apple-harvest-festival.html | Apple Harvest Festival | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/world/ozone-hole-reopens-over-antarctica.html | Ozone Hole Reopens Over Antarctica | False | By Malcolm W. Browne | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/leader-of-panama-invasion-ill-with-leukemia-is-retiring.html | Leader of Panama Invasion, Ill With Leukemia, Is Retiring | False | AP | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/company-news-enron-names-new-president.html | Company News; Enron Names New President | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/c-corrections-911690.html | Corrections | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/books/books-of-the-times-from-the-caribbean-to-a-land-of-strangers.html | Books of The Times; From the Caribbean To a Land of Strangers | False | By Michiko Kakutani | 1990-10-23 | TX 2-919872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/l-businesses-must-do-their-part-to-fight-drugs-919190.html | Businesses Must Do Their Part to Fight Drugs | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/republican-calls-democrat-a-liar-in-nasty-race-for-texas-governor.html | Republican Calls Democrat a Liar In Nasty Race for Texas Governor | False | AP | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/c-corrections-911490.html | Corrections | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/the-favorite-player-of-taylor-and-landeta.html | The Favorite Player Of Taylor and Landeta | False | By Frank Litsky, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/ual-offers-employees-20-stake-in-the-airline.html | UAL Offers Employees 20% Stake in the Airline | False | By Anthony Ramirez | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/l-so-you-want-a-black-director-for-your-movie-japanese-medea-969190.html | So You Want a Black Director for Your Movie?; Japanese 'Medea' | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/c-corrections-860190.html | Corrections | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/estelle-stein-hartman-volunteer-96.html | Estelle Stein Hartman; Volunteer, 96 | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/l-so-you-want-a-black-director-for-your-movie-an-honor-roll-969290.html | So You Want a Black Director for Your Movie?; An Honor Roll | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/us/missouri-seeks-to-quit-case-of-comatose-patient.html | Missouri Seeks to Quit Case of Comatose Patient | False | By Lisa Belkin | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/my-very-small-step-for-womankind.html | My Very Small Step for Womankind | False | By Robin Herman | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/c-corrections-911590.html | Corrections | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/l-so-you-want-a-black-director-for-your-movie-welcome-to-hollywood-969090.html | So You Want a Black Director for Your Movie?; Welcome to Hollywood | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/world/thousands-rally-in-prague-to-denounce-communists.html | Thousands Rally in Prague to Denounce Communists | False | By Henry Kamm, Special To the New York Times | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/market-place-apple-risks-profits-on-new-line.html | Market Place; Apple Risks Profits on New Line | False | By Andrew Pollack | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/finance-new-issues-sallie-mae-offering-totals-200-million.html | Finance/New Issues; Sallie Mae Offering Totals $200 Million | False | | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/business/brazil-proposes-60-billion-shift.html | Brazil Proposes $60 Billion Shift | False | AP | 1990-10-23 | TX 2-919872 | | |
| 1990-10-12 | 1990-10-12 | https://www.nytimes.com/1990/10/12/movies/reviews-film-taxidermy-and-temptations-dennis-hopper-s-dark-world.html | Reviews/Film; Taxidermy and Temptations: Dennis Hopper's Dark World | False | By Janet Maslin | 1990-10-23 | TX 2-919872 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/us/carolina-race-is-winning-the-wallets-of-america.html | Carolina Race Is Winning the Wallets of America | False | By Peter Applebome, Special To the New York Times | | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/us/making-execution-humane-or-can-it-be.html | Making Execution Humane (or Can It Be?) | False | By Michael Decoursy Hinds, Special To the New York Times | | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/obituaries/john-p-fadden-athletic-trainer-91.html | John P. Fadden, Athletic Trainer, 91 | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/l-genome-project-maps-paths-of-diseases-and-drugs-239090.html | Genome Project Maps Paths of Diseases and Drugs | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/style/consumer-s-world-hazard-to-babies-hands.html | CONSUMER'S WORLD; Hazard to Babies' Hands | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/steinbrenner-s-supporters-dealt-a-steback-by-court.html | Steinbrenner's Supporters Dealt a Steback by Court | False | By Murray Chass, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/inside-147091.html | INSIDE | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/company-briefs-061490.html | COMPANY BRIEFS | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/style/consumer-s-world-a-car-is-rated-most-trouble-free-but-how-good-is-that.html | CONSUMER'S WORLD; A Car Is Rated Most Trouble-Free, But How Good Is That? | False | By Barry Meier | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/key-rates-209491.html | KEY RATES | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/ems-director-resigns-his-post-amid-criticism.html | E.M.S. Director Resigns His Post Amid Criticism | False | By Frank J. Prial | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/obituaries/eli-a-freydberg-executive-87.html | Eli A. Freydberg, Executive, 87 | False | | 1990-10-23 | TX 2-921753 | | |

| Digital Date | Print Date | URL | Headline | Archive It | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/metro-north-studying-a-new-hudson-bridge.html | Metro-North Studying A New Hudson Bridge | False | By Harold Faber, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/sports-people-pro-basketball-nets-seeking-answers.html | SPORTS PEOPLE: PRO BASKETBALL; Nets Seeking Answers | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/c-corrections-056990.html | Corrections | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/distracted-by-high-honors.html | Distracted by High Honors | False | By Camilo Jose Cela | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/upi-planning-layoffs.html | U.P.I. Planning Layoffs | False | AP | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/obituaries/leonard-krieger-72-a-leading-expert-on-modern-europe.html | Leonard Krieger, 72, A Leading Expert On Modern Europe | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/us/senate-supports-parental-notice-for-abortions.html | Senate Supports Parental Notice for Abortions | False | By Neil A. Lewis, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/c-corrections-234390.html | Corrections | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/world/mideast-tensions-257-kuwait-evacuees-land-at-raleigh-airport.html | MIDEAST TENSIONS; 257 Kuwait Evacuees Land at Raleigh Airport | False | By Ronald Smothers, Special to The New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/british-airways-and-aeroflot-discuss-starting-an-airline.html | British Airways and Aeroflot Discuss Starting an Airline | False | By Agis Salpukas | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/observer-in-relief-of-c-span.html | OBSERVER; In Relief of C-Span | False | Russell Baker | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/after-court-rebuke-refac-hints-at-a-retreat-on-suits.html | After Court Rebuke, Refac Hints at a Retreat on Suits | False | By Edmund L. Andrews, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/company-news-alitalia-adds-to-airbus-order.html | COMPANY NEWS; Alitalia Adds To Airbus Order | False | AP | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/transactions-201490.html | Transactions | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/with-simple-pawn-move-kasparov-rewrites-the-book.html | With Simple Pawn Move, Kasparov Rewrites the Book | False | By Robert D. McFadden | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/world/mideast-tensions-iraq-warns-it-might-delay-soviet-workers-departure.html | MIDEAST TENSIONS; Iraq Warns It Might Delay Soviet Workers' Departure | False | By John F. Burns, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/bensonhurst-defendant-faults-mistrial.html | Bensonhurst Defendant Faults Mistrial | False | By Arnold H. Lubasch | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/style/chronicle-230090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/quotation-of-the-day-232591.html | Quotation of the Day | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/press-secretary-to-cuomo-plans-to-resign-soon.html | Press Secretary To Cuomo Plans To Resign Soon | False | By Elizabeth Kolbert | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/us/philadelphia-companies-will-prepay-taxes.html | Philadelphia Companies Will Prepay Taxes | False | AP | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/a-successor-to-mcilvaine.html | A Successor To McIlvaine | False | Special to The New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/us/barry-seeks-retrial-charging-influencing-of-jurors.html | Barry Seeks Retrial, Charging Influencing of Jurors | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/arts/review-television-in-which-an-unhappy-wife-is-unhappier-as-a-concubine.html | Review/Television; In Which an Unhappy Wife Is Unhappier as a Concubine | False | By John J. O'Connor | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/l-limit-banks-use-of-insured-deposits-238291.html | Limit Banks' Use of Insured Deposits | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/arts/review-jazz-homage-to-post-bop.html | Review/Jazz; Homage To Post-Bop | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/the-playoffs-a-s-start-preparations-workout-and-healing.html | THE PLAYOFFS; A's Start Preparations: Workout and Healing | False | By Michael Martinez, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/your-money-some-tax-breaks-on-falling-stocks.html | Your Money Some Tax Breaks On Falling Stocks | False | By Jan M. Rosen | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/inside-147090.html | INSIDE | False | | 1990-10-23 | TX 2-921753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/the-playoffs-reds-pitch-their-way-to-pennant-on-1-hitter.html | THE PLAYOFFS; Reds Pitch Their Way to Pennant on 1-Hitter | False | By Joseph Durso, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/world/mideast-tensions-world-bank-may-grant-teheran-first-loan-since-1979-revolution.html | MIDEAST TENSIONS; World Bank May Grant Teheran First Loan Since 1979 Revolution | False | By Philip Shenon, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/horse-racing-181-1-shot-captures-meadowlands.html | HORSE RACING; 181-1 Shot Captures Meadowlands | False | By Steven Crist, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/world/mideast-tensions-jordan-king-to-meet-with-iraqi.html | MIDEAST TENSIONS; Jordan King to Meet With Iraqi | False | By Judith Miller, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/kodak-told-it-must-pay-909-million.html | Kodak Told It Must Pay $909 Million | False | By John Holusha | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/company-briefs-61491.html | COMPANY BRIEFS | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/world/mideast-tensions-israel-facing-rebuke-criticizes-un.html | MIDEAST TENSIONS; Israel, Facing Rebuke, Criticizes U.N. | False | By Joel Brinkley, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/style/consumer-s-world-guidepost-lower-rate-credit-cards.html | CONSUMER'S WORLD: Guidepost; Lower-Rate Credit Cards | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/style/chronicle-191790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/arts/masur-will-replace-bernstein-for-elijah.html | Masur Will Replace Bernstein for 'Elijah' | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/college-football-parting-of-ways-for-penn-state-syracuse-rivalry.html | COLLEGE FOOTBALL; Parting of Ways for Penn State-Syracuse Rivalry | False | By William N. Wallace, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/world/mideast-tensions-egypt-s-parliament-speaker-is-assassinated-by-gunmen.html | MIDEAST TENSIONS; Egypt's Parliament Speaker Is Assassinated by Gunmen | False | By Alan Cowell, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/world/mideast-tensions-kuwaiti-exiles-reunite-in-an-imperfect-harmony.html | MIDEAST TENSIONS; Kuwaiti Exiles Reunite in an Imperfect Harmony | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/transactions-201491.html | Transactions | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/arts/review-music-10th-season-of-offering-new-works.html | Review/Music; 10th Season Of Offering New Works | False | By Bernard Holland | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/obituaries/john-h-talbott-88-medical-researcher-teacher-and-author.html | John H. Talbott, 88, Medical Researcher, Teacher and Author | False | By Alfonso A. Narvaez | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/movies/resistance-to-nc-17-rating-develops.html | Resistance To NC-17 Rating Develops | False | By Larry Rohter, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/style/consumer-s-world-new-cars-rebates-and-warranties.html | CONSUMER'S WORLD; New Cars, Rebates And Warranties | False | By Doron P. Levin | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/business-digest-saturday-october-13-1990.html | BUSINESS DIGEST: SATURDAY, OCTOBER 13, 1990 | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/style/chronicle-230091.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/c-corrections-234391.html | Corrections | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/sports-of-the-times-cooney-showed-courage.html | SPORTS OF THE TIMES; Cooney Showed Courage | False | By Ira Berkow | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/l-why-risk-capital-249390.html | Why Risk Capital? | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/company-news-miller-to-open-brewery-in-ohio.html | COMPANY NEWS; Miller to Open Brewery in Ohio | False | AP | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/l-limit-banks-use-of-insured-deposits-238290.html | Limit Banks' Use of Insured Deposits | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/results-plus-199190.html | RESULTS PLUS | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/results-plus-199191.html | RESULTS PLUS | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/c-corrections-234291.html | Corrections | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/world/rangan-journal-in-rural-tibet-a-little-wealth-brings-contentment.html | Rangan Journal; In Rural Tibet, a Little Wealth Brings Contentment | False | By Nicholas D. Kristof, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/company-news-klm-airlines-to-cut-500-jobs.html | COMPANY NEWS; KLM Airlines To Cut 500 Jobs | False | AP | 1990-10-23 | TX 2-921753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/about-new-york-soviet-economy-saved-by-dentist-hey-he-tries.html | About New York; Soviet Economy Saved by Dentist! (Hey, He Tries) | False | By Douglas Martin | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/world/mideast-tensions-us-votes-censure-israel-palestinian-riot-deaths-joins-unanimous.html | MIDEAST TENSIONS; U.S. VOTES TO CENSURE ISRAEL IN PALESTINIAN RIOT DEATHS; JOINS UNANIMOUS U.N. ACTION | False | By Paul Lewis, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/us/the-budget-battle-house-democrats-back-deficit-plan-for-taxes-on-rich.html | THE BUDGET BATTLE; HOUSE DEMOCRATS BACK DEFICIT PLAN FOR TAXES ON RICH | False | By Susan F. Rasky, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/world/bhutto-campaign-is-reeling-under-foes-attacks-in-court.html | Bhutto Campaign Is Reeling Under Foes' Attacks in Court | False | By Barbara Crossette, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/retail-sales-lifted-strongly-by-car-buying-and-gas-rise.html | Retail Sales Lifted Strongly By Car-Buying and Gas Rise | False | AP | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/a-big-jump-in-prices.html | A Big Jump in Prices | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/l-tunisians-discussed-gulf-solution-in-baghdad-240790.html | Tunisians Discussed Gulf Solution in Baghdad | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/l-tunisians-discussed-gulf-solution-in-baghdad-240791.html | Tunisians Discussed Gulf Solution in Baghdad | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/company-news-tektronix-layoffs.html | COMPANY NEWS; Tektronix Layoffs | False | AP | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/us/illinois-high-court-bars-black-slate-from-ballot.html | Illinois High Court Bars Black Slate From Ballot | False | By William E. Schmidt, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/confronting-the-rising-cost-of-recycling.html | Confronting the Rising Cost of Recycling | False | By Allan R. Gold | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/us/nuclear-weapon-is-tested.html | Nuclear Weapon Is Tested | False | AP | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/theater/review-theater-a-beckett-heroine-laughs-as-she-suffers.html | Review/Theater; A Beckett Heroine Laughs as She Suffers | False | By Mel Gussow | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/budget-fight-stakes-high-numbers-clash.html | Budget Fight: Stakes High; Numbers Clash | False | By Josh Barbanel | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/arts/review-jazz-the-sound-of-the-big-bands-inspires-some-new-riffs.html | Review/Jazz; The Sound of the Big Bands Inspires Some New Riffs | False | By Jon Pareles | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/a-month-s-reprieve-for-polly-peck.html | A Month's Reprieve for Polly Peck | False | By Steven Prokesch, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/style/chronicle-230191.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/stocks-rise-after-news-on-mideast.html | Stocks Rise After News On Mideast | False | By Robert J. Cole | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/obituaries/j-w-bill-fisher-is-dead-at-76-industrialist-and-arts-supporter.html | J. W. (Bill) Fisher Is Dead at 76; Industrialist and Arts Supporter | False | By Alfonso A. Narvaez | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/c-corrections-234490.html | Corrections | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/l-waiting-for-bush-to-lead-us-on-oil-249090.html | Waiting for Bush To Lead Us on Oil | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/arts/cosby-over-simpsons-in-thursday-s-ratings.html | 'Cosby' Over 'Simpsons'In Thursday's Ratings | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/us/beliefs-51091.html | Beliefs | False | By Peter Steinfels | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/what-increase-defense-spending.html | What? Increase Defense Spending? | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/in-the-bronx-a-dubious-victory.html | In the Bronx, A Dubious Victory | False | By Judith McGowan | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/bridge-017490.html | Bridge | False | By Alan Truscott | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/college-football-tennessee-suspends-3-players.html | COLLEGE FOOTBALL; Tennessee Suspends 3 Players | False | AP | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/helping-break-the-ice-in-korea.html | Helping Break the Ice in Korea | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/foreign-affairs-south-korea-s-wall.html | FOREIGN AFFAIRS; South Korea's Wall | False | Flora Lewis | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/us/despite-changes-bush-rules-out-rights-measure.html | Despite Changes, Bush Rules Out Rights Measure | False | By Steven A. Holmes, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/sports-people-auto-racing-italian-driver-injured.html | SPORTS PEOPLE; AUTO RACING; Italian Driver Injured | False | | 1990-10-23 | TX 2-921753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/obituaries/george-e-hamilton-jr-art-gallery-chief-95.html | George E. Hamilton Jr., Art Gallery Chief, 95 | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/dinkins-announces-reductions-of-2.3-billion-in-capital-budget.html | Dinkins Announces Reductions Of $2.3 Billion in Capital Budget | False | By Felicia R. Lee | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/outlook-rather-glum-among-executives.html | Outlook Rather Glum Among Executives | False | By Keith Bradsher, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/yankees-pitching-coach-is-out.html | Yankees' Pitching Coach Is Out | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/style/chronicle-230291.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/taxi-commission-investigates-medallion-pricing-and-loans.html | Taxi Commission Investigates Medallion Pricing and Loans | False | By Calvin Sims | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/c-corrections-56991.html | Corrections | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/l-genome-project-maps-paths-of-diseases-and-drugs-239091.html | Genome Project Maps Paths of Diseases and Drugs | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/health-officials-say-harmless-snakes-may-be-venomous.html | Health Officials Say 'Harmless' Snakes May Be Venomous | False | By George James | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/uruguay-and-banks-reach-accord-on-debt.html | Uruguay and Banks Reach Accord on Debt | False | By Jonathan Fuerbringer | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/world/soviets-jail-man-for-anti-semitic-threats.html | Soviets Jail Man for Anti-Semitic Threats | False | By Francis X. Clines, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/can-you-say-salary-cap-for-dredar-it-s-8-million.html | Can You Say Salary Cap? For Drexler, It's $8 Million | False | AP | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/news-summary-144591.html | News Summary | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/c-corrections-234491.html | Corrections | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/missing-girl-found-in-queens.html | Missing Girl Found in Queens | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/editorial-notebook-racial-boycotts-then-and-now.html | Editorial Notebook; Racial Boycotts, Then and Now | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/traffic-alert-50891.html | Traffic Alert | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/obituaries/joseph-r-concilio-accountant-47.html | Joseph R. Concilio, Accountant, 47 | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/world/german-interior-minister-is-shot-at-political-rally.html | German Interior Minister Is Shot at Political Rally | False | By Serge Schmemann, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/company-news-carter-hawley-called-late-in-bill-payments.html | COMPANY NEWS; Carter Hawley Called Late in Bill Payments | False | By Michael Lev, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/patents-rise-feared-in-foreign-injunctions.html | Patents; Rise Feared In Foreign Injunctions | False | By Edmund L. Andrews | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/us/2-us-satellites-are-lofted.html | 2 U.S. Satellites Are Lofted | False | AP | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/l-neighbors-reject-new-york-s-sacrifice-of-tompkins-sq-park-238590.html | Neighbors Reject New York's Sacrifice of Tompkins Sq. Park | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/arts/review-music-adapting-europe-s-glories.html | Review/Music; Adapting Europe's Glories | False | By Bernard Holland | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/obituaries/n-mitchel-jason-physician-68.html | N. Mitchel Jason, Physician, 68 | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/note-and-bond-prices-rise-sharply.html | Note and Bond Prices Rise Sharply | False | By H. J. Maidenberg | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/l-waiting-for-bush-to-lead-us-on-oil-249091.html | Waiting for Bush To Lead Us on Oil | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/traffic-alert-050890.html | Traffic Alert | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/c-corrections-234290.html | Corrections | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/style/chronicle-230290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/key-rates-209490.html | KEY RATES | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/fnn-ousts-chief-financial-officer.html | FNN Ousts Chief Financial Officer | False | By Alex S. Jones | 1990-10-23 | TX 2-921753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/us/decision-by-thornburgh-ends-trial-of-ex-agent.html | Decision by Thornburgh Ends Trial of Ex-Agent | False | By David Johnston, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/books/books-of-the-times-a-reporter-as-a-cold-war-casualty.html | Books Of The Times; A Reporter as a Cold War Casualty | False | By Herbert Mitgang | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/us/software-issue-kills-liberal-amendment-to-copyright-laws.html | Software Issue Kills Liberal Amendment To Copyright Laws | False | By Roger Cohen | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/obituaries/barnet-halperin-physician-83.html | Barnet Halperin, Physician, 83 | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/sports-people-baseball-john-barr-joins-padres.html | SPORTS PEOPLE: BASEBALL; John Barr Joins Padres | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/sports-people-baseball-eric-show-a-free-agent.html | SPORTS PEOPLE: BASEBALL; Eric Show a Free Agent | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/the-golden-door-ajar.html | The Golden Door, Ajar | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/intel-profit-rises-loss-for-rival.html | Intel Profit Rises; Loss For Rival | False | By Andrew Pollack, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/the-playoffs-strangely-piniella-s-decisions-pay-off-and-leyland-s-don-t.html | THE PLAYOFFS; Strangely, Piniella's Decisions Pay Off and Leyland's Don't | False | By Murray Chass, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/world/hoping-to-rebound-tories-end-parley.html | Hoping to Rebound, Tories End Parley | False | By Craig R. Whitney, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/us/four-years-after-birth-should-the-bubble-burst.html | Four Years After Birth, Should 'the Bubble' Burst? | False | By Nathaniel C. Nash, Special to the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/us/storms-batter-the-east-coast-from-georgia-to-delaware.html | Storms Batter the East Coast From Georgia to Delaware | False | By Andrew L. Yarrow | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/style/chronicle-230190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/where-rivals-for-congress-run-against-government.html | Where Rivals for Congress Run Against Government | False | By Peter Kerr | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/sports-people-college-basketball-new-assistant-coach-for-knight-and-indiana.html | SPORTS PEOPLE: COLLEGE BASKETBALL; New Assistant Coach For Knight and Indiana | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/karpov-found-all-exits-shut.html | Karpov Found All Exits Shut | False | By Robert Byrne | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/hockey-homecoming-for-trottier.html | HOCKEY; Homecoming for Trottier | False | By Joe Lapointe, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/l-why-risk-capital-249391.html | Why Risk Capital? | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/curbs-on-interstate-garbage-die-in-talks-on-capitol-hill.html | Curbs on Interstate Garbage Die in Talks on Capitol Hill | False | AP | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/l-neighbors-reject-new-york-s-sacrifice-of-tompkins-sq-park-238591.html | Neighbors Reject New York's Sacrifice of Tompkins Sq. Park | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/patents-europe-still-uncertain-about-harvard-s-mouse.html | Patents; Europe Still Uncertain About Harvard's Mouse | False | By Edmund L. Andrews | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/style/chronicle-191791.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/obituaries/olya-margolin-jewish-women-s-leader-81.html | Olya Margolin, Jewish Women's Leader, 81 | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/quotation-of-the-day-232590.html | Quotation of the Day | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/style/consumer-s-world-coping-with-medical-insurance-claims.html | CONSUMER'S WORLD: Coping, With Medical Insurance Claims | False | By Leonard Sloane | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/news-summary-144590.html | News Summary | False | | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/world/mideast-tensions-text-of-council-s-resolution.html | MIDEAST TENSIONS; Text of Council's Resolution | False | Special to The New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/football-elliott-appears-an-unlikely-starter-for-giants.html | FOOTBALL; Elliott Appears an Unlikely Starter for Giants | False | By Frank Litsky, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/world/senate-votes-open-aid-for-cambodian-rebels.html | Senate Votes Open Aid For Cambodian Rebels | False | AP | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/hockey-rangers-shut-out-canadiens.html | HOCKEY; Rangers Shut Out Canadiens | False | By Joe Sexton | 1990-10-23 | TX 2-921753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/arts/not-all-smiles-at-the-endowment.html | Not All Smiles at the Endowment | False | By Karen de Witt, Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/producer-prices-up-sharp-1.6.html | Producer Prices Up Sharp 1.6% | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/bridge-17491.html | Bridge | False | By Alan Truscott | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/business/request-backed-on-bailout-aid.html | Request Backed On Bailout Aid | False | Special to The New York Times | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/2-officers-held-on-charges-of-selling-illegal-handguns.html | 2 Officers Held on Charges Of Selling Illegal Handguns | False | By James C. McKinley Jr. | 1990-10-23 | TX 2-921753 | | |
| 1990-10-13 | 1990-10-13 | https://www.nytimes.com/1990/10/13/us/beliefs-051090.html | Beliefs | False | By Peter Steinfels | 1990-10-23 | TX 2-921753 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/pop-paul-simon-s-journey-to-brazil-and-beyond.html | POP; Paul Simon's Journey To Brazil and Beyond | False | By Stephen Holden | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/the-world-a-time-of-confusion-draws-the-arab-world-into-soul-searching.html | THE WORLD; A Time of Confusion Draws the Arab World Into Soul-Searching | False | By Youssef M. Ibrahim | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/lifestyle-grand-old-club-awaits-a-grand-new-unveiling.html | Lifestyle; Grand Old Club Awaits A Grand New Unveiling | False | By Georgia Dullea | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/in-the-region-new-jersey-rejuvenating-atlantic-city-s-downtown.html | In the Region: New Jersey; Rejuvenating Atlantic City's Downtown | False | By Rachelle Garbarine | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/us/disabled-people-say-home-care-is-needed-to-use-new-rights.html | Disabled People Say Home Care Is Needed to Use New Rights | False | By Steven A. Holmes, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/trenton-studies-proposals-to-cut-health-costs.html | Trenton Studies Proposals to Cut Health Costs | False | By Sandra Friedland | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/l-recession-signs-380791.html | Recession Signs | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/israel-haunted.html | Israel Haunted | False | By Murray Polner | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/us/east-breathes-easier-as-storms-threat-pales.html | East Breathes Easier as Storms' Threat Pales | False | By Dennis Hevesi | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/technology-coming-soon-data-you-can-look-under-and-walk-through.html | Technology; Coming Soon: Data You Can Look Under and Walk Through | False | By Andrew Pollack | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/jogger-knocked-down-attack-is-called-racial.html | Jogger Knocked Down; Attack Is Called Racial | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/c-corrections-270391.html | Corrections | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/headliners-final-bow.html | HEADLINERS; Final Bow? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/college-football-spartans-topple-michigan.html | College Football; Spartans Topple Michigan | False | By Malcolm Moran, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/bevy-of-new-magazines-that-look-at-the-local.html | Bevy of New Magazines That Look at the Local | False | By Marlene C. Piturro | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/home-clinic-where-and-how-to-insulate-229790.html | HOME CLINIC; Where and How to Insulate | False | By John Warde | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/from-the-folks-who-brought-us-winter.html | From the Folks Who Brought Us Winter | False | By David Sacks | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/home-clinic-where-and-how-to-insulate-229590.html | HOME CLINIC; Where and How to Insulate | False | By John Warde | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/movies/neil-jordan-gets-back-to-making-home-movies.html | Neil Jordan Gets Back to Making Home Movies | False | By Fintan O'Toole | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/l-thefts-414591.html | Thefts | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/in-the-region-westchester-and-connecticut-congregations-cope-with.html | In the Region: Westchester and Connecticut; Congregations Cope With Demography | False | By Joseph P. Griffith | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/c-corrections-270390.html | Corrections | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/dance-view-the-fourth-time-s-the-charm-at-the-lyons-biennial.html | DANCE VIEW; The Fourth Time's the Charm at the Lyons Biennial | False | By Anna Kisselgoff | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/l-arrogant-blindness-381492.html | Arrogant Blindness | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-kid-shrink-nabs-schoolyard-sniper.html | CRIME/MYSTERY; Kid Shrink Nabs Schoolyard Sniper | False | By Vincent Patrick | 1990-10-24 | TX 2-919886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-murder-most-tidy.html | CRIME/MYSTERY; Murder Most Tidy | False | By John Mortimer | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/l-question-of-the-week-who-should-win-mvp-cy-young-awards-356490.html | Question Of the Week; Who Should Win M.V.P., Cy Young Awards? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/old-torment-revives-in-italy-the-moro-killing.html | Old Torment Revives in Italy: the Moro Killing | False | By Clyde Haberman, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/postings-full-nesters-playground-time.html | Postings: Full-Nesters; Playground Time | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/l-rational-research-spending-155391.html | 'Rational' Research Spending | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/college-football-penn-state-wins-as-a-series-ends.html | COLLEGE FOOTBALL; Penn State Wins As a Series Ends | False | By William N. Wallace | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/a-savage-and-demaning-ritual.html | A Savage and Demaning Ritual | False | By Alan Brinkley | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/lifestyle-sunday-dinner-where-to-seek-a-meal-downtown.html | Lifestyle: Sunday Dinner; Where to Seek a Meal Downtown | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/livery-cab-driver-hit-by-a-blast-from-a-shotgun-in-a-gang-attack.html | Livery-Cab Driver Hit by a Blast From a Shotgun in a Gang Attack | False | By James C. McKinley Jr. | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/us/virginia-governor-baffles-democrats-with-crusade-for-new-mainstream.html | Virginia Governor Baffles Democrats With Crusade for 'New Mainstream' | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/sports-people-cowens-is-back.html | Sports People; Cowens Is Back | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/world-japan-s-shrewd-new-investment-strategy-moves-beyond-rockefeller-center.html | THE WORLD; Japan's Shrewd New Investment Strategy . . .;; . . . Moves Beyond Rockefeller Center and Pebble Beach | False | By David E. Sanger | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/a-victorian-spa-town-in-the-yorkshire-hills.html | A Victorian Spa Town In the Yorkshire Hills | False | By Craig R. Whitney | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/television-a-romance-with-japan-teaches-some-hard-lessons.html | TELEVISION; A Romance With Japan Teaches Some Hard Lessons | False | By Michael Shapiro | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/horse-racing-buy-the-firm-wins-in-muddy-athenia.html | Horse Racing; Buy the Firm Wins In Muddy Athenia | False | By Steven Crist | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-in-short-nonfiction.html | CRIME/MYSTERY; IN SHORT: NONFICTION | False | By Allan Boyer | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/home-clinic-where-and-how-to-insulate-229690.html | HOME CLINIC; Where and How to Insulate | False | By John Warde | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/l-avant-garde-1990-in-praise-of-scouts-704291.html | AVANT-GARDE, 1990; In Praise of Scouts | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/dining-out-dishes-in-the-elegant-hong-kong-style.html | DINING OUT; Dishes in the Elegant Hong Kong Style | False | By Valerie Sinclair | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/home-clinic-where-and-how-to-insulate-229691.html | HOME CLINIC; Where and How to Insulate | False | By John Warde | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/votes-in-congress-266691.html | Votes in Congress | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/no-headline-238790.html | No Headline | False | By James Fallows | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/food-if-only-ducks-were-sold-in-parts-226391.html | FOOD; If Only Ducks Were Sold in Parts | False | By Moira Hodgson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/a-writer-s-resort.html | A Writer's Resort | False | By Emily Wortis Leider | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/ms-oliver-weds-steven-sartorius.html | Ms. Oliver Weds Steven Sartorius | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/the-pedestrian-sneaker-makes-a-comeback.html | The Pedestrian Sneaker Makes a Comeback | False | By Anthony Ramirez | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/campus-life-bucknell-feminist-graffiti-prompt-debate-on-free-speech.html | Campus Life: Bucknell; Feminist Graffiti Prompt Debate on Free Speech | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/church-leaders-declare-a-holy-war-on-drugs.html | Church Leaders Declare A 'Holy War' on Drugs | False | By Marvine Howe | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/tech-notes-chipping-away-at-the-disk-drive.html | TECH NOTES; Chipping Away at the Disk Drive | False | By Andrew Pollack | 1990-10-24 | TX 2-919886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/westchester-opinion-when-an-operator-reached-out-and-touched-me.html | WESTCHESTER OPINION; When an Operator Reached Out, and Touched Me | False | By Deborah O'Keefe | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/managing-the-multimedia-benefits-kit.html | Managing; The Multimedia Benefits Kit | False | By Claudia H. Deutsch | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/l-when-life-is-toxic-911891.html | WHEN LIFE IS TOXIC | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/l-when-life-is-toxic-911890.html | WHEN LIFE IS TOXIC | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/new-noteworthy.html | New & Noteworthy | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-in-short-fiction.html | CRIME/MYSTERY; IN SHORT: FICTION | False | By Elaine Budd | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/l-tenderhearted-men-645690.html | Tenderhearted Men | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/college-football-midwest-penalty-makes-indiana-take-tie.html | College Football: Midwest; Penalty Makes Indiana Take Tie | False | AP | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/latin-immigrants-turn-to-south-fork.html | Latin Immigrants Turn to South Fork | False | By Anne Fullam | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/a-town-full-of-miracles.html | A Town Full of Miracles | False | By Michael Malone | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/topics-of-the-times-fine-law-needs-fine-tuning.html | TOPICS OF THE TIMES; Fine Law Needs Fine-Tuning | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/in-the-region-long-island-recent-sales-979190.html | In the Region: Long Island; Recent Sales | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/music-concert-to-honor-temples-40-years.html | MUSIC; Concert to Honor Temple's 40 Years | False | By Rena Fruchter | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/westchester-opinion-why-one-new-yorker-is-leaving-home.html | WESTCHESTER OPINION; Why One New Yorker Is Leaving Home | False | By Denise B. Apuzzo | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/olympics-koreas-gain-an-accord-on-unifying-2-teams.html | Olympics; Koreas Gain an Accord On Unifying 2 Teams | False | AP | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/english-cleric-braces-for-women-s-ordination.html | English Cleric Braces for Women's Ordination | False | By Craig R. Whitney, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/novels-you-can-sink-your-teeth-into.html | Novels You Can Sink Your Teeth Into | False | By Susan Ferraro | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/last-major-wetlands-on-barnegat-bay-gaining-protection.html | Last Major Wetlands on Barnegat Bay Gaining Protection | False | By Leo H. Carney | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/up-in-the-air-against-his-will.html | Up in the Air Against His Will | False | By Charles Kuralt | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/fashion-on-the-street-put-it-on-play-ball-or-tune-in.html | Fashion: On the Street; Put It On, Play Ball Or Tune In | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/your-own-account-the-longterm-care-quagmire.html | Your Own Account; The Long-Term Care Quagmire | False | By Mary Rowland | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/no-headline-238791.html | No Headline | False | By James Fallows | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/the-iceshirt.html | 'The Ice-Shirt' | False | Reviewed by David Sacks | | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/kathy-norton-and-john-mcgowan-are-married.html | Kathy Norton and John McGowan Are Married | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/paperback-best-sellers-october-14-1990.html | PAPERBACK BEST SELLERS: October 14, 1990 | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/style-makers-john-frieda-hairdresser.html | Style Makers; John Frieda, Hairdresser | False | By Anne-Marie Schiro | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/the-stained-glass-of-new-rochelle.html | The Stained Glass of New Rochelle | False | By Ina Aronow | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/computers-are-aiding-emergency-responses.html | Computers Are Aiding Emergency Responses | False | By Robert A. Hamilton | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/history-lessons.html | History Lessons | False | By Stephen Calloway | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/evening-hours-celebrations-recall-the-past-and-look-ahead.html | Evening Hours; Celebrations Recall the Past and Look Ahead | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/food/food-if-only-ducks-were-sold-in-parts-226491.html | FOOD; If Only Ducks Were Sold in Parts | False | By Moira Hodgson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-nonfiction-690691.html | CRIME/MYSTERY; IN SHORT: NONFICTION | False | By Karen Ray | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/music-view-does-the-start-foretell-the-finish.html | MUSIC VIEW; Does the Start Foretell the Finish? | False | By Donal Henahan | 1990-10-24 | TX 2-919886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/gardening-some-plants-are-doubly-rewarding-231691.html | GARDENING; Some Plants Are Doubly Rewarding | False | By Joan Lee Faust | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/l-not-the-cheapest-form-of-transportation-243091.html | Not the Cheapest Form of Transportation | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/results-plus-369091.html | Results Plus | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/food-if-only-ducks-were-sold-in-parts-226590.html | FOOD; If Only Ducks Were Sold in Parts | False | By Moira Hodgson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/forum-how-a-corporation-reveals-itself.html | FORUM; How a Corporation Reveals Itself | False | By Wally Olins | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/screams-beneath-the-snow.html | Screams Beneath the Snow | False | By Don Stap | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-he-almost-got-away.html | CRIME/MYSTERY; He Almost Got Away | False | By Beverly Lowry | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/felice-oper-marries-chad-schmerler.html | Felice Oper Marries Chad Schmerler | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/movies/l-blacks-in-hollywood-be-a-competitor-705391.html | BLACKS IN HOLLYWOOD; Be a Competitor | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/the-big-business-of-smalls.html | The Big Business of 'Smalls' | False | By Laurel Graeber | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/gardening-some-plants-are-doubly-rewarding-231891.html | GARDENING; Some Plants Are Doubly Rewarding | False | By Joan Lee Faust | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/answering-the-mail-228491.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/l-doing-something-about-how-we-drive-349590.html | Doing Something About How We Drive | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/years-later-actress-finds-shes-in-a-hit.html | Years Later, Actress Finds She's in a Hit | False | By Richard Laermer | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/yielding-to-the-spell-of-death-valley.html | Yielding to the Spell of Death Valley | False | By Joan K. Peters | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/four-artists-find-animals-can-be-herded-onto-walls.html | Four Artists Find Animals Can Be Herded Onto Walls | False | By Charlotte Libov | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/college-football-west-southwest-texas-stuns-oklahoma-again.html | College Football: West/Southwest; Texas Stuns Oklahoma Again | False | AP | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/l-question-of-the-week-who-should-win-mvp-cy-young-awards-389090.html | Question Of the Week; Who Should Win M.V.P., Cy Young Awards? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/antiques-bronzes-conjure-up-images-of-a-fabled-past.html | ANTIQUES; Bronzes Conjure Up Images of a Fabled Past | False | By Rita Reif | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/connecticut-opinion-meteorology-becomes-a-morality-play.html | CONNECTICUT OPINION; Meteorology Becomes a Morality Play | False | By Richard K. Nolan | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/l-question-of-the-week-who-should-win-mvp-cy-young-awards-389391.html | Question Of the Week; Who Should Win M.V.P., Cy Young Awards? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/long-island-journal-909390.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/views-of-sport-the-precedent-cornell-7-dartmouth-3-or-was-it.html | VIEWS OF SPORT; The Precedent: Cornell 7, Dartmouth 3; Or Was It? | False | By John G. Leyden | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/the-executive-computer-on-the-font-battlefront-an-uneasy-truce-raises-hopes.html | The Executive Computer; On the Font Battlefront, an Uneasy Truce Raises Hopes | False | By Peter H. Lewis | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/ex-kennedy-aides-ask-release-of-62-crisis-papers.html | Ex-Kennedy Aides Ask Release of '62 Crisis Papers | False | By Philip Shenon, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/gayle-pollard-and-michael-terry-wed.html | Gayle Pollard and Michael Terry Wed | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/miss-digiacomo-wed-to-david-ganek.html | Miss DiGiacomo Wed to David Ganek | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/food-if-only-ducks-were-sold-in-parts-892891.html | FOOD; If Only Ducks Were Sold in Parts | False | By Moira Hodgson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/the-nation-an-aversion-to-taxing-taxable-substances.html | THE NATION; An Aversion to Taxing Taxable Substances | False | By Robert D. Hershey Jr. | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/campus-life-southwestern-forging-links-across-60-years-of-college-life.html | Campus Life: Southwestern; Forging Links Across 60 Years Of College Life | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/regina-l-defeo-weds-f-j-wahl.html | Regina L. DeFeo Weds F. J. Wahl | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/evolution-in-europe-kohl-s-party-favored-in-voting-in-the-east-today.html | EVOLUTION IN EUROPE; Kohl's Party Favored in Voting in the East Today | False | By John Tagliabue, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/l-kids-and-scholars-at-work-912291.html | KIDS AND SCHOLARS AT WORK | False | | 1990-10-24 | TX 2-919886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/us/the-budget-battle-accord-expected-soon-on-farm-bill-with-13-billion-in-savings.html | THE BUDGET BATTLE; Accord Expected Soon on Farm Bill With $13 Billion in Savings | False | By Keith Schneider, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/what-s-happened-to-heroes-is-a-crime.html | What's Happened to Heroes Is a Crime | False | By Marilyn Stasio | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/fashion-even-for-wagner-short-is-in-at-the-opera.html | Fashion; Even for Wagner, Short Is In at the Opera | False | By Deborah Hofmann | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/movies/l-blacks-in-hollywood-be-a-competitor-705390.html | BLACKS IN HOLLYWOOD; Be a Competitor | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/ideas-trends-a-land-of-immigrants-gets-uneasy-about-immigration.html | IDEAS & TRENDS; A Land of Immigrants Gets Uneasy About Immigration | False | By Felicity Barringer | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/food-if-only-ducks-were-sold-in-parts-226490.html | FOOD; If Only Ducks Were Sold in Parts | False | By Moira Hodgson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/katharine-lewis-married-in-boston.html | Katharine Lewis Married in Boston | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/l-a-dissent-on-deficit-cure-243491.html | A Dissent on Deficit Cure | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/movies/film-view-what-s-adultery-a-little-sex-a-lot-of-politics.html | FILM VIEW; What's Adultery? A Little Sex, A Lot of Politics | False | By Caryn James | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/stopping-pollution-before-it-starts.html | Stopping Pollution Before It Starts | False | By Linda Saslouskos | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/c-corrections-242690.html | CORRECTIONS | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/archives/style-makers-franco-and-grazia-landi-candle-makers.html | Style Makers; Franco and Grazia Landi, Candle Makers | True | By Lou Inturrisi | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/movies/l-blacks-in-hollywood-a-plan-for-boffo-box-office-702690.html | BLACKS IN HOLLYWOOD; A Plan for Boffo Box Office | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/improved-routes-sought-for-hikers.html | Improved Routes Sought for Hikers | False | By Leah Ingram | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/apes-and-us-together.html | Apes and Us Together | False | By John Noble Wilford | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/recordings-more-than-a-soupcon-of-a-french-musical-menu.html | RECORDINGS; More Than a Soupcon Of a French Musical Menu | False | By Denis Stevens | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/two-front-campaign-budget-chaos-democrats-see-chance-normal-off-year-victory.html | TWO-FRONT CAMPAIGN; In Budget Chaos, Democrats See Chance of 'Normal' Off-Year Victory | False | By Robin Toner | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/sports-people-then-jack-said.html | Sports People; Then Jack Said . . . | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/campus-life-brown-parties-on-ethnic-themes-are-halted.html | Campus Life: Brown; Parties On Ethnic Themes are Halted | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/l-for-a-bold-approach-to-parking-893291.html | For a Bold Approach to Parking | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/long-island-opinion-psst-anybody-have-a-dream-sailboat.html | LONG ISLAND OPINION; Psst! Anybody Have a Dream Sailboat? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/northeast-notebook-greenfield-mass-20-efficiencies-for-the-elderly | Northeast Notebook: Greenfield, Mass.; 20 Efficiencies for the Elderly | False | By Anne-Gerald Flynn | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/homage-to-50-years-of-live-opera-finds-its-producer.html | Homage to 50 Years of Live Opera Finds Its Producer | False | By Roberta Hershenson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/connecticut-guide-899091.html | CONNECTICUT GUIDE | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/movies/film-l-atalante-a-slow-boat-bound-for-lasting-fame.html | FILM; 'L'Atalante,' a Slow Boat Bound for Lasting Fame | False | By Annette Insdorf | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/art-view-what-on-earth-is-the-guggenheim-up-to.html | ART VIEW; What on Earth Is the Guggenheim Up To? | False | By Michael Kimmelman | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/l-letting-all-schools-share-in-the-dream-349791.html | Letting All Schools Share in the Dream | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/westchester-q-a-anne-mangeri-reducing-jail-costs-by-helping-accused.html | WESTCHESTER Q & A: ANNE MANGERI; Reducing Jail Costs By Helping Accused | False | By Donna Greene | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/l-question-of-the-week-who-should-win-mvp-cy-young-awards-389490.html | Question Of the Week; Who Should Win M.V.P., Cy Young Awards? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-nonfiction-690690.html | CRIME/MYSTERY; IN SHORT: NONFICTION | False | By Karen Ray | 1990-10-24 | TX 2-919886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/dining-out-new-owner-for-a-stylish-bistro-in-nyack.html | DINING OUT; New Owner for a Stylish Bistro in Nyack | False | By M. H. Reed | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/l-supreme-court-should-protect-economic-and-civil-liberties-239791.html | Supreme Court Should Protect Economic and Civil Liberties | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/barbara-brenner-to-wed-in-march.html | Barbara Brenner To Wed in March | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/a-boy-steals-a-bride.html | A Boy Steals a Bride | False | By Mark Johnson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/music/professor-trained-for-classics-loves-to-croon-those-pop-standards.html | Music Professor, Trained for Classics, Loves to Croon Those Pop Standards | False | By Charlotte Libov | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/architecture-view-raising-the-architectural-ante-in-california.html | ARCHITECTURE VIEW; Raising the Architectural Ante In California | False | By Paul Goldberger | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/l-tenderhearted-men-645790.html | Tenderhearted Men | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/l-when-life-is-toxic-541091.html | WHEN LIFE IS TOXIC | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/mideast-tensions-transcripts-of-statements-by-the-us-and-british-delegates.html | MIDEAST TENSIONS; Transcripts of Statements by the U.S. and British Delegates | False | Special to The New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/fate-and-luck-keys-to-maestros-success.html | Fate and Luck Keys to Maestro's Success | False | By Barbara Delatiner | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/t-c-nelson-weds-anna-spangler.html | T. C. Nelson Weds Anna Spangler | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/pro-basketball-nets-stopped-by-rain.html | PRO BASKETBALL; Nets Stopped By Rain | False | By Jack Curry | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/ann-elizabeth-halan-weds-l-crawford-brickley-jr.html | Ann Elizabeth Halan Weds L. Crawford Brickley Jr. | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/the-executive-life-office-or-golf-course-the-game-is-the-same.html | The Executive Life; Office or Golf Course, The Game Is the Same | False | By Deirdre Fanning | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/the-view-from-the-hudson-valley-writers-center-creating-a-place-for.html | THE VIEW FROM: THE HUDSON VALLEY WRITERS CENTER; Creating a Place for Writers Who Want to Make Connections | False | By Lynne Ames | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-a-macho-man-soft-on-animals.html | CRIME/MYSTERY; A Macho Man Soft on Animals | False | By Annie Gottlieb | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/l-gender-differences-in-the-locker-room-380591.html | Gender Differences in the Locker Room | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-fiction-676390.html | CRIME/MYSTERY; IN SHORT: FICTION | False | By Margot Slade | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/connecticut-opinion-can-nutmeggers-turn-into-tarheels.html | CONNECTICUT OPINION; Can Nutmeggers Turn Into Tarheels? | False | By Peter D. Relic | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/children-s-books-bookshelf-096890.html | CHILDREN'S BOOKS; Bookshelf | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/the-nation-as-a-climax-looms-one-has-to-wonder-was-there-a-plot.html | THE NATION; As a Climax Looms, One Has to Wonder: Was There a Plot? | False | By Susan F. Rasky | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-fiction-676991.html | CRIME/MYSTERY; IN SHORT: FICTION | False | By Michael Lichtenstein | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/l-letting-all-schools-share-in-the-dream-349891.html | Letting All Schools Share in The Dream | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/l-civil-war-deserves-emmy-for-pseudohistory-240891.html | 'Civil War' Deserves Emmy for Pseudohistory | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/pro-basketball-knicks-win-title-in-spain.html | Pro Basketball; Knicks Win Title In Spain | False | By Richard D. Lyons, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/c-corrections-242990.html | CORRECTIONS | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/miss-jones-weds-t-d-cunningham-3d.html | Miss Jones Weds T. D. Cunningham 3d | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/crimemystery-ah-sweet-mystery-the-agatha-i-knew.html | CRIME/MYSTERY; Ah, Sweet Mystery ! The Agatha I Knew | False | By A.l. Rowse | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/the-region-can-dinkins-afford-to-confront-problems-only-when-he-must.html | THE REGION; Can Dinkins Afford To Confront Problems Only When He Must? | False | By Todd S. Purdum | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/national-attention-on-spirited-contest.html | National Attention On Spirited Contest | False | By Nick Ravo | 1990-10-24 | TX 2-919886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/children-s-books-118291.html | CHILDREN'S BOOKS | False | By Kathleen Krull | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/auto-racing-foyt-takes-turn-and-wants-to-return.html | AUTO RACING; Foyt Takes Turn and Wants to Return | False | By Joseph Siano | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/hanoi-s-foreign-minister-works-the-us-circuit-seeking-end-to-trade-ban.html | Hanoi's Foreign Minister Works the U.S. Circuit Seeking End to Trade Ban | False | By Malcolm W. Browne | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/the-view-from-west-haven-shrubs-and-dreams-are-nurtured-in.html | THE VIEW FROM: WEST HAVEN; Shrubs and Dreams are Nurtured in Rhododendron Revival | False | By Barbara W. Carlson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/us/defense-calls-no-witnesses-in-trial-of-ex-navajo-leader.html | Defense Calls No Witnesses In Trial of Ex-Navajo Leader | False | AP | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/food-its-thyme-for-dessert.html | Food; It's Thyme for Dessert | False | By Karen MacNeil | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/abuse-of-elderly-a-hidden-but-growing-issue.html | Abuse of Elderly a Hidden but Growing Issue | False | By Jeanne Kassler | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/view-of-sport-fifth-down-or-not-it-s-over-when-it-s-over.html | View Of Sport; Fifth Down or Not, It's Over When It's Over | False | By David M. Nelson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/notebook-general-managers-emerging-as-baseball-s-latest-fall-guys.html | NOTEBOOK; General Managers Emerging as Baseball's Latest Fall Guys | False | By Murray Chass | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/a-proliferation-of-claims-by-victims-of-nazis.html | A Proliferation of Claims by Victims of Nazis | False | By Sabra Chartrand, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/if-you-re-thinking-of-living-in-todt-hill.html | If You're Thinking of Living in: Todt Hill | False | By Jerry Cheslow | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-the-blood-covered-his-rack-of-lamb.html | CRIME/MYSTERY; The Blood Covered His Rack of Lamb | False | By Walter Walker | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/swept-away.html | SWEPT AWAY | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-the-cop-and-the-cartel.html | CRIME/MYSTERY; The Cop and the Cartel | False | By Robert Stuart Nathan | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/focus-seattle-induces-office-builders-to-include-child-care.html | FOCUS; Seattle Induces Office Builders to Include Child Care | False | By Harriet King | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/movies/l-blacks-in-hollywood-a-dissent-705090.html | BLACKS IN HOLLYWOOD; A Dissent | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/answering-the-mail-228191.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/northeast-notebook-allentown-pa-hopes-rising-with-a-prison.html | Northeast Notebook: Allentown, Pa.; Hopes Rising With a Prison | False | By Tom Lowry | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/theater-students-collaborate-on-an-aids-montage.html | THEATER; Students Collaborate on an AIDS Montage | False | By Alvin Klein | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/postings-warren-township-project-a-colonial-style-office-condo.html | Postings: Warren Township Project; A Colonial-Style Office Condo | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/theater-review-an-ambitious-troupe-with-talent-on-hand.html | THEATER REVIEW; An Ambitious Troupe With Talent on Hand | False | By Leah D. Frank | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/agreement-on-judicial-candidates.html | Agreement on Judicial Candidates | False | By Tessa Melvin | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/mideast-tensions-delegates-at-un-call-for-a-role-in-mideast-peace.html | MIDEAST TENSIONS; DELEGATES AT U.N. CALL FOR A ROLE IN MIDEAST PEACE | False | By Paul Lewis, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/evolution-in-europe-no-lenin-no-marx-and-just-maybe-no-communist-party-in-prague.html | EVOLUTION IN EUROPE; No Lenin, No Marx and, Just Maybe, No Communist Party in Prague | False | By Henry Kamm, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/bankers-hoping-for-end-to-steep-decline-in-profits.html | Bankers Hoping for End To Steep Decline in Profits | False | By Robert A. Hamilton | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/us/philadelphia-journal-cries-of-poverty-in-cradle-of-liberty.html | Philadelphia Journal; Cries of Poverty in Cradle of Liberty | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/headliners-by-the-board.html | HEADLINERS; By the Board | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/l-avant-garde-1990-in-praise-of-scouts-704290.html | AVANT-GARDE, 1990; In Praise of Scouts | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/the-man-behind-iraq-s-supergun.html | THE MAN BEHIND IRAQ'S SUPERGUN | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/q-and-a-885991.html | Q and A | False | By Shawn G. Kennedy | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/crafts-museum-show-of-state-talent.html | CRAFTS; Museum Show of State Talent | False | By Betty Freudenheim | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/new-yorkers-etc.html | New Yorkers, etc. | False | Enid Nemy | 1990-10-24 | TX 2-919886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/pop-view-music-s-new-catatonia-don-t-bother-getting-up.html | POP VIEW; Music's New Catatonia: Don't Bother Getting Up | False | By Karen Schoemer | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/joint-venture.html | Joint Venture | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/children-s-books-118290.html | CHILDREN'S BOOKS | False | By Kathleen Krull | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/a-portrait-of-the-critic-as-a-young-boy.html | A Portrait of the Critic as a Young Boy | False | By William H. Pritchard | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/review-ballet-students-in-dances-choreographed-by-dancers.html | Review/Ballet; Students in Dances Choreographed by Dancers | False | By Jack Anderson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-fiction-676990.html | CRIME/MYSTERY; IN SHORT: FICTION | False | By Michael Lichtenstein | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/bhutto-foes-press-punjab-campaign.html | BHUTTO FOES PRESS PUNJAB CAMPAIGN | False | By Barbara Crossette, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/heather-stiers-weds-jonathan-a-dorn.html | Heather Stiers Weds Jonathan A. Dorn | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/evolution-in-europe-ethnic-rivalries-push-yugoslavia-to-edge.html | EVOLUTION IN EUROPE; Ethnic Rivalries Push Yugoslavia to Edge | False | By Chuck Sudetic, Special to the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/1-when-life-is-toxic-911790.html | WHEN LIFE IS TOXIC | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-a-tale-of-pulp-and-passion-the-jim-thompson-revival.html | CRIME/MYSTERY; A Tale of Pulp and Passion: The Jim Thompson Revival | False | By Lawrence Block | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/1-question-of-the-week-who-should-win-mvp-cy-young-awards-388691.html | Question Of the Week; Who Should Win M.V.P., Cy Young Awards? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/a-little-lonelier-than-in-70s-new-york-faces-fiscal-crisis.html | A Little Lonelier Than in 70's, New York Faces Fiscal Crisis | False | By Richard Levine | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/alice-blum-weds-j-g-pollard-4th.html | Alice Blum Weds J. G. Pollard 4th | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-fiction-680290.html | CRIME/MYSTERY; IN SHORT: FICTION | False | By Michael Bloom | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/sound-how-s-the-stereo-set-feeling-test-records-furnish-clues.html | SOUND; How's the Stereo Set Feeling? Test Records Furnish Clues | False | By Hans Fantel | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/all-about-car-rental-companies-airline-and-vacation-blues-spell.html | All About/Car Rental Companies; Airline and Vacation Blues Spell Trouble | False | By Paul C. Judge | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/college-football-south-tennessee-trounces-florida.html | College Football: South; Tennessee Trounces Florida | False | AP | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/movies/1-blacks-in-hollywood-a-plan-for-boffo-box-office-702691.html | BLACKS IN HOLLYWOOD; A Plan for Boffo Box Office | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/public-private-the-shalt-nots.html | PUBLIC & PRIVATE; The Shalt Nots | False | By Anna Quindlen | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/1-supreme-court-should-protect-economic-and-civil-liberties-239790.html | Supreme Court Should Protect Economic and Civil Liberties | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/review-music-schumann-and-antics-of-a-sad-poet.html | Review/Music; Schumann And Antics Of a Sad Poet | False | By Allan Kozinn | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/two-front-campaign-for-mr-bush-holding-together-fragile-coalitions-getting.html | Two-Front Campaign; For Mr. Bush, Holding Together Fragile Coalitions Is Getting Harder | False | By R. W. Apple Jr. | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/us/the-1990-campaign-change-in-california-loosens-congressman-s-grip.html | THE 1990 CAMPAIGN; Change in California Loosens Congressman's Grip | False | By Robert Reinhold, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/business-diary-october-7-12.html | Business Diary/October 7-12 | False | By Sallie Hofmeister | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/new-jersey-q-a-rose-marie-wade-helping-the-deaf-in-fighting.html | NEW JERSEY Q & A: ROSE MARIE WADE; Helping the Deaf in Fighting Addiction | False | By Susan Rosenbaum | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/us/a-savings-and-loan-bailout-and-bush-son-jeb.html | A Savings and Loan Bailout, and Bush's Son Jeb | False | By Jeff Gerth, Special to the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/a-japanese-group-disrupts-the-sale-of-a-book.html | A Japanese Group Disrupts the Sale of a Book | False | By David E. Sanger, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/wet-year-is-boon-for-fleas.html | Wet Year Is Boon For Fleas | False | By Susan Stern | 1990-10-24 | TX 2-919886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/pro-hockey-injuries-mar-trottier-s-return.html | Pro Hockey; Injuries Mar Trottier's Return | False | By Joe Lapointe, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/l-tenderhearted-men-098190.html | Tenderhearted Men | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/ann-tobin-is-married.html | Ann Tobin Is Married | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/national-notebook-fort-worth-sundance-units-all-preleased.html | NATIONAL NOTEBOOK: Fort Worth; Sundance Units All Preleased | False | By Lettice Stuart | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/style-makers-marilynn-lampert-arm-concert-gown-designer.html | Style Makers; Marilynn Lampert-Arm, Concert Gown Designer | False | By Ruth Robinson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/lisa-biagiarelli-and-dave-pelland-are-married.html | Lisa Biagiarelli and Dave Pelland Are Married | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/data-bank-october-14-1990.html | Data Bank/October 14, 1990 | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/debra-cherney-lawyer-married.html | Debra Cherney, Lawyer, Married | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/life-savings-during-wartime.html | Life Savings During Wartime | False | By Joseph Nocera | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/us/hunters-paid-to-stalk-animals-in-captivity.html | Hunters Paid to Stalk Animals in Captivity | False | AP | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/homes-and-offices-for-sterling-forest.html | Homes and Offices for Sterling Forest? | False | By Shawn G. Kennedy | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-lunch-with-her-demon-lover.html | CRIME/MYSTERY; Lunch With Her Demon Lover | False | By Robin W. Winks | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/c-corrections-349091.html | Corrections | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/l-when-life-is-toxic-911791.html | WHEN LIFE IS TOXIC | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/l-cottage-rentals-415690.html | Cottage Rentals | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/long-island-opinion-a-flashback-to-the-idealism-of-20-years-ago.html | LONG ISLAND OPINION; A Flashback to the Idealism of 20 years Ago | False | By Jonathan D. Salant | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/speaking-of-violence-and-law.html | Speaking of Violence and Law | False | By Carlyle C. Douglas | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/food-if-only-ducks-were-sold-in-parts-226390.html | FOOD; If Only Ducks Were Sold in Parts | False | By Moira Hodgson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/l-mike-milken-robin-hood-or-sheriff-of-nottingham-243590.html | Mike Milken: Robin Hood or Sheriff of Nottingham? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/dr-d-m-dorfman-weds-eve-laplante.html | Dr. D. M. Dorfman Weds Eve LaPlante | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/sports-people-dickerson-signs.html | Sports People; Dickerson Signs | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/in-hollywood-big-just-gets-bigger.html | In Hollywood, Big Just Gets Bigger | False | By Richard W. Stevenson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/mideast-tensions-3-arab-states-still-pursuing-peaceful-iraqi-pullout.html | MIDEAST TENSIONS; 3 Arab States Still Pursuing Peaceful Iraqi Pullout | False | By Judith Miller, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-fiction-he-shot-the-corpse.html | CRIME/MYSTERY/IN SHORT/FICTION; He Shot the Corpse | False | By Sara Krulwich | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/c-corrections-242490.html | CORRECTIONS | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/long-island-opinion-turn-the-pages-and-a-life-unfolds.html | LONG ISLAND OPINION; Turn the Pages, and a Life Unfolds | False | By Joan Holmes | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/l-japan-s-ronin-416290.html | Japan's Ronin | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/barbara-schwartz-is-wed.html | Barbara Schwartz Is Wed | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/review-recital-a-tenor-comfortably-challenged.html | Review/Recital; A Tenor Comfortably Challenged | False | By James R. Oestreich | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/us/the-budget-battle-washington-talk-house-republicans-try-as-always-to-matter.html | THE BUDGET BATTLE: Washington Talk; House Republicans Try, As Always, to Matter | False | By Richard L. Berke, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/gardening-some-plants-are-doubly-rewarding-901690.html | GARDENING; Some Plants Are Doubly Rewarding | False | By Joan Lee Faust | 1990-10-24 | TX 2-919886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/the-passions-of-young-sirin.html | The Passions of Young 'Sirin' | False | By Sergei Davydov | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/dr-andrea-glass-marries.html | Dr. Andrea Glass Marries | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/talking-parking-making-space-for-everyone.html | Talking; Parking, Making Space for Everyone | False | By Andree Brooks | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/mideast-tensions-israelis-promise-no-help-for-un.html | MIDEAST TENSIONS; ISRAELIS PROMISE NO HELP FOR U.N. | False | By Joel Brinkley, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/connecticut-q-a-mary-m-mushinsky-putting-the-heat-on-global-warming.html | CONNECTICUT Q&A: MARY M. MUSHINSKY; Putting the Heat on Global Warming | False | By Andi Rierden | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/connecticut-guide-899090.html | CONNECTICUT GUIDE | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/l-question-of-the-week-who-should-win-mvp-cy-young-awards-389190.html | Question Of the Week; Who Should Win M.V.P., Cy Young Awards? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/miss-nugent-wed-in-massachusetts.html | Miss Nugent Wed In Massachusetts | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/l-thefts-414590.html | Thefts | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/l-question-of-the-week-who-should-win-mvp-cy-young-awards-389390.html | Question Of the Week; Who Should Win M.V.P., Cy Young Awards? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/travel-advisory-413690.html | Travel Advisory | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/wall-street-those-dow-bargains-are-getting-even-cheaper.html | Wall Street; Those Dow 'Bargains' Are Getting Even Cheaper | False | By Diana B. Henriques | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/t-magazine/tricks-of-the-trade.html | Tricks of the Trade | False | By Alison Moore | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/mixed-response-over-campaign-to-end-smoking.html | Mixed Response Over Campaign To End Smoking | False | By Felicia R. Lee | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/pro-basketball-cavaliers-success-hits-new-heights.html | Pro Basketball; Cavaliers' Success Hits New Heights | False | By Sam Goldaper | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/closter-journal-a-harvest-that-helps-the-needy.html | Closter Journal; A Harvest That Helps the Needy | False | By Albert J. Parisi | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/l-why-all-the-hoopla-381091.html | Why All the Hoopla? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/dining-out-the-cry-could-be-mangia-mangia.html | DINING OUT; The Cry Could Be, 'Mangia! Mangia!' | False | By Joanne Starkey | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/lifestyle-sunday-menu-burritos-with-a-twist.html | Lifestyle: Sunday Menu; Burritos With a Twist | False | By Marian Burros | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/baseball-mets-move-hunsicker-to-key-executive-post.html | Baseball; Mets Move Hunsicker To Key Executive Post | False | By Joseph Durso, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/us/dan-quayle-s-fortunes.html | Dan Quayle's Fortunes | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/q-and-a-412590.html | Q and A | False | By Terence P. Neilan | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/tv-view-why-radio-plays-baseball-better-than-tv.html | TV VIEW; Why Radio Plays Baseball Better Than TV | False | By Jonathan Schwartz | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/video-laurels-for-video-recorders.html | VIDEO; Laurels for Video Recorders | False | By Hans Fantel | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/ideas-trends-the-socialists-new-class-struggle-how-to-survive-communisms-fall.html | IDEAS & TRENDS; The Socialists' New Class Struggle: How to Survive Communism's Fall | False | By Frank J. Prial | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/baseball-on-to-the-series-henderson-reflects-on-87-piniella.html | Baseball: On To The Series; Henderson Reflects on '87 Piniella | False | By Michael Martinez, Special to the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-kate-fansler-among-the-foxes.html | CRIME/MYSTERY; Kate Fansler Among the Foxes | False | By Antonia Fraser | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/developers-shrink-stake-in-5th-avenue-tower.html | Developers Shrink Stake in 5th Avenue Tower | False | By Richard D. Hylton | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/c-corrections-349191.html | Corrections | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/menem-s-reforms-provoke-backlash.html | MENEM'S REFORMS PROVOKE BACKLASH | False | By Shirley Christian, Special to the New York Times | 1990-10-24 | TX 2-919886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/elsa-delgado-is-married.html | Elsa Delgado Is Married | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/ed-woolard-walks-du-pont-s-tightrope.html | Ed Woolard Walks Du Pont's Tightrope | False | By John Holusha | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/headliners-verse-prize.html | HEADLINERS; Verse Prize | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/news-summary-343690.html | NEWS SUMMARY | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/pro-hockey-devils-undefeated-playing-at-home.html | Pro Hockey; Devils Undefeated Playing at Home | False | By Robin Finn, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/l-avant-garde-1990-monster-of-irony-704091.html | AVANT-GARDE, 1990; Monster of Irony | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/pro-football-jets-favored-coslet-squirms.html | Pro Football; Jets Favored, Coslet Squirms | False | By Al Harvin | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/the-plo-will-lose-even-if-iraq-wins.html | The P.L.O. Will Lose, Even if Iraq Wins | False | By Martin Indyk | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/the-region-meanwhile-the-bad-news-from-albany-is-released-quietly.html | THE REGION; Meanwhile, the Bad News From Albany Is Released Quietly | False | By Elizabeth Kolbert | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/stop-mowing-start-digging.html | Stop Mowing, Start Digging | False | By Patricia Thorpe | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/currency-gold-and-the-yen-continue-to-slide.html | CURRENCY; Gold and the Yen Continue to Slide | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/news-summary-343691.html | NEWS SUMMARY | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/campus-life-stanford-giving-benefits-and-apartments-to-gay-couples.html | Campus Life: Stanford; Giving Benefits And Apartments To Gay Couples | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/about-men-not-exactly-the-best-man.html | About Men; Not Exactly The Best Man | False | By Perry Garfinkel | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/wall-street-the-granada-empire-s-tangled-web.html | Wall Street; The Granada Empire's Tangled Web | False | By Diana B. Henriques | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/l-question-of-the-week-who-should-win-mvp-cy-young-awards-356491.html | Question Of the Week; Who Should Win M.V.P., Cy Young Awards? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/long-island-opinion-environmentalists-are-being-myopic-on-ash.html | LONG ISLAND OPINION; Environmentalists Are Being Myopic On Ash Problem | False | By Robert R. McMillan | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-fiction-676391.html | CRIME/MYSTERY; IN SHORT: FICTION | False | By Margot Slade | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/l-when-life-is-toxic-912090.html | WHEN LIFE IS TOXIC | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/answering-the-mail-228190.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/a-view-of-communism-as-the-chinese-see-it.html | A View of Communism, as the Chinese See It | False | By Nicholas D. Kristof, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/campus-life-illinois-vote-of-confidence-for-campus-chief-indians-oppose.html | Campus Life: Illinois; Vote of Confidence For Campus 'Chief' Indians Oppose | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/obituaries/le-duc-tho-top-hanoi-aide-dies-at-79.html | Le Duc Tho, Top Hanoi Aide, Dies at 79 | False | By Eric Pace | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/college-football-east-pitt-breezes-by-rutgers.html | College Football: East; Pitt Breezes by Rutgers | False | AP | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/l-mexico-414690.html | Mexico | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/cambodians-hosts-fight-state-dept-on-defections.html | Cambodians' Hosts Fight State Dept. on Defections | False | By Fox Butterfield | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/patricia-kopec-is-married.html | Patricia Kopec Is Married | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/art-the-august-heckscher-legacy-lives-on.html | ART; The August Heckscher Legacy Lives On | False | By Helen A. Harrison | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/westchester-guide-890390.html | WESTCHESTER GUIDE | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/l-rational-research-spending-155390.html | 'Rational' Research Spending | False | | 1990-10-24 | TX 2-919886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/us/woman-wins-contest-then-is-disqualified.html | Woman Wins Contest Then Is Disqualified | False | AP | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/gardening-some-plants-are-doubly-rewarding-231890.html | GARDENING; Some Plants Are Doubly Rewarding | False | By Joan Lee Faust | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/c-corrections-242991.html | CORRECTIONS | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/theater/theater-behind-the-painted-world-of-once-on-this-island.html | THEATER; Behind the Painted World of 'Once On This Island' | False | By Roberta Smith | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/about-cars-a-50th-birthday-for-edsel-ford-s-continental.html | ABOUT CARS; A 50th Birthday For Edsel Ford's Continental | False | By Marshall Schuon | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/c-corrections-242691.html | CORRECTIONS | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/best-sellers-october-14-1990.html | BEST SELLERS: October 14, 1990 | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/answering-the-mail-910590.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/fair-trial-at-issue-in-courtroom-tv.html | Fair Trial at Issue In Courtroom TV | False | By John Rather | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/out-of-sight.html | OUT OF SIGHT | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/in-the-region-long-island-making-it-easier-to-buy-a-starter-home.html | In the Region: Long Island; Making It Easier to Buy a Starter-Home | False | By Diana Shaman | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/new-jersey-opinion-an-athletic-culture-shock.html | NEW JERSEY OPINION; An Athletic Culture Shock | False | By Joseph P. Edmiston | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/yachting-powerboat-racers-ponder-the-risks.html | Yachting; Powerboat Racers Ponder the Risks | False | By Barbara Lloyd | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/l-paris-414490.html | Paris | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/l-on-slides-and-art-further-view-379991.html | On Slides and Art: Further View | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/headliners-taking-a-fall.html | HEADLINERS; Taking a Fall | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/westchester-guide-890391.html | WESTCHESTER GUIDE | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/northeast-notebook-owings-mills-md-houses-start-a-429acre-new.html | Northeast Notebook: Owings Mills, Md.; Houses Start A 429-Acre 'New Town' | False | By Larry Carson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/theater-meeting-the-parents-in-greetings.html | THEATER; Meeting the Parents in 'Greetings' | False | By Alvin Klein | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/in-the-mideast-does-democracy-have-a-chance.html | In the Mideast, Does Democracy Have a Chance? | False | By Samir Al-Khalil | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/l-on-slides-and-art-further-view-379990.html | On Slides and Art: Further View | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/lisa-leffert-wed-to-lee-schwamm.html | Lisa Leffert Wed To Lee Schwamm | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/in-us-schools-a-war-of-words.html | In U.S. Schools, A War of Words | False | By Richard Bernstein | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/susan-bernhardi-lawyer-marries.html | Susan Bernhardi, Lawyer, Marries | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/2-people-injured-in-subway-in-separate-attacks-friday.html | 2 People Injured in Subway In Separate Attacks Friday | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/crafts-contemporary-objects-use-icons-of-past.html | CRAFTS; Contemporary Objects Use Icons of Past | False | By Patricia Malarcher | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/children-s-books-bookshelf-96891.html | CHILDREN'S BOOKS; Bookshelf | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/2-ben-hurs-return-to-big-screen.html | 2 'Ben-Hur's Return to Big Screen | False | By Lynne Ames | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/perspectives-modulars-the-navy-yard-hosts-a-housing-factory.html | Perspectives: Modulars; The Navy Yard Hosts a Housing Factory | False | By Alan S. Oser | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/art-two-sculptors-share-thorpe-gallery.html | ART; Two Sculptors Share Thorpe Gallery | False | By Vivien Raynor | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/heart-like-a-car.html | Heart Like a Car | False | By W.l. Taitte | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/c-corrections-349090.html | Corrections | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/lifestyle-sunday-outing-in-yonkers-art-with-a-river-view.html | Lifestyle: Sunday Outing; In Yonkers, Art With a River View | False | Special to The New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/new-symphony-forms-in-tarrytown.html | New Symphony Forms in Tarrytown | False | By Tessa Melvin | 1990-10-24 | TX 2-919886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/commercial-property-office-report-card-new-york-s-business-conditions-get-poor.html | Commercial Property; Office Report Card; New York's Business Conditions Get a 'Poor' Rating | False | By David W. Dunlap | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/you-lived-through-the-80-s-and-forgot-to-get-rich.html | You Lived Through the 80's and Forgot to Get Rich? | False | By Barbara Ehrenreich | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/region/answering-the-mail-910591.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/lori-pollan-and-allan-bahn-are-married-in-connecticut.html | Lori Pollan and Allan Bahn Are Married in Connecticut | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/dinkins-aide-denies-image-of-confusion.html | Dinkins Aide Denies Image of 'Confusion' | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/l-let-arms-sale-profits-aid-poor-countries-380492.html | Let Arms-Sale Profits Aid Poor Countries | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/l-gender-differences-in-the-locker-room-380590.html | Gender Differences in the Locker Room | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/world-markets-a-mixed-blessing-for-the-pound.html | World Markets; A Mixed Blessing for the Pound | False | By Jonathan Fuerbringer | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/on-language-larger-than-life.html | On Language; Larger Than Life | False | By William Safire | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/sports-people-umpires-for-series.html | Sports People; Umpires for Series | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/us/the-1990-campaign-after-2-years-backstage-quayle-woos-the-public.html | THE 1990 CAMPAIGN; After 2 Years Backstage, Quayle Woos the Public | False | By Andrew Rosenthal, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/l-tenderhearted-men-645691.html | Tenderhearted Men | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/edward-l-jackson-wed-to-denise-lynn-holness.html | Edward L. Jackson Wed To Denise Lynn Holness | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/autumn-recitals-begin-at-caramoor-estate.html | Autumn Recitals Begin At Caramoor Estate | False | By Robert Sherman | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/students-art-speaks-when-words-fail.html | Students' Art Speaks When Words Fail | False | By Jane Lerner | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/on-wednesday-he-does-his-ears.html | On Wednesday He Does His Ears | False | By Anthony Burgess | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/four-walls-and-a-door.html | Four Walls and a Door | False | By Paul Goldberger | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/fair-days-in-palm-springs.html | Fair Days in Palm Springs | False | By Judith Miller | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/art-view-a-very-good-painter-confronts-a-great-one.html | ART VIEW; A Very Good Painter Confronts a Great One | False | By Roberta Smith | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/q-and-a-412591.html | Q and A | False | By Terence P. Neilan | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/national-notebook-greenfield-mass-20-efficiencies-for-the-elderly.html | NATIONAL NOTEBOOK: Greenfield, Mass.; 20 Efficiencies For the Elderly | False | By Anne-Gerard Flynn | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/obituaries/douglas-edwards-first-tv-anchorman-dies-at-73.html | Douglas Edwards, First TV Anchorman, Dies at 73 | False | By Dennis Hevesi | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-a-hopelessly-trendy-killer.html | CRIME/MYSTERY; A Hopelessly Trendy Killer | False | By Frank J. Prial | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-nonfiction-121091.html | CRIME/MYSTERY; IN SHORT: NONFICTION | False | By Karen de Witt | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/volume-buys.html | Volume Buys | False | By Hans Fantel | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/campus-life-hofstra-students-protest-a-limit-on-ads-for-alcohol.html | Campus Life: Hofstra; Students Protest A Limit on Ads For Alcohol | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/l-tenderhearted-men-645891.html | Tenderhearted Men | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/home-clinic-where-and-how-to-insulate-910490.html | HOME CLINIC; Where and How to Insulate | False | By John Warde | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/us/the-1990-campaign-ruling-sets-off-money-rush-in-california-governor-race.html | THE 1990 CAMPAIGN; Ruling Sets Off Money Rush In California Governor Race | False | By Seth Mydans, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-fiction-680291.html | CRIME/MYSTERY; IN SHORT: FICTION | False | By Michael Bloom | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/westchester-opinion-beauty-in-a-dark-and-gloomy-place.html | WESTCHESTER OPINION; Beauty in a Dark and Gloomy Place | False | By Kayla McClurg | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/too-ugly-to-go-to-school.html | Too Ugly to Go to School | False | By Bret Lott | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/seattle-induces-office-builders-to-include-child-care.html | Seattle Induces Office Builders to Include Child Care | False | By Harriet King | 1990-10-24 | TX 2-919886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-surviving-the-english-countryside.html | CRIME/MYSTERY; Surviving the English Countryside | False | By Tim Cahill | 1990-10-24 | TX 2- | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/about-long-island-the-perils-of-giving-driving-tests.html | ABOUT LONG ISLAND; The Perils of Giving Driving Tests | False | By Diane Ketcham | 1990-10-24 | TX 2- | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/postings-downtown-architecture-history-on-view.html | Postings: Downtown Architecture; History on View | False | | 1990-10-24 | TX 2- | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/what-s-doing-in-cambridge.html | WHAT'S DOING IN; Cambridge | False | By Cecily McMillan | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/sports-of-the-times-lou-piniella-both-managed-and-won.html | SPORTS OF THE TIMES; Lou Piniella Both Managed and Won | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/new-jersey-opinion-is-miss-america-really-real.html | NEW JERSEY OPINION; Is Miss America Really Real? | False | By Lainie Belcastro | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-nonfiction-121090.html | CRIME/MYSTERY; IN SHORT: NONFICTION | False | By Karen de Witt | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/sports-people-back-with-yanks.html | Sports People; Back With Yanks? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/l-mike-milken-robin-hood-or-sheriff-of-nottingham-243591.html | Mike Milken: Robin Hood or Sheriff of Nottingham? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/l-mexico-414691.html | Mexico | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/review-music-remembering-britain-s-finest-hour.html | Review/Music; Remembering Britain's Finest Hour | False | By Allan Kozinn | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/archives/pastimes-gardening-bulbs-for-those-small-spaces.html | Pastimes: Gardening; Bulbs for Those Small Spaces | True | By Patti Barrett | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/quotation-of-the-day-348991.html | Quotation of the Day | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/dining-out-a-fresh-look-graces-larger-quarters.html | DINING OUT; A Fresh Look Graces Larger Quarters | False | By Patricia Brooks | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/dawn-c-f-smith-to-wed-this-fall.html | Dawn C. F. Smith to Wed This Fall | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/mazeroski-s-moment.html | Mazeroski's Moment | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/us/the-budget-battle-democratic-plan-to-tax-wealthy-has-democratic-hurdle-in-senate.html | THE BUDGET BATTLE; Democratic Plan to Tax Wealthy Has Democratic Hurdle in Senate | False | By David E. Rosenbaum, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/us/2-top-editors-leave-omni-to-protest-ad-on-cover.html | 2 Top Editors Leave Omni to Protest Ad on Cover | False | By Richard D. Hylton | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/l-when-life-is-toxic-541090.html | WHEN LIFE IS TOXIC | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/art-after-the-volcano-exploded.html | ART; After the Volcano Exploded | False | By Vivien Raynor | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/answering-the-mail-228490.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/jugglers-get-together-to-share-a-fling.html | Jugglers Get Together to Share a Fling | False | By Susan Pearsall | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/market-watch-enter-the-dollar-stage-left-falling-falling.html | MARKET WATCH; Enter the Dollar, Stage Left, Falling, Falling | False | By Floyd Norris | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/topics-of-the-times-a-city-carousel.html | TOPICS OF THE TIMES; A City Carousel | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/call-of-the-wildmen.html | Call of the Wildmen | False | By Trip Gabriel | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/movies/l-blacks-in-hollywood-a-dissent-705091.html | BLACKS IN HOLLYWOOD; A Dissent | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/food-if-only-ducks-were-sold-in-parts-226591.html | FOOD; If Only Ducks Were Sold in Parts | False | By Moira Hodgson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/answering-the-mail-228290.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/always-the-man-on-the-spot.html | Always the Man on the Spot | False | By Suzanne Ruta | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/question-of-the-week.html | QUESTION OF THE WEEK | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/sports-of-the-times-gunslinger-in-the-a-s-bullpen.html | Sports of the Times; Gunslinger in the A's Bullpen | False | By Dave Anderson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/marianne-tracy-has-a-wedding.html | Marianne Tracy Has a Wedding | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/the-world-in-some-fights-quitting-is-harder-than-joining-in.html | THE WORLD; In Some Fights, Quitting Is Harder Than Joining In | False | By Clifford Krauss | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/l-not-the-cheapest-form-of-transportation-243090.html | Not the Cheapest Form of Transportation | False | | 1990-10-24 | TX 2-919886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/l-tenderhearted-men-645791.html | Tenderhearted Men | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/theater/review-theater-hypocrisies-in-the-name-of-love.html | Review/Theater; Hypocrisies in the Name of Love | False | By Wilborn Hampton | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/obituaries/w-a-compton-79-a-doctor-who-rose-to-head-miles-labs.html | W. A. Compton, 79, A Doctor Who Rose To Head Miles Labs | False | By Lisa W. Foderaro | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/answering-the-mail-228291.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/mideast-tensions-chronology-of-15-years-of-civil-war-in-lebanon.html | MIDEAST TENSIONS; Chronology of 15 Years Of Civil War In Lebanon | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/older-pilots-take-to-the-skies.html | Older Pilots Take to the Skies | False | By Bess Liebenson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/heroes-against-aids-sung-and-unsung.html | Heroes Against AIDS, Sung and Unsung | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/magical-memory-tour.html | Magical Memory Tour | False | By Jeff Kisseloff | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/connecticut-opinion-hope-for-threatened-fish.html | CONNECTICUT OPINION; Hope for Threatened Fish | False | By Tom Martin | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/us/chronology-a-labyrinthine-real-estate-deal.html | CHRONOLOGY; A Labyrinthine Real Estate Deal | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/home-clinic-where-and-how-to-insulate-229791.html | HOME CLINIC; Where and How to Insulate | False | By John Warde | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/l-let-arms-sale-profits-aid-poor-countries-380493.html | Let Arms-Sale Profits Aid Poor Countries | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/gardening-some-plants-are-doubly-rewarding-901691.html | GARDENING; Some Plants Are Doubly Rewarding | False | By Joan Lee Faust | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/remembering-a-tortured-child-who-lived-in-the-streets-of-guatemala-city.html | Remembering a Tortured Child Who Lived in the Streets of Guatemala City | False | By Lindsey Gruson, Special To The New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/arts-face-lean-times-as-patrons-retrench.html | Arts Face Lean Times as Patrons Retrench | False | By Charlotte Libov | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/music-isaac-stern-the-artist-as-enabler.html | MUSIC; Isaac Stern: The Artist as Enabler | False | By Yo-Yo Ma | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/linda-head-weds-r-m-flanagan.html | Linda Head Weds R. M. Flanagan | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/home-clinic-where-and-how-to-insulate-910491.html | HOME CLINIC; Where and How to Insulate | False | By John Warde | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/food-if-only-ducks-were-sold-in-parts-892890.html | FOOD; If Only Ducks Were Sold in Parts | False | By Moira Hodgson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/susan-a-roberts-marries-charles-s-levy-in-capital.html | Susan A. Roberts Marries Charles S. Levy in Capital | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/stretching-space.html | Stretching Space | False | By Carol Volgel | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/works-in-progress-picassos-of-pachydermia.html | Works in Progress; Picassos of Pachydermia | False | By Bruce Weber | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/lighten-up.html | Lighten Up | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/l-why-all-the-hoopla-381090.html | Why All the Hoopla? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/man-s-best-friend-a-therapist-too.html | Man's Best Friend a Therapist, Too | False | By Linda Saslow | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/residential-resales-979290.html | Residential Resales | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/kay-d-hughes-is-married.html | Kay D. Hughes Is Married | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/in-the-region-long-island-recent-sales-979191.html | In the Region: Long Island; Recent Sales | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/evening-stars.html | Evening Stars | False | By Mary Perot Nichols | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/c-corrections-242491.html | CORRECTIONS | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/pro-football-giants-redskins-plan-few-surprises.html | Pro Football; Giants, Redskins Plan Few Surprises | False | By Frank Litsky | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-doing-in-filthy-jack.html | CRIME/MYSTERY; Doing In Filthy Jack | False | By Josh Rubins | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/inside-331490.html | INSIDE | False | | 1990-10-24 | TX 2-919886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/long-island-journal-909391.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/more-parents-are-teaching-children-at-home.html | More Parents Are Teaching Children at Home | False | By Amy Hill Hearth | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/shopper-s-world-minnesota-s-artful-indian-crafts.html | SHOPPER'S WORLD; Minnesota's Artful Indian Crafts | False | By Suzanne Carmichael | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/us/economy-and-mideast-standoff-bring-a-drop-in-bush-s-standing.html | Economy and Mideast Standoff Bring a Drop in Bush's Standing | False | By Michael Oreskes | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/mideast-tensions-morocco-a-us-ally-links-gulf-crisis-and-israel.html | MIDEAST TENSIONS; Morocco, a U.S. Ally, Links Gulf Crisis and Israel | False | By Alan Cowell, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/data-update.html | Data Update | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/room-to-grow.html | Room to Grow | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/l-tenderhearted-men-645990.html | Tenderhearted Men | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/mideast-tensions-a-kuwaiti-prince-sees-wider-rights.html | MIDEAST TENSIONS; A KUWAITI PRINCE SEES WIDER RIGHTS | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/baseball-managers-consensus-game-2-was-critical.html | Baseball; Managers' Consensus: Game 2 Was Critical | False | By Murray Chass, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/the-wild-country-of-anza-borrego.html | The Wild Country of Anza Borrego | False | BY R.v. Deneberg | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/obituaries/samuel-brownell-90-ex-education-official-dies.html | Samuel Brownell, 90, Ex-Education Official, Dies | False | By Robert D. McFadden | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/practical-traveler-coverage-for-trip-cancellation-or-medical-crises.html | PRACTICAL TRAVELER; Coverage for Trip Cancellation or Medical Crises | False | By Betsy Wade | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/l-avant-garde-1990-monster-of-irony-704090.html | AVANT-GARDE, 1990; Monster of Irony | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/mideast-tensions-text-of-resolution-adopted-by-un-council.html | MIDEAST TENSIONS; Text of Resolution Adopted by U.N. Council | False | Special to The New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/quotation-of-the-day-348990.html | Quotation of the Day | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/l-question-of-the-week-who-should-win-mvp-cy-young-awards-388690.html | Question Of the Week; Who Should Win M.V.P., Cy Young Awards? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/l-tenderhearted-men-98191.html | Tenderhearted Men | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/inside-331491.html | INSIDE | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/residential-resales-979291.html | Residential Resales | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/gregory-keller-weds-sally-kingsberg.html | Gregory Keller Weds Sally Kingsberg | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/13-are-killed-in-el-salvador-in-blast-of-water-and-rocks.html | 13 Are Killed in El Salvador In Blast of Water and Rocks | False | AP | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/catherine-a-gehrig-scientist-is-wed.html | Catherine A. Gehrig, Scientist, Is Wed | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/mutual-funds-what-investors-want-to-know.html | Mutual Funds; What Investors Want to Know | False | By Carole Gould | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/art-on-home-ground-recalling-era-of-american-impressionism.html | ART; 'On Home Ground': Recalling Era of American Impressionism | False | By William Zimmer | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/movies/home-entertainment-video-critics-choices-movies-that-fit-like-a-glass-slipper.html | HOME ENTERTAINMENT/VIDEO: CRITIC'S CHOICES; Movies That Fit Like a Glass Slipper | False | By Caryn James | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/cutting-the-cord.html | Cutting the Cord | False | By Frances Rogers | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/l-kids-and-scholars-at-work-912290.html | KIDS AND SCHOLARS AT WORK | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-policing-the-force.html | CRIME/MYSTERY; Policing the Force | False | By Dennis J. Carroll | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/theater/review-music-calamity-jane-and-other-voices.html | Review/Music; Calamity Jane and Other Voices | False | By John Rockwell | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/campus-life-swarthmore-governing-board-lifts-the-curtain-on-its-decisions.html | Campus Life: Swarthmore; Governing Board Lifts the Curtain On Its Decisions | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/l-boilerplate-883891.html | Boilerplate | False | | 1990-10-24 | TX 2-919886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/michele-schultz-is-wed.html | Michele Schultz Is Wed | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/music-european-visitors-season-openers.html | MUSIC; European Visitors, Season Openers | False | By Robert Sherman | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/miss-mather-wed-to-r-e-ix-jr.html | Miss Mather Wed To R. E. Ix Jr. | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-too-obnoxious-to-live.html | CRIME/MYSTERY; Too Obnoxious to Live | False | By Amy Pagnozzi | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/in-the-region-new-jersey-recent-sales-977490.html | In the Region: New Jersey; Recent Sales | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-nonfiction-phone-my-wife-they-finally-got-me.html | CRIME/MYSTERY/IN SHORT: NONFICTION; 'Phone My Wife. They Finally Got Me.' | False | By Charles Salzberg | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/l-question-of-the-week-who-should-win-mvp-cy-young-awards-389191.html | Question Of the Week; Who Should Win M.V.P., Cy Young Awards? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/fare-of-the-country-japanese-pickles-or-preserves-so-nice-with-rice.html | FARE OF THE COUNTRY; Japanese Pickles or Preserves: So Nice With Rice | False | By Barbara E. Thornbury | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/dr-gail-sorrel-weds-gary-mosk.html | Dr. Gail Sorrel Weds Gary Mosk | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/dispelling-the-gloom-over-the-economy.html | Dispelling the Gloom Over the Economy | False | By Penny Singer | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/streetscapes-the-alley-at-4-east-43d-street-an-1864-stable-path-survivor.html | Streetscapes: The Alley at 4 East 43d Street; An 1864 Stable-Path Survivor | False | By Christopher Gray | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/us/traffic-alert-272590.html | Traffic Alert | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/fashion-metropolitan-nights.html | Fashion; Metropolitan Nights | False | By Ruth La Ferla | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/it-s-a-bear-all-right-but-how-big-a-bear.html | It's a Bear All Right, but How Big a Bear? | False | By Joel Kurtzman | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/roni-tynes-to-wed-marshall-field-6th.html | Roni Tynes to Wed Marshall Field 6th | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/q-and-a-885990.html | Q and A | False | By Shawn G. Kennedy | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/fashion-for-the-not-so-formal-evening-options-beyond-t-shirts-and-jeans.html | Fashion; For the Not-So-Formal Evening, Options Beyond T-Shirts and Jeans | False | By Woody Hochswender | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/l-tenderhearted-men-645890.html | Tenderhearted Men | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/sarah-bittle-wed-to-john-h-dritz.html | Sarah Bittle Wed To John H. Dritz | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/fund-wants-to-help-campers-track-careers.html | Fund Wants to Help Campers Track Careers | False | By Evelyn Nieves | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/miss-mckenna-legal-aide-weds.html | Miss McKenna, Legal Aide, Weds | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/mideast-tensions-renegade-lebanese-general-ends-revolt-and-surrenders.html | MIDEAST TENSIONS; Renegade Lebanese General Ends Revolt and Surrenders | False | Special to The New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/l-source-reduction-and-choice-905490.html | Source Reduction And Choice | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/the-world-japan-s-shrewd-new-investment-strategy.html | THE WORLD; Japan's Shrewd New Investment Strategy . . . | False | By James Sterngold | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/max-kennedy-to-wed-victoria-strauss.html | Max Kennedy to Wed Victoria Strauss | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/campus-life-princeton-new-dorm-locks-to-foil-intruders-students-object.html | Campus Life: Princeton; New Dorm Locks To Foil Intruders? Students Object | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/l-civil-war-deserves-emmy-for-pseudohistory-240890.html | 'Civil War' Deserves Emmy for Pseudohistory | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/l-doing-something-about-how-we-drive-349591.html | Doing Something About How We Drive | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/for-both-candidates-tocci-record-is-issue.html | For Both Candidates, Tocci Record Is Issue | False | By James Feron | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/pro-hockey-flyers-rally-to-defeat-jets-4-3.html | Pro Hockey; Flyers Rally to Defeat Jets, 4-3 | False | AP | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/make-room-for-daddy.html | Make Room For Daddy | False | By James Atlas | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/ideas-trends-radar-detectors-banned-if-your-car-your-castle-can-it-be-besieged.html | IDEAS & TRENDS; Radar Detectors Banned; If Your Car Is Your Castle, Can It Be Besieged? | False | By Eric N. Berg | 1990-10-24 | TX 2-919886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/leafy-refuges-near-jakarta.html | Leafy Refuges Near Jakarta | False | William Warren | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/travel-advisory-413691.html | Travel Advisory | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/maryclare-white-marries.html | Maryclare White Marries | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/evolution-in-europe-eastern-european-thinkers-in-a-czech-castle.html | EVOLUTION IN EUROPE; Eastern European Thinkers in a Czech Castle | False | By Kathleen Teltsch | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/question-of-the-week-who-should-win-mvp-cy-young-awards-389091.html | Question Of the Week; Who Should Win M.V.P., Cy Young Awards? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/gardening-some-plants-are-doubly-rewarding-231690.html | GARDENING; Some Plants Are Doubly Rewarding | False | By Joan Lee Faust | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/tense-talks-at-chrysler.html | Tense Talks at Chrysler | False | By Doron P. Levin | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/question-of-the-week-who-should-win-mvp-cy-young-awards-389491.html | Question Of the Week; Who Should Win M.V.P., Cy Young Awards? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/l-when-life-is-toxic-912091.html | WHEN LIFE IS TOXIC | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/l-cottage-rentals-415691.html | Cottage Rentals | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/movies/home-entertainment-video-fast-forward-video-prepares-for-life-minus-a-few-x-s.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; Video Prepares For Life Minus a Few X's | False | By Peter M. Nichols | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/janis-a-carbone-is-wed-in-jersey.html | Janis A. Carbone Is Wed in Jersey | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/votes-in-congress-266690.html | Votes in Congress | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/baseball-on-to-the-series-it-s-rest-regroup-for-reds.html | Baseball; On To The Series; It's Rest, Regroup For Reds | False | By Joseph Durso, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/pro-hockey-rangers-bulldoze-past-the-capitals.html | Pro Hockey; Rangers Bulldoze Past the Capitals | False | By Joe Sexton, Special To the New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/l-question-of-the-week-who-should-win-mvp-cy-young-awards-389290.html | Question Of the Week; Who Should Win M.V.P., Cy Young Awards? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/ellen-g-glazer-and-paul-feinsot-wed.html | Ellen G. Glazer and Paul Feinsot Wed | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/looking-ahead.html | Looking Ahead | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world/rebel-military-leader-gives-up-in-lebanon.html | Rebel Military Leader Gives Up in Lebanon | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/cut-the-deficit-not-the-dividend.html | Cut the Deficit, Not the Dividend | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/stuart-dale-weds-lynn-a-pantano.html | Stuart Dale Weds Lynn A. Pantano | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/movies/film-reversal-of-image-watching-someone-playing-yourself.html | FILM; Reversal of Image: Watching Someone Playing Yourself | False | By Alan M. Dershowitz | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/theater-yet-another-me-and-my-girl.html | THEATER; Yet Another 'Me and My Girl' | False | By Alvin Klein | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/l-letting-all-schools-share-in-the-dream-349790.html | Letting All Schools Share in the Dream | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/an-immigrant-s-pain-in-concrete.html | An Immigrant's Pain in Concrete | False | By Carol Strickland | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/l-paris-414491.html | Paris | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/l-letting-all-schools-share-in-the-dream-349890.html | Letting All Schools Share in The Dream | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/c-corrections-349190.html | Corrections | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/l-tenderhearted-men-645991.html | Tenderhearted Men | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/gardening-some-plants-are-doubly-rewarding-231790.html | GARDENING; Some Plants Are Doubly Rewarding | False | By Joan Lee Faust | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/to-be-young-again-at-78-a-carousel-is.html | To Be Young Again at 78: A Carousel Is | False | By Andrew L. Yarrow | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/topics-of-the-times-unhealthy-patriotism.html | TOPICS OF THE TIMES; Unhealthy Patriotism | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/l-for-a-bold-approach-to-parking-893290.html | For a Bold Approach to Parking | False | | 1990-10-24 | TX 2-919886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/gardening-some-plants-are-doubly-rewarding-231791.html | GARDENING; Some Plants Are Doubly Rewarding | False | By Joan Lee Faust | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/l-boilerplate-883890.html | Boilerplate | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/l-recession-signs-380790.html | Recession Signs | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/recordings-take-6-spreads-the-gospel-pure-and-a-cappella.html | RECORDINGS; Take 6 Spreads the Gospel - Pure and A Cappella | False | By Will Friedwald | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/l-arrogant-blindness-381493.html | Arrogant Blindness | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/l-question-of-the-week-who-should-win-mvp-cy-young-awards-389291.html | Question Of the Week; Who Should Win M.V.P., Cy Young Awards? | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/world2-violent-incidents-raise-racial-tension-in-durban.html | 2 Violent Incidents Raise Racial Tension in Durban | False | By Christopher S. Wren, Special To The New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/national-notebook-woodridge-ill-a-housing-mix-for-395-acres.html | NATIONAL NOTEBOOK: Woodridge, Ill.; A Housing Mix For 395 Acres | False | By Long Hwa-Shu | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/college-football-ga-tech-outlasts-clemson.html | College Football; Ga. Tech Outlasts Clemson | False | By Thomas George, Special To The New York Times | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/theater/sunday-view-stalking-fate-with-a-school-bell-and-clock.html | SUNDAY VIEW; Stalking Fate With a School Bell and Clock | False | By David Richards | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/in-the-region-new-jersey-recent-sales-977491.html | In the Region: New Jersey; Recent Sales | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/l-japan-s-ronin-416291.html | Japan's Ronin | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/business/l-a-dissent-on-deficit-cure-243490.html | A Dissent on Deficit Cure | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/results-plus-369090.html | Results Plus | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/college-football-local-hofstra-steamrolls-to-7th-victory.html | College Football; Local; Hofstra Steamrolls To 7th Victory | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/postings-slipping-slates-mansard-problem.html | Postings: Slipping Slates; Mansard Problem | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/miss-bruckmann-wed-in-new-york.html | Miss Bruckmann Wed in New York | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/ms-payson-weds-in-great-neck.html | Ms. Payson Weds In Great Neck | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/style/campus-life-texas-a-loud-demand-for-a-place-on-a-male-squad.html | Campus Life: Texas; A Loud Demand For a Place On a Male Squad | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/books/transfusion-confusion.html | Transfusion Confusion | False | By Robert Bazell | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/traffic-alert-272591.html | Traffic Alert | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/home-clinic-where-and-how-to-insulate-229591.html | HOME CLINIC; Where and How to Insulate | False | By John Warde | 1990-10-24 | TX 2-919886 | | |
| 1990-10-14 | 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/l-source-reduction-and-choice-905491.html | Source Reduction And Choice | False | | 1990-10-24 | TX 2-919886 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/business-and-the-law-us-treatment-of-milken-brother.html | Business and the Law; U.S. Treatment Of Milken Brother | False | By Kurt Eichenwald | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/world/lake-ranco-journal-pollution-in-paradise-can-salmon-be-the-cause.html | Lake Ranco Journal; Pollution in Paradise: Can Salmon Be the Cause? | False | By Shirley Christian, Special To The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/news-summary-513491.html | NEWS SUMMARY | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/venezuela-pushing-liquid-coal.html | Venezuela Pushing 'Liquid Coal' | False | By James Brooke, Special To The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/c-correction-466191.html | Correction | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/international-report-5-years-after-duvalier-haiti-is-still-in-shambles.html | INTERNATIONAL REPORT; 5 Years After Duvalier, Haiti Is Still in Shambles | False | By Howard W. French, Special To The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/alison-d-keel-is-wed-to-stephen-e-kimmel.html | Alison D. Keel Is Wed To Stephen E. Kimmel | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/world/honoring-investing-that-paid.html | Honoring Investing That Paid | False | By Chris Hedges | 1990-10-24 | TX 2-919874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/movies/for-2-producers-their-way-is-the-right-way.html | For 2 Producers, Their Way Is the Right Way | False | By Larry Rohter, Special To the New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/world/liberia-war-meeting-is-canceled.html | Liberia War Meeting Is Canceled | False | AP | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/the-media-business-disney-adding-book-unit-in-bid-to-be-a-top-publisher.html | THE MEDIA BUSINESS; Disney Adding Book Unit In Bid to Be a Top Publisher | False | By Roger Cohen | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/world/a-surrender-in-beirut.html | A Surrender in Beirut | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/mr-bush-against-the-tide.html | Mr. Bush, Against the Tide | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/new-commuters-to-new-york-city-pupils.html | New Commuters to New York City: Pupils | False | By Anthony Depalma | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/sports-of-the-times-the-giant-fan-who-can-t-yell.html | SPORTS OF THE TIMES; The Giant Fan Who Can't Yell | False | By Dave Anderson | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/us/senate-rivals-in-new-jersey-clash-on-state-taxes.html | Senate Rivals in New Jersey Clash on State Taxes | False | By Wayne King | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/utilityman-makes-sure-a-s-have-heart.html | Utilityman Makes Sure A's Have Heart | False | By Michael Martinez, Special To the New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/randy-a-gilman-gemologist-weds.html | Randy A. Gilman, Gemologist, Weds | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/inside-517191.html | INSIDE | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/media-business-advertising-discount-brand-promotion-likely-if-beer-taxes-rise.html | THE MEDIA BUSINESS: ADVERTISING; Discount Brand Promotion Likely if Beer Taxes Rise | False | By Anthony Ramirez | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/miss-rubinson-a-buyer-marries.html | Miss Rubinson, A Buyer, Marries | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/dorothy-powell-is-wed.html | Dorothy Powell Is Wed | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/shark-hunters-encircle-a-brooding-tarkanian.html | Shark Hunters Encircle A Brooding Tarkanian | False | By Robin Finn | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/jean-hammond-bender-is-the-bride-of-craig-sabina-in-saratoga-springs.html | Jean Hammond Bender Is the Bride Of Craig Sabina in Saratoga Springs | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/arts/hampson-s-giovanni-a-man-he-knows-and-doesn-t-like.html | Hampson's Giovanni, A Man He Knows And Doesn't Like | False | By Allan Kozinn | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/chronicle-575691.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/yanks-add-nettles-to-coaching-staff.html | Yanks Add Nettles To Coaching Staff | False | By Thomas Rogers | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/l-at-the-united-nations-one-seat-for-koreas-seoul-s-sea-change-236891.html | At the United Nations, One Seat for Korea; Seoul's Sea Change | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/world/evolution-in-europe-ethnic-enmity-governs-a-new-soviet-republic.html | EVOLUTION IN EUROPE; Ethnic Enmity Governs A New Soviet Republic | False | By Celestine Bohlen, Special To the New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/us/gop-senators-see-politics-in-pace-of-keating-5-inquiry.html | G.O.P. Senators See Politics In Pace of Keating 5 Inquiry | False | By Richard L. Berke, Special To the New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/times-they-are-a-changin-it-s-dylan-at-west-point.html | Times They Are A-Changin': It's Dylan at West Point | False | Special to The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/go-ahead-penn-state-gloat.html | Go Ahead Penn State, Gloat! | False | By William N. Wallace | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/us/a-tradition-for-tampa-raises-questions-of-bias.html | A Tradition for Tampa Raises Questions of Bias | False | By Sara Rimer, Special To the New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/chronicle-442491.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/l-where-first-an-op-ed-page-was-seen-239590.html | Where First an Op-Ed Page Was Seen | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/voter-registration-try-ends-in-a-cuomo-loss.html | Voter Registration Try Ends in a Cuomo Loss | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/us/1989-ruling-spurs-new-tack-in-civil-rights-suits.html | 1989 Ruling Spurs New Tack in Civil Rights Suits | False | By Robert Pear, Special To the New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/michele-wolk-and-allan-mordkoff-lawyers-wed.html | Michele Wolk and Allan Mordkoff, Lawyers, Wed | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/miss-sellnow-marries-a-l-krieger.html | Miss Sellnow Marries A. L. Krieger | False | | 1990-10-24 | TX 2-919874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | False | AP | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/miss-light-wed-to-d-f-abrams.html | Miss Light Wed To D. F. Abrams | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/us/images-of-realism-in-campaign-ads.html | IMAGES OF REALISM IN CAMPAIGN ADS | False | By Randall Rothenberg | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/l-at-the-united-nations-one-seat-for-korea-534591.html | At the United Nations, One Seat for Korea | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/international-report-shanghai-center-opens.html | INTERNATIONAL REPORT; Shanghai Center Opens | False | AP | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/world/mideast-tensions-with-few-planes-kuwaitis-try-revive-airline-without-country.html | MIDEAST TENSIONS; With Few Planes, Kuwaitis Try to Revive an Airline Without a Country | False | By Eric Weiner | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/lawyer-s-threat-of-mistrial-splits-defense-in-jogger-case.html | Lawyer's Threat of Mistrial Splits Defense in Jogger Case | False | By Ronald Sullivan | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/the-media-business-very-weak-ad-sales-trouble-tv-networks.html | THE MEDIA BUSINESS; Very Weak Ad Sales Trouble TV Networks | False | By Bill Carter | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/kathryn-turck-is-married.html | Kathryn Turck Is Married | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/world/mideast-tensions-lebanese-general-seeking-exile-as-syria-tightens-grip-on-beirut.html | MIDEAST TENSIONS; Lebanese General Seeking Exile As Syria Tightens Grip on Beirut | False | Special to The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/redskin-turnovers-make-the-difference.html | Redskin Turnovers Make the Difference | False | By Gerald Eskenazi, Special to The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/rachel-shatz-urban-planner-weds.html | Rachel Shatz, Urban Planner, Weds | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/news-summary-513490.html | NEWS SUMMARY | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/l-home-schooling-offers-parents-a-viable-education-alternative-239191.html | Home Schooling Offers Parents a Viable Education Alternative | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/us/rule-of-thumb-for-negotiating-a-budget-don-t-tax-friends.html | Rule of Thumb for Negotiating A Budget: 'Don't Tax Friends' | False | By Susan F. Rasky, Special to The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/international-report-china-opens-grain-market.html | INTERNATIONAL REPORT; China Opens Grain Market | False | AP | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/c-correction-466190.html | Correction | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/tipping-new-york-senate-balance-abortion-issue-may-carry-weight.html | Tipping New York Senate Balance: Abortion Issue May Carry Weight | False | By Kevin Sack, Special to the New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/arts/at-guggenheim-changing-the-changes.html | At Guggenheim, Changing the Changes | False | By Grace Glueck | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/l-at-the-united-nations-one-seat-for-korea-534590.html | At the United Nations, One Seat for Korea | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/metro-matters-many-efforts-to-fight-crime-few-to-stop-it.html | Metro Matters; Many Efforts To Fight Crime; Few to Stop It | False | By Sam Roberts | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/arts/review-opera-a-lady-in-waiting-goes-slumming-in-martha.html | Review/Opera; A Lady-in-Waiting Goes Slumming in 'Martha' | False | By James R. Oestreich | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/judith-labella-is-married.html | Judith LaBella Is Married | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/us/fined-abortion-clinic-closes.html | Fined Abortion Clinic Closes | False | AP | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/islanders-plagued-by-injuries-and-suspensions.html | Islanders Plagued by Injuries and Suspensions | False | By Joe Lapointe, Special to The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/world/mideast-tensions-israel-s-cabinet-denounces-study-by-un-inquirers.html | MIDEAST TENSIONS; ISRAEL'S CABINET DENOUNCES STUDY BY U.N. INQUIRERS | False | By Sabra Chartrand, Special to The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/economic-calendar.html | Economic Calendar | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/bid-for-mayor-in-93-likely-stein-forecasts.html | Bid for Mayor In '93 Likely, Stein Forecasts | False | By Todd S. Purdum | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/us/navajo-bribery-case-almost-ready-for-jury.html | Navajo Bribery Case Almost Ready for Jury | False | Special to The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/l-illegal-lottery-tax-534791.html | Illegal Lottery Tax | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/montana-and-rice-sparkle.html | Montana and Rice Sparkle | False | By Thomas George, Special to The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/chronicle-573891.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-24 | TX 2-919874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/dividend-meetings-401690.html | Dividend Meetings | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/i-illegal-lottery-tax-534790.html | Illegal Lottery Tax | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/arts/menotti-and-spoleto-split-on-issue-of-artistic-control.html | Menotti and Spoleto Split On Issue of Artistic Control | False | By Allan Kozinn | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/world/evolution-in-europe-former-east-germans-vote-and-kohl-is-the-big-winner.html | EVOLUTION IN EUROPE; Former East Germans Vote, And Kohl Is the Big Winner | False | By John Tagliabue, Special To the New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/jets-ravaged-by-chargers-39-3.html | Jets Ravaged by Chargers, 39-3 | False | By Al Harvin, Special To the New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/flooding-forces-lirr-to-close-part-of-one-line.html | Flooding Forces L.I.R.R. to Close Part of One Line | False | By Andrew L. Yarrow | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/l-ikes-foreign-policy-wasn-t-always-open-534691.html | Ike's Foreign Policy Wasn't Always Open | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/us/the-budget-battle-crux-of-tax-debate-who-pays-more.html | THE BUDGET BATTLE; Crux of Tax Debate: Who Pays More? | False | By Jason Deparle, Special To the New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/on-your-own-hitting-the-open-trail-for-a-varied-workout.html | ON YOUR OWN; Hitting the Open Trail For a Varied Workout | False | By Donna Raskin | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/dana-j-larson-is-wed-to-adam-howard-sher.html | Dana J. Larson Is Wed To Adam Howard Sher | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/obituaries/dr-niusia-shimrat-71-a-child-psychologist.html | Dr. Niusia Shimrat, 71, A Child Psychologist | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/chronicle-575690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/l-where-first-an-op-ed-pagg-was-seen-239591.html | Where First an Op-Ed Page Was Seen | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/important-intel-chip-improved.html | Important Intel Chip Improved | False | By David E. Sanger, Special To the New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/arts/review-television-2-cable-movies-of-substance.html | Review/Television; 2 Cable Movies of Substance | False | By John J. O'Connor | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/the-media-business-what-s-in-a-name-for-some-publishers-celebrity-novels.html | THE MEDIA BUSINESS; What's in a Name? For Some Publishers, Celebrity Novels | False | By Edwin McDowell | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/on-your-own-a-commitment-to-healing-shoulders.html | ON YOUR OWN; A Commitment to Healing Shoulders | False | By Janet Nelson | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/chronicle-442490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/abroad-at-home-we-know-what-s-at-stake.html | ABROAD AT HOME; 'We Know What's At Stake' | False | By Anthony Lewis | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/ann-kirschner-weds-d-p-hawkins.html | Ann Kirschner Weds D. P. Hawkins | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/a-european-slump-hits-us-computer-makers.html | A European Slump Hits U.S. Computer Makers | False | By Barnaby J. Feder | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/horse-racing-carson-city-gains-a-quick-victory.html | HORSE RACING; Carson City Gains A Quick Victory | False | By Steven Crist | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/abused-children-find-the-strength-to-testify-against-their-father.html | Abused Children Find the Strength to Testify Against Their Father | False | By Timothy Egan | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/l-at-the-united-nations-one-seat-for-korea-seoul-s-sea-change-236890.html | At the United Nations, One Seat for Korea; Seoul's Sea Change | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/with-big-plays-in-a-big-game-giants-beat-redskins.html | With Big Plays in a Big Game, Giants Beat Redskins | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/the-media-business-spanish-papers-thrive-as-hispanic-market-surges.html | THE MEDIA BUSINESS; Spanish Papers Thrive as Hispanic Market Surges | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/quotation-of-the-day-534490.html | Quotation of the Day | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/question-box.html | Question Box | False | By Ray Corio | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/get-new-york-s-fat-out-of-the-fire.html | Get New York's Fat Out of the Fire | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/ms-grossman-weds-dr-gary-alweiss.html | Ms. Grossman Weds Dr. Gary Alweiss | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/world/fatal-clash-old-city-special-report-mideast-tensions-passion-violence-brought.html | Fatal Clash in The Old City: A Special Report: MIDEAST TENSIONS; How Passion and Violence Brought Grief to Jerusalem | False | By Joel Brinkley, Special To the New York Times | 1990-10-24 | TX 2-919874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/market-place-heritage-media-s-bid-for-pop-radio.html | Market Place; Heritage Media's Bid for POP Radio | False | By Floyd Norris | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/media-business-advertising-addenda-soviet-buses-carry-colgate-toothpaste-ads.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Soviet Buses to Carry Colgate Toothpaste Ads | False | By Anthony Ramirez | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/college-football-the-no-1-ranking-up-for-grabs-again.html | COLLEGE FOOTBALL; The No. 1 Ranking Up For Grabs Again | False | By Malcolm Moran, Special To The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/us/the-budget-battle-executives-plan-for-a-recession.html | THE BUDGET BATTLE; EXECUTIVES PLAN FOR A RECESSION | False | By Keith Bradsher, Special To The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/obituaries/leonard-bernstein-72-music-s-monarch-dies.html | Leonard Bernstein, 72, Music's Monarch, Dies | False | By Donal Henahan | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/world/high-pakistan-court-upholds-dismissal-of-bhutto.html | High Pakistan Court Upholds Dismissal of Bhutto | False | By Barbara Crossette, Special To The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/us/the-budget-battle-a-familiar-campaign-trail-is-harder-to-navigate.html | THE BUDGET BATTLE; A Familiar Campaign Trail Is Harder to Navigate | False | By Ronald Smothers, Special To The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/us-plans-farm-trade-concession.html | U.S. Plans Farm Trade Concession | False | By Clyde H. Farnsworth, Special To The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/results-plus-571090.html | Results Plus | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/us/battle-over-assault-weapons-bill.html | Battle Over Assault Weapons Bill | False | By Martin Tolchin, Special To The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/us/the-budget-battle-comparing-tax-provisions-in-the-budget-plans.html | THE BUDGET BATTLE; Comparing Tax Provisions in the Budget Plans | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/the-media-business-lots-of-words-but-are-they-true.html | THE MEDIA BUSINESS; Lots of Words, but Are They True? | False | By Roger Cohen | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/nwa-options-on-cost-cuts.html | NWA Options On Cost Cuts | False | AP | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/ms-cannon-wed-to-d-j-spielvogel.html | Ms. Cannon Wed To D. J. Spielvogel | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/theater/review-theater-calvin-trillin-in-words-no-music.html | Review/Theater; Calvin Trillin in 'Words, No Music' | False | By Mel Gussow | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/books/books-of-the-times-how-youth-could-pay-a-debt-to-civilization.html | Books of The Times; How Youth Could Pay A Debt to Civilization | False | CHRISTOPHER LEHMANN-HAUPT | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/home-schooling-offers-parents-a-viable-education-alternative-239190.html | Home Schooling Offers Parents a Viable Education Alternative | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/the-world-series-reds-confident-despite-odds.html | THE WORLD SERIES; Reds Confident Despite Odds | False | By Joseph Durso, Special To The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/syracuse-track-team-s-bus-and-luggage-stolen-by-driver.html | Syracuse Track Team's Bus And Luggage Stolen by Driver | False | AP | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/ike-s-foreign-policy-wasn-t-always-open-534690.html | Ike's Foreign Policy Wasn't Always Open | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/arts/review-television-the-political-journey-of-an-archetypal-loner.html | Review/Television; The Political Journey of an Archetypal Loner | False | By Walter Goodman | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/briefs-420390.html | BRIEFS | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/world/hindu-revivalist-s-challenge-to-muslim-shrine-stirs-fears.html | Hindu Revivalist's Challenge To Muslim Shrine Stirs Fears | False | By Sanjoy Hazarika, Special To The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/bush-discovers-free-speech-on-kids-ads-239391.html | Bush Discovers Free Speech on Kids' Ads | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/breeders-cup-a-classic-matchup-loses-a-bit-of-luster.html | BREEDERS' CUP; A Classic Matchup Loses a Bit of Luster | False | By Steven Crist | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/obituaries/william-knapp-70-ex-new-yorker-editor.html | William Knapp, 70, Ex-New Yorker Editor | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/bridge-410790.html | Bridge | False | By Alan Truscott | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/obituaries/hans-namuth-photographer-is-dead-at-75.html | Hans Namuth, Photographer, Is Dead at 75 | False | By Andy Grundberg | 1990-10-24 | TX 2-919874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/world/roosevelt-aide-called-an-unwitting-spy.html | Roosevelt Aide Called an Unwitting Spy | False | By Craig R. Whitney, Special To the New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/outdoors-a-gem-in-the-new-hampshire-rough.html | Outdoors: A Gem in the New Hampshire Rough | False | By Nelson Bryant | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/janice-stacy-weider-wed.html | Janice Stacy Weider Wed | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/bronx-woman-killed-as-shots-erupt-on-street.html | Bronx Woman Killed as Shots Erupt on Street | False | By Donatella Lorch | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/credit-markets-gulf-situation-called-key-to-interest-rates.html | CREDIT MARKETS; Gulf Situation Called Key to Interest Rates | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/world/evolution-in-europe-far-to-the-east-of-moscow-a-brazen-rush-to-capitalism.html | EVOLUTION IN EUROPE; Far to the East of Moscow, A Brazen Rush to Capitalism | False | By Francis X. Clines, Special To the New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/deals.html | Deals | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/the-media-business-advertising-addenda-account.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Account | False | By Anthony Ramirez | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/on-your-own-beat-thirst-while-biking.html | ON YOUR OWN; Beat Thirst While Biking | False | By Barbara Lloyd | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/business-digest-529990.html | BUSINESS DIGEST | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/poor-medical-care-is-blamed-for-death-of-an-attica-inmate.html | Poor Medical Care Is Blamed For Death of an Attica Inmate | False | AP | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/a-cost-free-boost-for-justice.html | A Cost-Free Boost for Justice | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/alcoa-s-profit-declines-43.html | Alcoa's Profit Declines 43% | False | AP | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/us/the-budget-battle-white-house-urges-decrease-in-short-term-interest-rates.html | THE BUDGET BATTLE; White House Urges Decrease In Short-Term Interest Rates | False | Special To The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/essay-bring-on-csce.html | ESSAY; Bring on C.S.C.E. | False | By William Safire | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/this-is-one-party-i-think-i-ll-miss.html | This Is One Party I Think I'll Miss | False | By Marek Edelman; Marek Edelman, A Physician, Is the Only Surviving Leader of the Warsaw Ghetto Uprising of 1943. He Was An Outspoken Critic of Poland'S Communist Regime. | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/yes-francesca-there-are-fish-real-fish-in-the-hudson.html | Yes, Francesca, There Are Fish, Real Fish, in the Hudson | False | By Stephanie Strom | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/world/mideast-tensions-a-general-surrenders-some-find-signal-for-a-new-order.html | MIDEAST TENSIONS; A GENERAL SURRENDERS; Some Find Signal For a New Order | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/susan-carol-cohn-marries-a-i-meyer-in-new-jersey.html | Susan Carol Cohn Marries A. I. Meyer in New Jersey | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/world/mideast-tensions-us-aides-say-move-by-israel-hampers-relations.html | MIDEAST TENSIONS; U.S. Aides Say Move by Israel Hampers Relations | False | By Thomas L. Friedman, Special To the New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/april-rooker-is-married.html | April Rooker Is Married | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/international-report-poles-negotiate-a-soviet-barter.html | INTERNATIONAL REPORT; Poles Negotiate A Soviet Barter | False | AP | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/quotation-of-the-day-534491.html | Quotation of the Day | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/world/both-kabul-and-rebels-report-battle-gains.html | Both Kabul and Rebels Report Battle Gains | False | AP | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/us/on-his-centennial-they-still-like-ike.html | On His Centennial, They Still Like Ike | False | By R. W. Apple Jr., Special to The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/l-bush-discovers-free-speech-on-kids-ads-239390.html | Bush Discovers Free Speech on Kids' Ads | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/lisa-ellen-lempel-an-attorney-weds-e-g-sander-ny-rent-administrator.html | Lisa Ellen Lempel, an Attorney, Weds E. G. Sander, N.Y. Rent Administrator | False | | 1990-10-24 | TX 2-919874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/the-editorial-notebook-crime-in-new-york-compared.html | The Editorial Notebook; Crime in New York, Compared | False | By David C. Anderson | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/what-kind-of-people-are-we.html | What Kind of People Are We? | False | By Anthony Shorris: Anthony Shorris Was Finance Commissioner For the City of New York In 1989. | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/oilers-get-revenge-but-don-t-flaunt-it.html | Oilers Get Revenge But Don't Flaunt It | False | AP | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/inside-517190.html | INSIDE | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/us/warming-is-killing-coral-reefs-scientists-say.html | Warming Is Killing Coral Reefs, Scientists Say | False | Special to The New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/less-costly-apple-line-to-be-presented-today.html | Less-Costly Apple Line To Be Presented Today | False | By Lawrence M. Fisher, Special to the New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/world/mideast-tensions-arafat-optimistic-on-gulf-solution.html | MIDEAST TENSIONS; ARAFAT OPTIMISTIC ON GULF SOLUTION | False | By Alan Riding, Special To the New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/business/expanded-compaq-laptop-expected.html | Expanded Compaq Laptop Expected | False | By Thomas C. Hayes, Special To the New York Times | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/us/more-on-the-budget.html | More on the Budget | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/rosanne-underweiser-lawyer-weds.html | Rosanne Underweiser, Lawyer, Weds | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/miss-greenberg-lawyer-married.html | Miss Greenberg, Lawyer, Married | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/us/3.1-quake-strikes-california.html | 3.1 Quake Strikes California | False | AP | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/celtics-experiencing-change.html | Celtics Experiencing Change | False | By Clifton Brown | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/style/chronicle-573890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/eileen-cemese-is-married.html | Eileen Cemese Is Married | False | | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/chessmanship-the-fine-art-of-sounding-like-a-master.html | Chessmanship: The Fine Art Of Sounding Like a Master | False | By John Tierney | 1990-10-24 | TX 2-919874 | | |
| 1990-10-15 | 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/ailing-harbaugh-leads-bears-romp.html | Ailing Harbaugh Leads Bears' Romp | False | AP | 1990-10-24 | TX 2-919874 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/arts/house-passes-second-bill-on-grants.html | House Passes Second Bill On Grants | False | AP | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/l-inflation-hits-government-and-taxpayer-alike-the-commuter-s-share-837190.html | Inflation Hits Government and Taxpayer Alike; The Commuter's Share | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/company-news-penn-central-bids-for-auto-insurers.html | COMPANY NEWS; Penn Central Bids For Auto Insurers | False | AP | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/mideast-tensions-shevardnadze-promises-to-consult-parliament-on-gulf-involvement.html | MIDEAST TENSIONS; Shevardnadze Promises to Consult Parliament on Gulf Involvement | False | By Bill Keller, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/on-horse-racing-track-faces-a-fading-night-life.html | ON HORSE RACING; Track Faces A Fading Night Life | False | By Steven Crist | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/us/the-budget-battle-senators-vow-to-form-plan-less-favorable-to-wealthy.html | THE BUDGET BATTLE; Senators Vow to Form Plan Less Favorable to Wealthy | False | By David E. Rosenbaum, Special to The New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/science/global-climate-changes-seen-as-force-in-human-evolution.html | Global Climate Changes Seen As Force in Human Evolution | False | By William K. Stevens | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/science/how-viewers-grow-addicted-to-television.html | How Viewers Grow Addicted To Television | False | By Daniel Goleman | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/c-corrections-786290.html | Corrections | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/us/legislator-can-stand-the-heat.html | Legislator Can Stand the Heat | False | AP | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/obituaries/dr-harold-fisher-85-an-optometrist-dies.html | Dr. Harold Fisher, 85, An Optometrist, Dies | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/finance-new-issues-municipal-credit-ratings-lower.html | FINANCE/NEW ISSUES; Municipal Credit Ratings Lower | False | | 1990-10-23 | TX 2-921751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/us/an-old-refrain-crime-sounded-in-new-contests.html | An Old Refrain, Crime, Sounded In New Contests | False | By Roberto Suro, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/the-media-business-advertising-addenda-citibank-uses-personal-tone.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Citibank Uses 'Personal' Tone | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/a-claim-but-scant-proof-on-milken-stock-charge.html | A Claim, but Scant Proof, On Milken Stock Charge | False | By Kurt Eichenwald | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/right-to-life-candidate-says-he-s-real-republican-in-race.html | Right to Life Candidate Says He's Real Republican in Race | False | By Frank Lynn | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/obituaries/elizabeth-p-firestone-collector-93.html | Elizabeth P. Firestone, Collector, 93 | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/agricultural-trade-snag.html | Agricultural Trade Snag | False | Special to The New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/arts/bernstein-memorial.html | Bernstein Memorial | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/finance-new-issues-home-loan-banks.html | FINANCE/NEW ISSUES; Home Loan Banks | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/obituaries/alexander-zakin-87-a-piano-accompanist.html | Alexander Zakin, 87, A Piano Accompanist | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/key-to-the-49ers-lesson-plan-get-rice-the-ball.html | Key to the 49ers' Lesson Plan: Get Rice the Ball | False | By Thomas George | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/us-aid-judgment-upsets-pakistanis.html | U.S. AID JUDGMENT UPSETS PAKISTANIS | False | By Barbara Crossette, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/company-news-northeast-utilities.html | COMPANY NEWS; Northeast Utilities | False | AP | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/mideast-tensions-us-optimistic-that-oil-windfall-will-make-iran-honor-embargo.html | MIDEAST TENSIONS; U.S. Optimistic That Oil Windfall Will Make Iran Honor Embargo | False | By Philip Shenon, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/c-corrections-684390.html | Corrections | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/style/chronicle-787290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/company-news-bally-chief-rejects-bankruptcy-step.html | COMPANY NEWS; Bally Chief Rejects Bankruptcy Step | False | AP | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/a-choirboy-crossfire-and-tragedy-comes-again.html | A Choirboy, Crossfire, And Tragedy Comes Again | False | By Timothy Egan | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/arts/review-cabaret-an-ingenue-grows-up.html | Review/Cabaret; An Ingenue Grows Up | False | By Stephen Holden | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/banks-cut-business-lending-hurting-weakened-economy.html | Banks Cut Business Lending, Hurting Weakened Economy | False | By Michael Quint | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/finance-new-issues-fannie-mae-will-provide-14.1-billion-for-mortgages.html | FINANCE/NEW ISSUES; Fannie Mae Will Provide $14.1 Billion for Mortgages | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/new-york-municipal-labor-talks-entering-hoped-for-home-stretch.html | New York Municipal Labor Talks Entering Hoped-For Home Stretch | False | By Bruce Lambert | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/a-chip-maker-s-profit-on-patents.html | A Chip Maker's Profit on Patents | False | By Andrew Pollack | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/inventories-rise-by-0.5-sales-by-2.1.html | Inventories Rise by 0.5%, Sales by 2.1% | False | AP | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/the-musician.html | The Musician | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/mideast-tensions-cheney-says-forces-in-gulf-are-in-for-long-haul.html | MIDEAST TENSIONS; Cheney Says Forces in Gulf Are 'in for Long Haul' | False | By Craig R. Whitney, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/now-mikhail-things-will-get-harder.html | Now Mikhail, Things Will Get Harder | False | By Vitaly A. Korotich | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/mideast-tensions-us-and-israel-in-collision-over-reaction-to-un-vote.html | MIDEAST TENSIONS; U.S. and Israel in Collision Over Reaction to U.N. Vote | False | By Thomas L. Friedman, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/a-weak-economy-buffets-two-commuter-railroads.html | A Weak Economy Buffets Two Commuter Railroads | False | By Calvin Sims | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/company-news-investor-seeks-more-of-henley.html | COMPANY NEWS; Investor Seeks More of Henley | False | Special to The New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/banks-have-weak-quarter-morgan-gains.html | Banks Have Weak Quarter; Morgan Gains | False | By Michael Quint | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/earnings-rise-27-at-ibm.html | Earnings Rise 27% At I.B.M. | False | By John Markoff | 1990-10-23 | TX 2-921751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/company-news-resorts-plans-sale-of-bahamas-units.html | COMPANY NEWS; Resorts Plans Sale Of Bahamas Units | False | AP | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/evolution-in-europe.html | EVOLUTION IN EUROPE | False | By Celestine Bohlen, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/obituaries/richard-cassidy-56-consulting-executive.html | Richard Cassidy, 56, Consulting Executive | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/a-south-africa-color-bar-falls-quietly.html | A South Africa Color Bar Falls Quietly | False | By Christopher S. Wren, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/peace-prized.html | Peace, Prized | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/cut-the-defense-budget.html | Cut the Defense Budget | False | By William A. Niskanen | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/l-choose-one-your-left-arm-or-9-million-832290.html | Choose One: Your Left Arm or $9 Million | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/obituaries/eugene-sachs-professor-57.html | Eugene Sachs, Professor, 57 | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/science/marriage-is-lifesaver-for-men-after-45.html | Marriage Is Lifesaver For Men After 45 | False | By Natalie Angier | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/3-are-found-shot-in-apparent-gang-execution.html | 3 Are Found Shot in Apparent Gang Execution | False | By Donatella Lorch | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/knicks-walker-out-up-to-10-days.html | Knicks' Walker Out Up to 10 Days | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/arts/tribute-for-an-old-time-bluesman-who-stays-new.html | Tribute for an Old-Time Bluesman Who Stays New | False | By Peter Watrous | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/dow-gains-18.32-with-the-focus-on-ibm.html | Dow Gains 18.32, With the Focus on I.B.M. | False | By Robert J. Cole | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/mideast-tensions-us-group-leaving-for-iraq-hopes-to-meet-with-hussein.html | MIDEAST TENSIONS; U.S. Group Leaving for Iraq Hopes to Meet With Hussein | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/torborg-lasorda-talk-power-punch-title-predictions-a-s-scouting-report.html | Torborg and Lasorda Talk of Power, Punch and Title Predictions; A's Scouting Report | False | By Claire Smith | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/our-towns-new-arena-sport-a-frenzied-pitch-to-sell-homes.html | Our Towns; New Arena Sport: A Frenzied Pitch To Sell Homes | False | By Michael Winerip | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/talking-business-with-fisher-of-motorola-building-a-dream-on-wireless-gear.html | Talking Business with Fisher of Motorola; Building a Dream On Wireless Gear | False | By Keith Bradsher | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/us/hearing-set-on-possible-jury-misconduct-in-drug-agent-case.html | Hearing Set on Possible Jury Misconduct in Drug Agent Case | False | Special to The New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/business-people-james-river-officials-assume-new-duties.html | BUSINESS PEOPLE; James River Officials Assume New Duties | False | By Daniel F. Cuff | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/books/books-of-the-times-the-west-the-way-it-was-or-should-have-been.html | Books Of The Times; The West the Way It Was, or Should Have Been | False | By Michiko Kakutani | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/c-corrections-786590.html | Corrections | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/sports-people-college-football-michigan-gets-apology.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Michigan Gets Apology | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/mideast-tensions-us-urges-britain-to-ease-bid-for-reparations-by-iraq.html | MIDEAST TENSIONS; U.S. Urges Britain to Ease Bid for Reparations by Iraq | False | By Paul Lewis, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/gulf-quiet-oil-falls-by-1.74-a-barrel.html | Gulf Quiet, Oil Falls by $1.74 a Barrel | False | By Matthew L. Wald | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/obituaries/eristus-sams-civil-rights-advocate-77.html | Eristus Sams, Civil Rights Advocate, 77 | False | AP | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/hearing-held-on-keating.html | Hearing Held On Keating | False | AP | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/arts/on-america-s-podiums-colleagues-pay-tribute.html | On America's Podiums, Colleagues Pay Tribute | False | By Allan Kozinn | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/as-korean-leaders-meet-north-seems-increasingly-isolated.html | As Korean Leaders Meet, North Seems Increasingly Isolated | False | By Steven R. Weisman, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/obituaries/otavio-gouveia-de-bulhoes-economist-84.html | Otavio Gouveia de Bulhoes, Economist, 84 | False | AP | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/us/senate-panel-adopts-tax-change-on-gifts-of-art-and-manuscripts.html | Senate Panel Adopts Tax Change On Gifts of Art and Manuscripts | False | By Susan F. Rasky, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/c-corrections-786390.html | Corrections | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/evolution-europe-gorbachev-gets-nobel-peace-prize-for-foreign-police.html | EVOLUTION IN EUROPE; Gorbachev Gets Nobel Peace Prize For Foreign Police Achievements | False | By Sheila Rule, Special To The New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/the-media-business-advertising-addenda-people-687490.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Eric Weiner | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/rio-journal-forbidden-love-and-politics-mingle-explosively.html | Rio Journal; Forbidden Love and Politics Mingle, Explosively | False | By James Brooke, Special To The New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/article-694190-no-title.html | Article 694190 -- No Title | False | By Agis Salpukas | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/arts/the-last-days-of-leonard-bernstein.html | The Last Days of Leonard Bernstein | False | By John Rockwell | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/sports-people-baseball-surgery-for-mets-innis.html | SPORTS PEOPLE: BASEBALL; Surgery for Mets' Innis | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/matsushita-may-buy-us-chip-plant.html | Matsushita May Buy U.S. Chip Plant | False | By David E. Sanger, Special To The New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/us/the-budget-battle-budget-turmoil-leaves-gop-bereft-and-besieged.html | THE BUDGET BATTLE; Budget Turmoil Leaves G.O.P. Bereft and Besieged | False | By Richard L. Berke, Special To The New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/dinkins-offers-a-plan-to-help-small-business.html | Dinkins Offers A Plan to Help Small Business | False | By Felicia R. Lee | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/jets-and-raiders-swap-2-injured-players.html | Jets and Raiders Swap 2 Injured Players | False | By Al Harvin | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/polaroid-s-stock-price-falls-sharply.html | Polaroid's Stock Price Falls Sharply | False | By Barnaby J. Feder | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/prague-reformers-reject-havel-s-choice-to-lead.html | Prague Reformers Reject Havel's Choice to Lead | False | By Henry Kamm, Special To The New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/l-gay-couples-told-to-get-back-in-the-closet-832490.html | Gay Couples Told to Get Back in the Closet | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/l-saddam-hussein-is-nothing-like-saladin-830190.html | Saddam Hussein Is Nothing Like Saladin | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/16-dead-in-beirut-power-struggle-after-christian-general-gives-up.html | 16 Dead in Beirut Power Struggle After Christian General Gives Up | False | Special to The New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/us/detroit-journal-ripples-of-controversy-after-a-chimp-drowns.html | Detroit Journal; Ripples of Controversy After a Chimp Drowns | False | Special to The New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/yields-increase-on-bank-issues.html | Yields Increase On Bank Issues | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/business-digest-775890.html | BUSINESS DIGEST | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/for-cbs-s-first-series-expect-a-bounty-of-cameras.html | For CBS's First Series: Expect a Bounty of Cameras | False | By Joe Lapointe | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/key-rates-796190.html | KEY RATES | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/results-plus-804090.html | RESULTS PLUS | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/in-comptroller-s-race-bellamy-and-regan-take-off-kid-gloves.html | In Comptroller's Race, Bellamy and Regan Take Off Kid Gloves | False | By Sam Howe Verhovek | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/obituaries/maurice-handel-91-cantor-and-performer.html | Maurice Handel, 91, Cantor and Performer | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/us/thornburgh-again-supports-stiffer-corporate-sentences.html | Thornburgh Again Supports Stiffer Corporate Sentences | False | By David Johnston, Special To The New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/us-will-allow-6000-more-refugees-next-year.html | U.S. Will Allow 6,000 More Refugees Next Year | False | By Andrew Rosenthal, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/science/study-in-india-jungle-halted-after-tigers-die.html | Study in India Jungle Halted After Tigers Die | False | By Sanjoy Hazarika | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/obituaries/anthony-d-elia-administrator-70.html | Anthony D'Elia, Administrator, 70 | False | AP | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/business-people-mclane-chief-pleased-with-sale-to-wal-mart.html | BUSINESS PEOPLE; McLane Chief Pleased With Sale to Wal-Mart | False | By Daniel F. Cuff | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/company-news-new-digital-computer-uses-standard-design.html | COMPANY NEWS; New Digital Computer Uses Standard Design | False | By Eben Shapiro | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/us/lawmakers-offer-an-array-of-plans-to-cut-the-deficit.html | LAWMAKERS OFFER AN ARRAY OF PLANS TO CUT THE DEFICIT | False | By Robert Pear, Special To The New York Times | 1990-10-23 | TX 2-921751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/style/review-fashion-in-london-60-s-return-but-softer.html | Review/Fashion; In London, 60's Return, but Softer | False | By Bernadine Morris | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/style/chronicle-825190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/newark-task-force-focuses-on-catching-fugitives.html | Newark Task Force Focuses on Catching Fugitives | False | By Joseph F. Sullivan, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/careers-more-loyalty-to-employees-is-predicted.html | Careers; More Loyalty To Employees Is Predicted | False | By Elizabeth M. Fowler | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/bridging-blight-in-new-rochelle.html | Bridging Blight in New Rochelle | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/us/senate-and-white-house-near-pact-on-child-care-lawmakers-say.html | Senate and White House Near Pact on Child Care, Lawmakers Say | False | By Nathaniel C. Nash, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/l-inflation-hits-government-and-taxpayer-alike-relief-for-singles-829390.html | Inflation Hits Government and Taxpayer Alike; Relief for Singles | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/news-summary-772990.html | NEWS SUMMARY | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/movies/review-television-japan-on-the-rise-partly-by-accident.html | Review/Television; Japan on the Rise, Partly by Accident | False | By Walter Goodman | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/no-headline.html | No Headline | False | German Envoy to IsraelAP | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/seoul-opposition-chief-is-weakened-by-fast.html | Seoul Opposition Chief Is Weakened by Fast | False | Special to The New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/mideast-tensions-israeli-committee-backs-settlement-in-east-jerusalem.html | MIDEAST TENSIONS; ISRAELI COMMITTEE BACKS SETTLEMENT IN EAST JERUSALEM | False | By Joel Brinkley, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/the-media-business-advertising-pilots-association-taking-to-the-airwaves.html | THE MEDIA BUSINESS: ADVERTISING; Pilots' Association Taking to the Airwaves | False | By Eric Weiner | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/science/science-watch-celestial-x-rays.html | SCIENCE WATCH; Celestial X-Rays | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/l-inflation-hits-government-and-taxpayer-alike-don-t-limit-donations-837290.html | Inflation Hits Government and Taxpayer Alike; Don't Limit Donations | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/observer-the-bad-bugs.html | OBSERVER; The Bad Bugs | False | By Russell Baker | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/woman-who-accused-flake-is-killed-in-an-auto-accident.html | Woman Who Accused Flake Is Killed in an Auto Accident | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/conservatives-win-in-athens-defeating-mercouri-for-mayor.html | Conservatives Win in Athens, Defeating Mercouri for Mayor | False | By Paul Anastasi, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/us/supreme-court-roundup-review-of-georgia-judgeships-upheld.html | Supreme Court Roundup; Review of Georgia Judgeships Upheld | False | By Linda Greenhouse, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/us/new-law-will-expand-tv-captions-for-the-deaf.html | New Law Will Expand TV Captions for the Deaf | False | Special to The New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/mideast-tensions-king-hussein-on-kuwait-and-dashed-hope.html | MIDEAST TENSIONS; King Hussein on Kuwait and Dashed Hope | False | By Judith Miller, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/c-corrections-786490.html | Corrections | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/coming-to-the-plate-one-family-s-ethos.html | Coming to the Plate, One Family's Ethos | False | By Molly O'Neill | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/steinbrenner-law-firm-tied-to-spira-case.html | Steinbrenner Law Firm Tied to Spira Case | False | By Murray Chass | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/soviets-expel-the-crew-of-a-greenpeace-ship.html | Soviets Expel the Crew Of a Greenpeace Ship | False | Special to The New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/science/teeth-carry-clues-to-diet-of-the-extinct.html | Teeth Carry Clues to Diet Of the Extinct | False | By John Noble Wilford | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/obituaries/leif-andreas-larsen-norwegian-war-hero-84.html | Leif Andreas Larsen, Norwegian War Hero, 84 | False | AP | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/chess-game-adjourned-after-some-daring-play.html | Chess Game Adjourned After Some Daring Play | False | By Robert Byrne | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/style/patterns-787590.html | Patterns | False | By Woody Hochswender | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/mergers-around-world-down-sharply.html | Mergers Around World Down Sharply | False | By Jonathan Fuerbringer | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/virginia-rises-to-the-top-in-polls.html | Virginia Rises to The Top In Polls | False | By Thomas Rogers | 1990-10-23 | TX 2-921751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/theater/les-miserables-delayed.html | 'Les Miserables' Delayed | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/singaporean-cites-siren-song-of-tv.html | SINGAPOREAN CITES SIREN SONG OF TV | False | By Steven Erlanger, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/credit-markets-treasuries-inch-up-in-light-day.html | CREDIT MARKETS; Treasuries Inch Up in Light Day | False | By Kenneth N. Gilpin | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/quotation-of-the-day-786190.html | Quotation of the Day | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/bridge-636790.html | Bridge | False | By Alan Truscott | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/us/us-fund-set-up-to-pay-civilians-injured-by-atomic-arms-program.html | U.S. Fund Set Up to Pay Civilians Injured by Atomic Arms Program | False | By Keith Schneider, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/on-my-mind-the-wrong-russian.html | ON MY MIND; The Wrong Russian | False | By A. M. Rosenthal | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/romania-move-on-currency.html | Romania Move on Currency | False | AP | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/science/sticky-blood-newly-linked-to-heart-risk.html | Sticky Blood Newly Linked To Heart Risk | False | By Elisabeth Rosenthal | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/us/school-boards-compare-notes-on-us-goals.html | School Boards Compare Notes on U.S. Goals | False | By Karen de Witt, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/executive-changes-637990.html | EXECUTIVE CHANGES | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/sports-people-pro-football-dickerson-can-play.html | SPORTS PEOPLE: PRO FOOTBALL; Dickerson Can Play | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/l-inflation-hits-government-and-taxpayer-alike-836390.html | Inflation Hits Government and Taxpayer Alike | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/the-media-business-advertising-addenda-accounts-811690.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Eric Weiner | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/science/the-wanderings-of-a-gigantic-iceberg-uncover-polar-currents.html | The Wanderings of a Gigantic Iceberg Uncover Polar Currents | False | By Malcolm W. Browne | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/briefs-767590.html | BRIEFS | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/l-inflation-hits-government-and-taxpayer-alike-who-s-rich-836890.html | Inflation Hits Government and Taxpayer Alike; Who's Rich? | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/theater/review-theater-a-nightmarish-vision-of-urban-america-as-assembly-line.html | Review/Theater; A Nightmarish Vision Of Urban America As Assembly Line | False | By Frank Rich | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/inspectors-try-to-close-play-opposed-by-church.html | Inspectors Try to Close Play Opposed by Church | False | By Ronald Sullivan | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/japan-routes-to-us-airlines.html | Japan Routes To U.S. Airlines | False | AP | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/futures-options-futures-index-tumbles-as-prices-plunge.html | FUTURES/OPTIONS; Futures Index Tumbles as Prices Plunge | False | By H. J. Maidenberg | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/science/science-watch-plant-s-long-mysterious-journey.html | SCIENCE WATCH; Plant's Long, Mysterious Journey | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/science/q-a-797090.html | Q&A | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/evolution-europe-gorbachev-s-prize-soviet-leader-regarded-hero-everywhere-but.html | EVOLUTION IN EUROPE: Gorbachev's Prize; Soviet Leader Is Regarded as a Hero Everywhere but in His Own Country | False | By Bill Keller, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/an-orthodox-synagogue-perseveres-in-the-south-bronx.html | An Orthodox Synagogue Perseveres in the South Bronx | False | By David Gonzalez | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/china-s-census-shows-population-at-1.13-billion.html | China's Census Shows Population at 1.13 Billion | False | By Nicholas D. Kristof, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/vehicle-sales-weaken-falling-2.5.html | Vehicle Sales Weaken, Falling 2.5% | False | By Paul C. Judge, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/us-renews-hope-for-afghan-peace.html | U.S. Renews Hope For Afghan Peace | False | By Clifford Krauss, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/arts/remembering-a-musician-s-musician.html | Remembering a Musician's Musician | False | By Bernard Holland | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/arts/review-ballet-san-franciscans-centennial-sleeping-beauty.html | Review/Ballet; San Franciscans' Centennial 'Sleeping Beauty' | False | By Jack Anderson, Special To the New York Times | 1990-10-23 | TX 2-921751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/dear-tom-foley.html | Dear Tom Foley | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/arts/review-television-a-warning-to-the-young-on-dangers-of-steroids.html | Review/Television; A Warning to the Young On Dangers of Steroids | False | By John J. O'Connor | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/science/peripherals-going-back-to-basics.html | PERIPHERALS; Going Back to Basics | False | By L. R. Shannon | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/market-place-retailing-stocks-especially-volatile.html | Market Place; Retailing Stocks Especially Volatile | False | By Isadore Barmash | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/sports-of-the-times-the-series-tonight-and-yesterday.html | SPORTS OF THE TIMES; The Series: Tonight and Yesterday | False | By Ira Berkow | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/science/personal-computers-apple-by-apple.html | PERSONAL COMPUTERS; Apple by Apple | False | By Peter H. Lewis | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/obituaries/joseph-depietro-physician-93.html | Joseph DePietro, Physician, 93 | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/mideast-tensions-kuwaiti-exiles-denounce-the-plo.html | MIDEAST TENSIONS; Kuwaiti Exiles Denounce the P.L.O. | False | By Youssef M. Ibrahim, Special To The New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/torborg-lasorda-talk-power-punch-title-predictions-reds-scouting-report.html | Torborg and Lasorda Talk of Power, Punch and Title Predictions; Reds Scouting Report | False | By Michael Martinez | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/style/by-design-chic-bangles-and-cuffs.html | By Design; Chic Bangles and Cuffs | False | By Carrie Donovan | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/us/plant-said-to-foul-grand-canyon-air.html | PLANT SAID TO FOUL GRAND CANYON AIR | False | Special to The New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/c-corrections-786690.html | Corrections | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/science/using-body-s-controls-to-develop-new-class-of-immune-boosters.html | Using Body's Controls To Develop New Class Of Immune Boosters | False | By Gina Kolata | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/sports-people-horse-racing-piggott-back-on-track-at-the-age-of-54.html | SPORTS PEOPLE: HORSE RACING; Piggott Back on Track At the Age of 54 | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/delivery-vans-in-fuels-test.html | Delivery Vans in Fuels Test | False | Special to The New York Times | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/crowding-in-new-york-high-schools-is-wildly-uneven-panel-says.html | Crowding in New York High Schools Is Wildly Uneven, Panel Says | False | By Joseph Berger | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/profits-scoreboard-700490.html | PROFITS SCOREBOARD | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/upjohn-s-profits-up-10.7.html | Upjohn's Profits Up 10.7% | False | AP | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/man-charged-in-slaying-of-a-bronx-woman.html | Man Charged in Slaying of a Bronx Woman | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/inside-743890.html | INSIDE | False | | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/world/mideast-tensions-search-is-pressed-for-cairo-official-s-killers.html | MIDEAST TENSIONS; Search Is Pressed for Cairo Official's Killers | False | AP | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/giants-5-0-are-so-good-parcells-almost-smiles.html | Giants (5-0) Are So Good, Parcells Almost Smiles | False | By Frank Litsky | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/former-emerson-chief-ordered-to-pay-drexel.html | Former Emerson Chief Ordered to Pay Drexel | False | By Diana B. Henriques | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/business/strong-overseas-sales-spur-25-jump-in-pepsico-profits.html | Strong Overseas Sales Spur 25% Jump in Pepsico Profits | False | By Anthony Ramirez | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/new-york-city-moves-against-cigarette-machines.html | New York City Moves Against Cigarette Machines | False | By Eric Pace | 1990-10-23 | TX 2-921751 | | |
| 1990-10-16 | 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/power-shortage-becomes-factor.html | Power Shortage Becomes Factor | False | By Joseph Durso | 1990-10-23 | TX 2-921751 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/style/at-the-nations-table-albuquerque-nm.html | AT THE NATION'S TABLE; Albuquerque, N.M. | False | By John Mortland | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/futures-options-gold-prices-plummet-again-on-mine-companies-woes.html | FUTURES/OPTIONS; Gold Prices Plummet Again On Mine Companies' Woes | False | By H. J. Maidenberg | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/classic-oversubscribed-25-entered-for-14-spots.html | Classic Oversubscribed;#25 Entered for 14 Spots | False | By Steven Crist | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/obituaries/albert-j-harris-82-professor-of-education.html | Albert J. Harris, 82, Professor of Education | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/obituaries/marguerite-wagstaff-painter-is-dead-at-91.html | Marguerite Wagstaff, Painter, Is Dead at 91 | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/foreign-workers-leaving-eastern-germany.html | Foreign Workers Leaving Eastern Germany | False | By John Tagliabue, Special To The New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/opinion/l-political-careerism-is-the-bane-of-true-democracy-117990.html | Political Careerism Is the Bane of True Democracy | False | | 1990-10-23 | TX 2-921752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/world-series-for-the-two-pennant-winners-the-arrival-of-another-flag.html | WORLD SERIES; For the Two Pennant Winners, The Arrival of Another Flag | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/news-summary-024890.html | NEWS SUMMARY | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/at-the-nation-s-table-pontiac-mich.html | AT THE NATION'S TABLE; Pontiac, Mich. | False | By Doron P. Levin | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/style/chronicle-109590.html | Chronicle | False | By Susan Heller Anderson | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/3-us-economists-win-nobel.html | 3 U.S. Economists Win Nobel | False | By Steven Prokesch, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/about-new-york-on-baseball-too-a-maven-seeks-the-last-word.html | About New York; On Baseball, Too, A Maven Seeks The Last Word | False | By Douglas Martin | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/opinion/topics-of-the-times-doing-summer-right.html | TOPICS OF THE TIMES; Doing Summer Right | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/learning-to-turn-dimes-into-millions.html | Learning to Turn Dimes Into Millions | False | By Molly O'Neill | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/agency-reports-little-oversight-of-adult-homes.html | Agency Reports Little Oversight Of Adult Homes | False | By Selwyn Raab | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/food-notes-072790.html | FOOD NOTES | False | By Florence Fabricant | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/securities-laws-are-toughened.html | Securities Laws Are Toughened | False | Special to The New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/briefs-014290.html | BRIEFS | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/bank-yields-are-mixed-in-week.html | Bank Yields Are Mixed In Week | False | By Robert Hurtado | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/fuel-rods-dropped-at-indian-point-but-tests-show-no-radiation.html | Fuel Rods Dropped at Indian Point But Tests Show No Radiation | False | By Matthew L. Wald | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/l-noble-pretzels-for-a-penny-110090.html | Noble Pretzels for a Penny | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/agricultural-trade-snag.html | Agricultural Trade Snag | False | Special to The New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/opinion/l-the-people-s-shilling-121490.html | The People's Shilling | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/3d-chess-game-a-draw-after-early-fireworks.html | 3d Chess Game a Draw After Early Fireworks | False | By Robert Byrne | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/regan-sees-large-rise-in-budget-gap.html | Regan Sees Large Rise In Budget Gap | False | By Kevin Sack | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/bridge-877990.html | Bridge | False | By Alan Truscott | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-news-catalyst-selling-energy-unit-stake.html | COMPANY NEWS; Catalyst Selling Energy Unit Stake | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/coke-bottler-s-net-up-80.8.html | Coke Bottler's Net Up 80.8% | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/style/chronicle-109490.html | Chronicle | False | By Susan Heller Anderson | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/the-media-business-advertising-addenda-ray-charles-stars-as-blackglama-legend.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Ray Charles Stars As Blackglama Legend | False | By Michael Lev | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/education-student-protest-movement-expands-and-its-voice-is-that-of-the-consumer.html | EDUCATION; Student Protest Movement Expands, and Its Voice Is That of the Consumer | False | By Karen de Witt, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/opinion/l-a-crime-victim-asks-where-is-justice-117790.html | A Crime Victim Asks, 'Where Is Justice?' | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/obituaries/douglas-campbell-world-war-i-air-ace-and-executive-94.html | Douglas Campbell, World War I Air Ace And Executive, 94 | False | By Alfonso A. Narvaez | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/inside-889590.html | INSIDE | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/opinion/fooling-around-with-taxes.html | Fooling Around With Taxes | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/business-digest-016390.html | BUSINESS DIGEST | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/the-budget-battle-house-approves-democratic-plan-to-reduce-deficit.html | THE BUDGET BATTLE; HOUSE APPROVES DEMOCRATIC PLAN TO REDUCE DEFICIT | False | By David E. Rosenbaum, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/hockey-crowder-devils-not-retiring-type-forward-makes-his-presence-felt.html | HOCKEY; Crowder of Devils Not the Retiring Type; The Forward Makes His Presence Felt | False | By Alex Yannis, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/mideast-tensions-iraq-s-seesaw-diplomacy-threats-and-entreaties.html | MIDEAST TENSIONS; Iraq's Seesaw Diplomacy : Threats and Entreaties | False | By Judith Miller, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/opinion/in-the-nation-cracking-the-coalition.html | IN THE NATION; Cracking the Coalition | False | By Tom Wicker | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/education-macalester-s-endowment-rises-to-320-million.html | EDUCATION; Macalester's Endowment Rises to $320 Million | False | By Kathleen Teltsch | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/sports-of-the-times-nasty-boys-making-their-farewells.html | SPORTS OF THE TIMES; Nasty Boys Making Their Farewells | False | George Vecsey | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; People | False | By Michael Lev | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/rinfret-s-no-2-hopes-for-nibble-from-voters.html | Rinfret's No. 2 Hopes for Nibble from Voters | False | By Sam Howe Verhovek | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/quebec-hydropower-battle-entangles-utilities-in-us.html | Quebec Hydropower Battle Entangles Utilities in U.S. | False | By Allan R. Gold, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/us-decides-not-to-reopen-plant-that-makes-plutonium-for-bombs.html | U.S. Decides Not to Reopen Plant That Makes Plutonium for Bombs | False | By Matthew L. Wald | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/professors-with-influence-far-beyond-their-schools.html | Professors With Influence Far Beyond Their Schools | False | By Louis Uchitelle | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/business-people-del-monte-president-gets-chief-s-post-too.html | BUSINESS PEOPLE; Del Monte President Gets Chief's Post, Too | False | By Eben Shapiro | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/campaign-trail-trapped-on-capitol-hill-democrats-fight-by-tv.html | Campaign Trail; Trapped on Capitol Hill, Democrats Fight by TV | False | By Robin Toner, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/cold-days-warm-stew-hot-debate.html | Cold Days? Warm Stew, Hot Debate | False | By Molly O'Neill | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/briefs-891590.html | BRIEFS | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/davis-does-an-effective-job-of-destroying-the-doubts.html | Davis Does an Effective Job of Destroying the Doubts | False | By Claire Smith, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/old-marxist-returns-with-hope-for-south-africa.html | Old Marxist Returns, With Hope for South Africa | False | By Chris Hedges | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/maine-asks-us-to-deny-license-to-dam-owners.html | Maine Asks U.S. to Deny License to Dam Owners | False | Special to The New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-news-douglas-aircraft-cutting-1200-jobs.html | COMPANY NEWS; Douglas Aircraft Cutting 1,200 Jobs | False | AP | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/opinion/l-india-temporizes-violently-in-kashmir-120290.html | India Temporizes, Violently, in Kashmir | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/guatemalan-church-fights-evangelical-s-rise.html | Guatemalan Church Fights Evangelical's Rise | False | By Lindsey Gruson, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/court-says-job-hazards-may-be-a-crime.html | Court Says Job Hazards May Be a Crime | False | By William Glaberson | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/the-media-business-top-executive-ousted-at-new-haven-register.html | THE MEDIA BUSINESS; Top Executive Ousted At New Haven Register | False | By Alex S. Jones | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Accounts | False | By Michael Lev | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-earnings-3-strong-california-s-l-s-raise-loan-loss-reserves.html | COMPANY EARNINGS; 3 Strong California S.&L.'s Raise Loan-Loss Reserves | False | By Richard W. Stevenson, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/books/byatt-wins-the-booker-prize.html | Byatt Wins the Booker Prize | False | By Susan Heller Anderson | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/hockey-a-highly-touted-ranger-import-is-making-little-impact.html | HOCKEY; A Highly Touted Ranger Import Is Making Little Impact | False | By Joe Sexton | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/the-purposeful-cook-bluefish-fans-know-this-the-only-good-fish-is-a-fresh-fish.html | THE PURPOSEFUL COOK; Bluefish Fans Know This: The Only Good Fish Is a Fresh Fish | False | By Jacques Pepin | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-news-brazilian-airline-in-boeing-order.html | COMPANY NEWS; Brazilian Airline In Boeing Order | False | AP | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/executive-changes-891290.html | EXECUTIVE CHANGES | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/mack-trucks-chief-to-resign.html | Mack Trucks' Chief to Resign | False | AP | 1990-10-23 | TX 2-921752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/opinion/deployment-fast-procurement-hasty.html | Deployment, Fast; Procurement, Hasty | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/real-estate-san-diego-area-to-get-new-resorts.html | Real Estate; San Diego Area to Get New Resorts | False | By Kevin Brass | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/occidental-net-rises-slightly.html | Occidental Net Rises Slightly | False | Special to The New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/mideast-tensions-japan-s-leadership-backs-plan-to-send-soldiers-to-the-gulf.html | MIDEAST TENSIONS; Japan's Leadership Backs Plan to Send Soldiers to the Gulf | False | By David E. Sanger, Special To The New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/obituaries/art-blakey-jazz-great-is-dead-a-drummer-and-band-leader-71.html | Art Blakey, Jazz Great, Is Dead; A Drummer and Band Leader, 71 | False | By Peter Watrous | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/opinion/l-flea-markets-mean-lost-sales-tax-revenue-121990.html | Flea Markets Mean Lost Sales-Tax Revenue | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/more-woes-at-sumitomo.html | More Woes at Sumitomo | False | Special to The New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-news-romania-in-deal-with-caterpillar.html | COMPANY NEWS; Romania in Deal With Caterpillar | False | AP | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/at-the-nation-s-table-marshfield-vt.html | AT THE NATION'S TABLE; Marshfield, Vt. | False | By Marialisa Calta | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/dukakis-still-buoyant-despite-tough-times.html | Dukakis Still Buoyant Despite Tough Times | False | By Fox Butterfield, Special To The New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-news-300-are-laid-off-by-burger-king.html | COMPANY NEWS; 300 Are Laid Off By Burger King | False | AP | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/de-gustibus-sweetbreads-loved-but-misunderstood.html | DE GUSTIBUS; Sweetbreads: Loved But Misunderstood | False | By Dena Kleiman | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/sports-news-briefs-jersey-to-propose-locker-room-ban.html | SPORTS NEWS BRIEFS; Jersey to Propose Locker-Room Ban | False | AP | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/baby-boomers-donate-more-a-survey-says.html | 'Baby Boomers' Donate More, a Survey Says | False | By Kathleen Teltsch | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/korea-talks-resume-seoul-sees-reasons-for-caution.html | Korea Talks Resume; Seoul Sees Reasons for Caution | False | By Steven R. Weisman, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/obituaries/daniel-guilet-violinist-is-dead-beaux-arts-trio-founder-was-91.html | Daniel Guilet, Violinist, Is Dead; Beaux Arts Trio Founder Was 91 | False | By Allan Kozinn | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/obituaries/robert-leonard-voice-teacher-49.html | Robert Leonard; Voice Teacher, 49 | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/basketball-his-long-timeout-over-rohan-tries-to-revive-columbia-basketball.html | BASKETBALL; His Long Timeout Over, Rohan Tries to Revive Columbia Basketball | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/the-status-of-some-of-the-major-pieces-of-legislation-before-congress.html | The Status of Some of the Major Pieces of Legislation Before Congress | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/the-media-business-advertising-the-man-behind-the-voice-of.html | THE MEDIA BUSINESS: ADVERTISING; The Man Behind the Voice of Commercials | False | By Michael Lev | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/mideast-tensions-jerusalem-mayor-splits-with-israel-on-inquiry.html | MIDEAST TENSIONS; Jerusalem Mayor Splits With Israel on Inquiry | False | By Joel Brinkley, Special to The New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/metropolitan-diary-073390.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/arts/manuscript-from-1513-is-returned-to-germany.html | Manuscript From 1513 Is Returned to Germany | False | By William H. Honan | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-earnings-citicorp-earnings-drop-38.html | COMPANY EARNINGS; Citicorp Earnings Drop 38% | False | By Michael Quint | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/arts/review-music-bob-dylan-and-his-ever-changing-oldies.html | Review/Music; Bob Dylan and His Ever-Changing Oldies | False | By Jon Pareles | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/basketball-cureton-taking-his-chances-with-knicks.html | BASKETBALL; Cureton Taking His Chances With Knicks | False | By Sam Goldaper, Special to The New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/opinion/topics-of-the-times-downers.html | TOPICS OF THE TIMES; Downers | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/can-a-mall-at-a-toxic-dump-revive-an-ailing-syracuse.html | Can a Mall at a Toxic Dump Revive an Ailing Syracuse? | False | By Lisa W. Foderaro | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/style/a-festival-from-india-at-seaport.html | A Festival From India At Seaport | False | By Julie Sahni | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/arts/review-recital-russian-works-for-piano.html | Review/Recital; Russian Works for Piano | False | By Donal Henahan | 1990-10-23 | TX 2-921752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/bush-a-washington-insider-stumps-as-an-outsider-against-washington.html | Bush, a Washington Insider, Stumps As an Outsider Against Washington | False | By Andrew Rosenthal, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-news-sundstrand-fraud-case.html | COMPANY NEWS; Sundstrand Fraud Case | False | AP | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/opinion/charlie-hustle-only-human.html | Charlie Hustle: Only Human | False | By Michael Y. Sokolove | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/o-corrections-072290.html | Corrections | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/mideast-tensions-iraqis-are-hinting-at-a-compromise-us-rejects-terms.html | MIDEAST TENSIONS; IRAQIS ARE HINTING AT A COMPROMISE; U.S. REJECTS TERMS | False | By Thomas L. Friedman, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/a-storm-wider-than-earth-forms-abruptly-over-saturn.html | A Storm Wider Than Earth Forms Abruptly Over Saturn | False | AP | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/arts/police-dramas-on-tv-were-always-popular-now-they-re-real.html | Police Dramas on TV Were Always Popular; Now They're Real | False | By Bill Carter | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/revenue-bonds-for-illinois-project.html | Revenue Bonds For Illinois Project | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/mideast-tensions-french-defy-lebanon-aoun-kept-in-embassy.html | MIDEAST TENSIONS; French Defy Lebanon; Aoun Kept in Embassy | False | Special to The New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/afghan-guerrillas-occupy-a-2d-provincial-capital.html | Afghan Guerrillas Occupy a 2d Provincial Capital | False | By Barbara Crossette, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/sports-people-pro-football-two-raiders-stay-put.html | SPORTS PEOPLE: PRO FOOTBALL; Two Raiders Stay Put | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/opinion/foreign-affairs-policing-the-world.html | FOREIGN AFFAIRS; Policing the World | False | By Flora Lewis | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/sallie-mae-named-in-suit.html | Sallie Mae Named in Suit | False | Special to The New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/mideast-tensions-us-asking-un-chief-to-send-his-inquiry-team-to-israel-quickly.html | MIDEAST TENSIONS; U.S. Asking U.N. Chief to Send His Inquiry Team to Israel Quickly | False | By Paul Lewis, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/world-series-one-team-does-dominate-in-game-1-the-reds.html | WORLD SERIES; One Team Does Dominate in Game 1: the Reds | False | By Joseph Durso, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/sports-people-college-football-stovall-gets-job-at-louisiana-tech.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Stovall Gets Job At Louisiana Tech | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/earlier-harm-seen-in-global-warming.html | EARLIER HARM SEEN IN GLOBAL WARMING | False | By William K. Stevens | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/ideas-that-changed-wall-st-and-fathered-mutual-funds.html | Ideas That Changed Wall St. And Fathered Mutual Funds | False | By Peter Passell | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/world-series-reds-7-athletics-0.html | WORLD SERIES; Reds 7, Athletics 0 | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-earnings-merrill-lynch-net-up-schwab-has-big-gain.html | COMPANY EARNINGS; Merrill Lynch Net Up; Schwab Has Big Gain | False | By Leslie Wayne | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/arts/the-pop-life-075590.html | The Pop Life | False | By Stephen Holden | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/sports-people-baseball-raines-wants-trade.html | SPORTS PEOPLE: BASEBALL; Raines Wants Trade | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/administration-is-lobbying-to-dilute-el-salvador-aid-cut.html | Administration Is Lobbying To Dilute El Salvador Aid Cut | False | By Clifford Krauss, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/questioning-completed-in-one-milken-charge.html | Questioning Completed In One Milken Charge | False | By Kurt Eichenwald | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/obituaries/richard-j-hummler-a-variety-editor-47.html | Richard J. Hummler A Variety Editor, 47 | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/hockey-hackett-stars-in-goal-sutter-sparks-offense.html | HOCKEY; Hackett Stars in Goal; Sutter Sparks Offense | False | By Joe Lapointe, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/movies/review-film-exploring-the-underside-of-the-upper-class.html | Review/Film; Exploring the Underside of the Upper Class | False | By Vincent Canby | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/evolution-europe-gorbachev-offers-his-plan-remake-soviet-economy-but-includes-no.html | EVOLUTION IN EUROPE; GORBACHEV OFFERS HIS PLAN TO REMAKE SOVIET ECONOMY, BUT INCLUDES NO TIMETABLE | False | By Bill Keller, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/obituaries/boris-b-piotrovsky-archeologist-director-of-the-hermitage-was-82.html | Boris B. Piotrovsky, Archeologist; Director of the Hermitage Was 82 | False | AP | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/senate-roll-call-on-the-civil-rights-bill.html | Senate Roll-Call on the Civil Rights Bill | False | AP | 1990-10-23 | TX 2-921752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/goldsmith-and-hanson-plan-swap.html | Goldsmith And Hanson Plan Swap | False | By Jonathan P. Hicks | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/kansas-journal-russians-and-americans-bury-an-era.html | Kansas Journal; Russians and Americans Bury an Era | False | By William Robbins, Special To The New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/brazil-won-t-sign-atom-pact-but-plans-curbs-aide-says.html | Brazil Won't Sign Atom Pact But Plans Curbs, Aide Says | False | By Michael Wines, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/wine-talk-074090.html | WINE TALK | False | By Frank J. Prial | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/60-minute-gourmet-069790.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/style/chronicle-076990.html | Chronicle | False | By Susan Heller Anderson | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/quotations-of-the-day-068890.html | Quotations of the Day | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/senate-passes-rights-bill-but-vote-is-not-enough-to-override-veto.html | Senate Passes Rights Bill, but Vote Is Not Enough to Override Veto | False | By Richard L. Berke, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/giants-banks-sidelined-after-wrist-surgery.html | Giants' Banks Sidelined After Wrist Surgery | False | By Frank Litsky, Special To The New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/key-rates-081690.html | KEY RATES | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/obituaries/william-minshall-79-ex-ohio-congressman.html | William Minshall, 79, Ex-Ohio Congressman | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/results-plus-085190.html | Results Plus | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/hospital-cuts-aren-t-hurting-care-for-elderly-study-says.html | Hospital Cuts Aren't Hurting Care for Elderly, Study Says | False | By Lawrence K. Altman | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/china-s-no-2-didn-t-invoke-jack-kennedy.html | China's No. 2 Didn't Invoke Jack Kennedy | False | By Nicholas D. Kristof, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/action-in-congress.html | Action in Congress | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/census-spot-checks-disclose-mistakes-in-cities-counting.html | Census Spot-Checks Disclose Mistakes in Cities' Counting | False | By Felicity Barringer, Special To The New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/mideast-tensions-kuwaitis-tell-of-new-round-of-terror.html | MIDEAST TENSIONS; Kuwaitis Tell of New Round of Terror | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-news-creditor-ends-campeau-pact.html | COMPANY NEWS; Creditor Ends Campeau Pact | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/the-budget-battle-plan-would-revise-farm-subsidies.html | THE BUDGET BATTLE; Plan Would Revise Farm Subsidies | False | By Keith Schneider, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/albany-panel-urges-only-a-tiny-phone-rise.html | Albany Panel Urges Only a Tiny Phone Rise | False | Special To The New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/opinion/l-state-of-art-machines-cut-mammogram-fee-119890.html | State of Art Machines Cut Mammogram Fee | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/quake-damaged-city-a-year-later-a-slow-recovery-amid-grim-ruins.html | Quake-Damaged City a Year Later: A Slow Recovery Amid Grim Ruins | False | By Lawrence M. Fisher, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/sports-news-briefs-england-loses-miami-arkansas.html | SPORTS NEWS BRIEFS; England Loses Miami-Arkansas | False | AP | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/budget-battle-washington-work-dole-twist-fate-leads-charge-for-bush-rival-he.html | THE BUDGET BATTLE: WASHINGTON AT WORK; Dole, in Twist of Fate, Leads Charge for Bush, The Rival He Scorned | False | By Susan F. Rasky, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/business-people-another-change-at-top-at-fieldcrest-cannon.html | BUSINESS PEOPLE; Another Change at Top At Fieldcrest Cannon | False | By Daniel F. Cuff | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/sports-people-diving-early-release-possible.html | SPORTS PEOPLE: DIVING; Early Release Possible | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/c-corrections-073490.html | Corrections | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/obituaries/charles-s-garland-jr-investment-executive-63.html | Charles S. Garland Jr.; Investment Executive, 63 | False | | 1990-10-23 | TX 2-921752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/education-camera-class-puts-life-of-homeless-in-focus.html | EDUCATION; Camera Class Puts Life Of Homeless in Focus | False | By Barbara Gamarekian, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/florida-reports-first-death-from-encephalitis-epidemic.html | Florida Reports First Death From Encephalitis Epidemic | False | AP | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/sports-people-pro-football-colts-sign-ferguson.html | SPORTS PEOPLE: PRO FOOTBALL; Colts Sign Ferguson | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/opinion/to-oslo-via-vilnius.html | To Oslo, Via Vilnius | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/dinkins-orders-agencies-to-draft-plans-for-1-billion-in-cutbacks.html | Dinkins Orders Agencies to Draft Plans for $1 Billion in Cutbacks | False | By Todd S. Purdum | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/honeywell-posts-profit.html | Honeywell Posts Profit | False | AP | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/credit-markets-late-rally-lifts-treasury-issues.html | CREDIT MARKETS; Late Rally Lifts Treasury Issues | False | By Kenneth N. Gilpin | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-news-ge-s-net-rises-9-in-quarter.html | COMPANY NEWS; G.E.'s Net Rises 9% In Quarter | False | By Barnaby J. Feder | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/opinion/holes-in-the-fish-safety-net.html | Holes in the Fish Safety Net | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/evolution-in-europe-excerpts-from-gorbachev-s-economic-program.html | EVOLUTION IN EUROPE; Excerpts From Gorbachev's Economic Program | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/mideast-tensions-in-cities-of-iraq-food-abounds-not-spare-parts.html | MIDEAST TENSIONS; In Cities of Iraq, Food Abounds, Not Spare Parts | False | By John F. Burns, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/obituaries/jorge-bolet-pianist-is-dead-at-75-specialist-in-romantic-literature.html | Jorge Bolet, Pianist, Is Dead at 75; Specialist in Romantic Literature | False | By Harold C. Schonberg | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/world-series-a-s-yes-we-lost-look-to-the-future.html | WORLD SERIES; A's ('Yes, We Lost') Look to the Future | False | By Dave Anderson, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/eating-well.html | EATING WELL | False | By Densie Webb | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/obituaries/john-adams-bross-79-lawyer-and-us-aide.html | John Adams Bross, 79, Lawyer and U.S. Aide | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/two-airlines-to-raise-fares-again.html | Two Airlines to Raise Fares Again | False | By Agis Salpukas | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/c-corrections-918690.html | Corrections | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/how-it-happened-oops-it-s-not-like-old-times-as-stewart-hits-a-roadblock.html | HOW IT HAPPENED; Oops, It's Not Like Old Times As Stewart Hits a Roadblock | False | By Murray Chass, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/business-technology-harnessing-hundreds-computers-improve-speed-efficiency.html | BUSINESS TECHNOLOGY; Harnessing Hundreds of Computers to Improve Speed and Efficiency | False | By John Markoff | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/c-corrections-072990.html | Corrections | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/girl-13-hit-by-stray-bullet.html | Girl, 13, Hit by Stray Bullet | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/style/chronicle-109690.html | Chronicle | False | By Susan Heller Anderson | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/profits-up-at-microsoft-and-down-at-lotus.html | Profits Up at Microsoft and Down at Lotus | False | By Lawrence M. Fisher, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/market-place-contrarian-bets-on-soviet-future.html | Market Place; Contrarian Bets On Soviet Future | False | By Jonathan Fuerbringer | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/a-lawmaker-breaks-ranks-over-fairness.html | A Lawmaker Breaks Ranks Over Fairness | False | By Martin Tolchin, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/labor-talks-begin-with-charges-of-meddling.html | Labor Talks Begin With Charges of Meddling | False | By Bruce Lambert | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/l-reappraising-home-ec-069990.html | Reappraising Home Ec | False | | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/world/tokyo-journal-tatami-or-colonial-a-house-is-wishful-thinking.html | Tokyo Journal; Tatami or Colonial, a House Is Wishful Thinking | False | By David E. Sanger, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/net-dips-at-united-telecom-gte-southwest-bell-in-rise.html | Net Dips at United Telecom; GTE, Southwest Bell in Rise | False | By Keith Bradsher | 1990-10-23 | TX 2-921752 | | |
| | | | | | By Herbert Mitgang the Conquest of Paradise Christopher Columbus and the Columbian Legacy | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Blurb | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/arts/books-of-the-times-a-chance-for-america-to-discover-columbus.html | Books of The Times; A Chance for America To Discover Columbus | False | By Kirkpatrick Sale 453 Pages. Alfred A. Knopf. $24.95. In His Informative and Polemical New Book On Columbus, the Conquest of Paradise,Kirkpatrick Sale Presents What May Well Be the Most Unusual of the Studies and Charivaris That Are Planned For the 500th Anniversary of the Discovery of America. the Reader WIlling To Accept the Author'S Premise - That This Is Not A Conventional Biography But An Ecological Interpretation That Bridges Five Centuries - WIll Be Rewarded By His Illuminating Research. It'S As Full of Alarums and Digressions As Umberto Eco'SFoucault'S Pendulum." Mr. Sale Alternately Builds Up and Tears Down the Personality of the Admiral of the Ocean Sea. He Offers Daring Views of Columbus'S Voyages and Writings, and Then, By An Anachronistic Leap, Pulls Him Off His Pedestal and Places Him In the Center of the Current Dispute Over the Threatened Environment and the Fate of the North and South American Indians. the Best Explanation of What This Book Is All About Can Be Found In the Author'S Subtitle:the Columbian Legacy."Columbus Is Above All the Figure With Whom the Modern Age - the Age By Which We May Delineate These Past 500 Years - Properly Begins,Mr. Sale Writes, and In His Character As In His Exploits We Are Given An Extraordinary Insight Into the Patterns That Shaped the Age At Its Start and StIll For the Most Part Shape It Today." For Good and Ill, the Author Hangs A Heavy Burden On Columbus That May Well Strike the Reader As Far-Fetched:He Is the Figure As Well Who Was Primarily Responsible For the Ways In Which the Culture of Europe Was Implanted In the Americas, Under Not Only Spanish | 1990-10-23 | TX 2-921752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Flags But Subsequent Banners Belied His Extraordinary Career, Very Like | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | His Sailing Routes, Was the Model For All Those That Came After." Even If It'S Hard To Accept Columbus As A Cultural Or Intellectual Model, the Conquest of Paradise" provides a feast of factual nuggets. Mr. Sale, For Instance, Discloses That Washington Irving Is Responsible For Much of What the English-Speaking World First Learned About Columbus. After A Retired Spanish Naval Officer Discovered Columbus'S Journal and A Series of Letters He Had Written Appeared In A Spanish Edition In 1826, Alexander Everett, the American Ambassador To Madrid, Asked Irving If He Would Be Interested In A Quick Translation Job. Irving, Then 42 Year Old and Down On His Luck, Was Indeed Interested. He Was Fluent In Spanish and, In Four Months, Tore Off 700 Pages of the First Draft of A Full Biography of Columbus. Irving'S Biography IsFull of Errors and Suppositions,Mr. Sale Declares Because, As A Novelist, He Created Columbus AsAn Essentially Fictional Hero." Later, Some Historians Expanded On the Mythmaking of Irving'S Columbus. Mr. Sale Has Dug Into the Spanish Archives and Drawn His Own Conclusions. He Says That Columbus Was A Genovese, Not An Italian, Because Italy As Such Was Not In Existence In the 15th Century. Columbus Wrote In Spanish, With A Little Latin Thrown In | | | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/us/obscenity-or-art-trial-on-rap-lyrics-opens.html | Obscenity or Art? Trial on Rap Lyrics Opens | False | By Sara Rimer, Special To the New York Times | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/books/book-notes-075890.html | Book Notes | False | By Edwin McDowell | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/five-big-drug-companies-show-strong-income-gains.html | Five Big Drug Companies Show Strong Income Gains | False | By Milt Freudenheim | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/books/digging-into-the-greek-tragedy-of-george-polk.html | Digging Into the Greek Tragedy of George Polk | False | By Roger Cohen | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/opinion/l-india-temporizes-violently-in-kashmir-strength-in-secularism-117890.html | India Temporizes, Violently, in Kashmir; Strength in Secularism | False | | 1990-10-23 | TX 2-921752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/economic-scene-russia-rules-but-gently.html | Economic Scene; Russia Rules, But Gently | False | By Peter Passell | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Michael Lev | 1990-10-23 | TX 2-921752 | | |
| 1990-10-17 | 1990-10-17 | https://www.nytimes.com/1990/10/17/business/dow-drops-by-35.15-despite-late-rally.html | Dow Drops by 35.15, Despite Late Rally | False | By Robert J. Cole | 1990-10-23 | TX 2-921752 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/currents-for-designer-an-inspiring-subway-ride.html | Currents; For Designer, An Inspiring Subway Ride | False | By Elaine Louie | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/health-cervical-cancer-linked-to-smoking-in-a-study.html | HEALTH; Cervical Cancer Linked To Smoking in a Study | False | By Elisabeth Rosenthal | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/mideast-tensions-soldiers-have-some-beefs-the-boss.html | MIDEAST TENSIONS; Soldiers Have Some Beefs for the Boss | False | By James Lemoyne, Special To The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/evergreen-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Evergreen Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/st-jude-medical-inc-reports-earnings-for-qtr-to-sept-30.html | St. Jude Medical Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/the-media-business-advertising-in-land-of-big-bucks-even-bigger-bucks.html | THE MEDIA BUSINESS: ADVERTISING; In Land of Big Bucks, Even Bigger Bucks | False | By Geraldine Fabrikant | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/lattice-semiconductor-corp-reports-earnings-for-qtr-to-sept-29.html | Lattice Semiconductor Corp. reports earnings for Qtr to Sept 29 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/soap-in-hydraulic-systems-of-planes-found-by-airline.html | Soap in Hydraulic Systems Of Planes Found by Airline | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/opinion/l-mr-lincoln-s-side-in-budget-conflict-570190.html | Mr. Lincoln's Side In Budget Conflict | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/fourth-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Fourth Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/how-it-happened-nothing-and-nobody-can-save-the-athletics.html | HOW IT HAPPENED; Nothing, and Nobody, Can Save the Athletics | False | By Murray Chass, Special To The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/opinion/national-debt-national-service.html | National Debt, National Service | False | By William F. Buckley Jr. | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/parker-hannifin-reports-earnings-for-qtr-to-sept-30.html | Parker Hannifin reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/youth-shot-on-ind-platform.html | Youth Shot on IND Platform | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/national-health-labs-reports-earnings-for-qtr-to-sept-30.html | National Health Labs reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/nobel-winner-salves-a-bruised-baruch.html | Nobel Winner Salves A Bruised Baruch | False | By Samuel Weiss | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/united-technologies-corp-reports-earnings-for-qtr-to-sept-30.html | United Technologies Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/la-petite-academy-reports-earnings-for-qtr-to-sept-30.html | La Petite Academy reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/oregon-metallurgical-reports-earnings-for-qtr-to-sept-30.html | Oregon Metallurgical reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/stanley-works-reports-earnings-for-qtr-to-sept-29.html | Stanley Works reports earnings for Qtr to Sept 29 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/stricken-children-s-medicine-circus.html | Stricken Children's Medicine: Circus | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/in-connecticut-a-big-silence-on-prison-crisis.html | In Connecticut, A Big Silence On Prison Crisis | False | By Kirk Johnson, Special To The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/independent-bank-corp-of-ionia-mich-reports-earnings-for-qtr-to-sept-30.html | Independent Bank Corp. of Ionia, Mich. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/evolution-in-europe-wallenberg-reported-shot-in-47.html | EVOLUTION IN EUROPE; Wallenberg Reported Shot in '47 | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/notes-are-priced-by-export-lender.html | Notes Are Priced By Export Lender | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/the-budget-battle-how-house-voted-on-a-plan-by-democrats-to-cut-deficit.html | THE BUDGET BATTLE; How House Voted on a Plan By Democrats to Cut Deficit | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/company-news-lotus-settles-copyright-case.html | COMPANY NEWS; Lotus Settles Copyright Case | False | Special to The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/kent-electronics-corp-reports-earnings-for-qtr-to-sept-29.html | Kent Electronics Corp. reports earnings for Qtr to Sept 29 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/television-commissions-works-by-playwrights.html | Television Commissions Works by Playwrights | False | By Jeremy Gerard | 1990-10-24 | TX 2-919878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/currents-architects-of-future.html | Currents; Architects Of Future? | False | By Elaine Louie | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/obituaries/hortense-hirsch-103-a-volunteer-in-health-and-civic-organizations.html | Hortense Hirsch, 103, a Volunteer In Health and Civic Organizations | False | By Glenn Fowler | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/yuzhno-sakhalinsk-journal-chekhov-among-outcasts-an-island-remembers.html | Yuzhno-Sakhalinsk Journal; Chekhov Among Outcasts: An Island Remembers | False | By Francis X. Clines, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/evolution-in-europe-new-prague-forum-chief-looks-to-the-right.html | EVOLUTION IN EUROPE; New Prague Forum Chief Looks to the Right | False | By Henry Kamm, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/in-legal-moves-battered-community-wins-bank-s-aid.html | In Legal Moves, Battered Community Wins Bank's Aid | False | By William Glaberson | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/pnc-financial-reports-earnings-for-qtr-to-sept-30.html | PNC Financial reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/ncnb-corp-reports-earnings-for-qtr-to-sept-30.html | NCNB Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/company-news-ames-to-reduce-corporate-staff.html | COMPANY NEWS; Ames to Reduce Corporate Staff | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/ccb-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CCB Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/the-budget-battle-budget-measure-clears-2-hurdles-in-senate-votes.html | THE BUDGET BATTLE; BUDGET MEASURE CLEARS 2 HURDLES IN SENATE VOTES | False | By David E. Rosenbaum, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/inland-steel-industries-reports-earnings-for-qtr-to-sept-30.html | Inland Steel Industries reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/style/arlen-goldberg-is-wed-to-miss-kramer.html | Arlen Goldberg Is Wed to Miss Kramer | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/style/chronicle-577890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/obituaries/delphine-seyrig-58-actress-performed-in-european-films.html | Delphine Seyrig, 58; Actress Performed In European Films | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/critic-s-notebook-cincinnati-trial-s-unanswered-question.html | Critic's Notebook; Cincinnati Trial's Unanswered Question | False | By Andy Grundberg | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/first-federal-savings-bank-of-tennessee-reports-earnings-for-qtr-to-sept-30.html | First Federal Savings Bank of Tennessee reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/superior-surgical-reports-earnings-for-qtr-to-sept-30.html | Superior Surgical reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/hindu-fundamentalist-threatens-india-s-government-over-temple.html | Hindu Fundamentalist Threatens India's Government Over Temple | False | By Sanjoy Hazarika, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/currents-signs-of-the-other-90-s.html | Currents; Signs of the Other 90's | False | By Elaine Louie | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/pancho-s-mexican-buffet-inc-reports-earnings-for-qtr-to-sept-30.html | Pancho's Mexican Buffet Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/bronx-ballot-an-insurgent-s-odyssey.html | Bronx Ballot: An Insurgent's Odyssey | False | By Martin Gottlieb With Dean Baquet | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/vatican-approves-2-married-priests-in-brazil.html | Vatican Approves 2 Married Priests in Brazil | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/sealed-air-corp-reports-earnings-for-qtr-to-sept-30.html | Sealed Air Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/opinion/brazil-comes-clean-about-its-bomb.html | Brazil Comes Clean About Its Bomb | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/mci-communications-corp-reports-earnings-for-qtr-to-sept-30.html | MCI Communications Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/grove-bank-for-savings-reports-earnings-for-qtr-to-sept-30.html | Grove Bank for Savings reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/opinion/dr-death-and-his-wonderful-machine.html | Dr. Death and His Wonderful Machine | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/maytag-corp-reports-earnings-for-qtr-to-sept-30.html | Maytag Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/events-homes-of-brooklyn-and-hoboken.html | Events: Homes of Brooklyn and Hoboken | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/judge-declines-to-raise-fines-against-nassau.html | Judge Declines To Raise Fines Against Nassau | False | Special to The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/sports-people-college-football-2-sooners-convicted.html | SPORTS PEOPLE: COLLEGE FOOTBALL; 2 Sooners Convicted | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/security-financial-reports-earnings-for-qtr-to-sept-30.html | Security Financial reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/net-off-4.5-at-gannett.html | Net Off 4.5% At Gannett | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/house-passes-rights-bill-on-job-bias-white-house-vows-veto.html | House Passes Rights Bill on Job Bias; White House Vows Veto | False | By Andrew Rosenthal, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/fleet-norstar-financial-reports-earnings-for-qtr-to-sept-30.html | Fleet/Norstar Financial reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/l-what-children-need-611090.html | What Children Need | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/illinois-tool-works-reports-earnings-for-qtr-to-sept-30.html | Illinois Tool Works reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/opinion/l-us-sealift-deficiencies-exposed-in-gulf-crisis-571490.html | U.S. Sealift Deficiencies Exposed in Gulf Crisis | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/style/chronicle-576290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/branford-savings-reports-earnings-for-qtr-to-sept-30.html | Branford Savings reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/berkeley-journal-all-clowns-this-candidate-really-is.html | Berkeley Journal; All Clowns? This Candidate Really Is | False | By Jane Gross, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/key-rates-313090.html | KEY RATES | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/virginia-executes-killer-of-deputy.html | VIRGINIA EXECUTES KILLER OF DEPUTY | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/obituaries/maurice-chambers-shoe-executive-74-is-dead-after-stroke.html | Maurice Chambers, Shoe Executive, 74, Is Dead After Stroke | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/review-music-susan-palma-a-flutist-who-spans-many-idioms.html | Review/Music; Susan Palma, a Flutist Who Spans Many Idioms | False | By Donal Henahan | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/citizens-bancorp-reports-earnings-for-qtr-to-sept-30.html | Citizens Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/business-digest-293290.html | BUSINESS DIGEST | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/profits-up-at-bristol-myers.html | Profits Up at Bristol-Myers | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/republic-health-corp-reports-earnings-for-qtr-to-aug31.html | Republic Health Corp. reports earnings for Qtr to Aug 31 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/review-concert-a-soviet-violist-stars-with-bow-and-baton.html | Review/Concert; A Soviet Violist Stars With Bow and Baton | False | By Allan Kozinn | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/great-bay-bankshares-reports-earnings-for-qtr-to-sept-30.html | Great Bay Bankshares reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/style/chronicle-575990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/queens-bakery-owner-is-slain-in-ambush.html | Queens Bakery Owner Is Slain in Ambush | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/one-year-later-bay-fans-still-can-t-forget-5-04-pm.html | One Year Later, Bay Fans Still Can't Forget 5:04 P.M. | False | By Michael Martinez, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/for-adobe-whether-humble-or-fashionable-it-s-mud-to-mud.html | For Adobe, Whether Humble or Fashionable, It's Mud to Mud | False | By Robert Reinhold, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/opinion/israel-s-friends-and-enemy.html | Israel's Friends, and Enemy | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/obituaries/paul-w-bell-school-superintendent-57.html | Paul W. Bell, School Superintendent, 57 | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/mideast-tensions-cairo-s-major-daily-calls-jordan-s-king-a-party-to-invasion.html | MIDEAST TENSIONS; Cairo's Major Daily Calls Jordan's King A Party to Invasion | False | By Alan Cowell, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/mideast-tensions-desert-rats-join-the-buildup.html | MIDEAST TENSIONS; 'Desert Rats' Join the Buildup | False | Special to The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/sports-people-tennis-borg-is-considering-professional-comeback.html | SPORTS PEOPLE: TENNIS; Borg Is Considering Professional Comeback | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/c-correction-208690.html | Correction | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/at-indian-point-no-second-guessing-after-an-accident-with-nuclear-fuel.html | At Indian Point, No Second-Guessing After an Accident With Nuclear Fuel | False | By Matthew L. Wald | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/currents-from-styles-to-storeful-of-diversity.html | Currents; From Styles To Storeful Of Diversity | False | By Elaine Louie | 1990-10-24 | TX 2-919878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/stepfathers-the-shoes-rarely-fit.html | Stepfathers: The Shoes Rarely Fit | False | By Jon Nordheimer | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/tutu-to-convene-a-black-summit.html | TUTU TO CONVENE A BLACK SUMMIT | False | By Christopher S. Wren, Special To The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/first-alabama-bancshares-reports-earnings-for-qtr-to-sept-30.html | First Alabama Bancshares reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/on-the-fiscal-stage-rohatyn-s-star-dims-among-his-old-fans.html | On the Fiscal Stage, Rohatyn's Star Dims Among His Old Fans | False | By Alessandra Stanley | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/wheelabrator-technologies-reports-earnings-for-qtr-to-sept-30.html | Wheelabrator Technologies reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/obituaries/thomas-f-brignce-dies-at-70-designed-sophisticated-swimwear.html | Thomas F. Brignce Dies at 70; Designed Sophisticated Swimwear | False | By Anne-Marie Schiro | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/dinkins-s-latino-chief-feeling-stymied-quits.html | Dinkins's Latino Chief, Feeling Stymied, Quits | False | By James Barron | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/philip-morris-cos-reports-earnings-for-qtr-to-sept-30.html | Philip Morris Cos. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/3-senators-made-extreme-efforts-for-s-l-figure.html | 3 SENATORS MADE EXTREME EFFORTS FOR S.& L. FIGURE | False | By Richard L. Berke, Special To The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/talking-deals-utility-merger-hits-an-obstacle.html | Talking Deals; Utility Merger Hits an Obstacle | False | By Matthew L. Wald | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/marble-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Marble Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/society-for-savings-bancorp-reports-earnings-for-qtr-to-sept-30.html | Society for Savings Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/reds-stun-a-s-again-winning-in-10-for-2-0-lead.html | Reds Stun A's Again, Winning in 10 for 2-0 Lead | False | By Joseph Durso, Special To The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/pda-engineering-reports-earnings-for-qtr-to-sept-30.html | PDA Engineering reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/agency-s-flaws-linked-to-extinction-of-endangered-species.html | Agency's Flaws Linked to Extinction of Endangered Species | False | By Philip Shenon, Special To The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/business-people-president-is-appointed-by-nycom-information.html | BUSINESS PEOPLE; President Is Appointed By Nycom Information | False | By Daniel F. Cuff | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/mideast-tensions-plo-alone-and-troubled-after-its-efforts-in-gulf-fail.html | MIDEAST TENSIONS; P.L.O. Alone and Troubled After Its Efforts in Gulf Fail | False | By Alan Riding, Special To The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/the-media-business-advertising-addenda-accounts-228390.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Geraldine Fabrikant | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/bear-stearns-s-profits-off-18.6-in-quarter.html | Bear Stearns's Profits Off 18.6% in Quarter | False | By Alison Leigh Cowan | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/q-a-611790.html | Q&A | False | By Bernard Gladstone | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/park-avenue-show-house-shows-how.html | Park Avenue Show House Shows How | False | By Suzanne Slesin | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/security-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Security Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/los-angeles-forms-an-offshoot-orchestra.html | Los Angeles Forms An Offshoot Orchestra | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/nashua-corp-reports-earnings-for-qtr-to-sept-28.html | Nashua Corp. reports earnings for Qtr to Sept 28 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/first-africanized-bees-are-trapped-in-us.html | First Africanized Bees Are Trapped in U.S. | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/life-technologies-reports-earnings-for-qtr-to-sept-30.html | Life Technologies reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/smith-corona-corp-reports-earnings-for-qtr-to-sept-30.html | Smith Corona Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/macmillan-bloedel-reports-earnings-for-qtr-to-sept-30.html | MacMillan Bloedel reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/miami-to-abolish-athletic-dorms.html | Miami to Abolish Athletic Dorms | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/bancorp-hawaii-reports-earnings-for-qtr-to-sept-30.html | Bancorp Hawaii reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/april-deal-for-hatcher-paying-off-in-october.html | April Deal for Hatcher Paying Off in October | False | By Claire Smith, Special To The New York Times | 1990-10-24 | TX 2-919878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/first-citizens-bancshares-reports-earnings-for-qtr-to-sept-30.html | First Citizens Bancshares reports earnings for Qtr to sept-30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/torchmark-corp-reports-earnings-for-qtr-to-sept-30.html | Torchmark Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/results-plus-583290.html | RESULTS PLUS | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/l-a-housing-solution-610890.html | A Housing Solution | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/opinion/l-now-reverse-the-trend-of-nullifying-the-death-penalty-570090.html | Now Reverse the Trend of Nullifying the Death Penalty | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/meat-stolen-at-soup-kitchen.html | Meat Stolen at Soup Kitchen | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/health-support-groups-may-do-more-in-cancer-than-relieve-the-mind.html | HEALTH; Support Groups May Do More in Cancer Than Relieve the Mind | False | By Daniel Goleman | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/washington-water-power-co-reports-earnings-for-12mos-sept-30.html | Washington Water Power Co. reports earnings for 12mos Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/company-news-avery-dennison-merger-approved.html | COMPANY NEWS; Avery-Dennison Merger Approved | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/metro-matters-cuomo-tactics-avoiding-curse-of-incumbency.html | Metro Matters; Cuomo Tactics: Avoiding Curse Of Incumbency | False | By Sam Roberts | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/obituaries/daisy-wilson-cave-the-last-surviving-confederate-widow.html | Daisy Wilson Cave, The Last Surviving Confederate Widow | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/halloween-chic-venetian-masks-and-pretty-faces.html | Halloween Chic: Venetian Masks And Pretty Faces | False | By Elaine Louie | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/modine-manufacturing-co-reports-earnings-for-qtr-to-sept-26.html | Modine Manufacturing Co. reports earnings for Qtr to Sept 26 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/philip-morris-profits-rise-more-than-25.html | Philip Morris Profits Rise More Than 25% | False | By Anthony Ramirez | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/new-dow-jones-chief-has-an-impish-streak.html | New Dow Jones Chief Has an Impish Streak | False | By N. R. Kleinfield | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/hako-minuteman-inc-reports-earnings-for-qtr-to-sept-30.html | Hako Minuteman Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/united-technologies-up.html | United Technologies Up | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/ncnb-s-net-tumbles-60.3.html | NCNB's Net Tumbles 60.3% | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/northrop-net-nearly-double.html | Northrop Net Nearly Double | False | Special to The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/opinion/essay-tax-or-spend.html | ESSAY; Tax Or Spend? | False | By William Safire | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/the-media-business-advertising-addenda-people-314090.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Geraldine Fabrikant | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/5-senators-agree-on-futures-trading.html | 5 Senators Agree on Futures Trading | False | By Gregory A. Robb, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/sundstrand-corp-reports-earnings-for-qtr-to-sept-30.html | Sundstrand Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/worthen-banking-corp-reports-earnings-for-qtr-to-sept-30.html | Worthen Banking Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/times-weekly-s-plans.html | Times Weekly's Plans | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/overconfidence-not-jets-may-be-bills-big-worry.html | Overconfidence, Not Jets, May Be Bills' Big Worry | False | By Al Harvin, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/evolution-in-europe-germans-puzzle-over-defeat-of-kohl-s-foes.html | EVOLUTION IN EUROPE; Germans Puzzle Over Defeat of Kohl's Foes | False | By John Tagliabue, Special to the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/he-took-the-journal-in-new-directions.html | He Took The Journal in New Directions | False | By Roger Cohen | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/central-jersey-bancorp-reports-earnings-for-qtr-to-sept-30.html | Central Jersey Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/review-theater-some-new-barbs-from-jackie-mason.html | Review/Theater; Some New Barbs From Jackie Mason | False | By Mel Gussow | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/japanese-offers-apology-for-slur.html | JAPANESE OFFERS APOLOGY FOR SLUR | False | By David E. Sanger, Special to the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/mideast-tensions-gi-s-saudi-desert-are-fitter-now-but-still-have-lessons-learn.html | MIDEAST TENSIONS; G.I.'s in the Saudi Desert Are Fitter Now, but Still Have Lessons to Learn | False | By James Lemoyne, Special to the New York Times | 1990-10-24 | TX 2-919878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/opinion/l-why-puerto-ricans-want-statehood-571090.html | Why Puerto Ricans Want Statehood | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/ameriana-bancorp-reports-earnings-for-qtr-to-sept-30.html | Ameriana Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/opinion/l-us-sealift-deficiencies-exposed-in-gulf-crisis-mariners-road-test-572190.html | U.S. Sealift Deficiencies Exposed in Gulf Crisis; Mariners' 'Road Test' | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/milwaukee-woman-missing-from-prison-is-seized-in-canada.html | Milwaukee Woman Missing From Prison Is Seized in Canada | False | Special to The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/people-s-savings-financial-reports-earnings-for-qtr-to-sept-30.html | People's Savings Financial reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS; Treasury Issues Little Changed | False | By Kenneth N. Gilpin | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/rig-count-off-in-week.html | Rig Count Off in Week | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/square-d-co-reports-earnings-for-qtr-to-sept-30.html | Square D Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/sumitomo-bank-of-calif-reports-earnings-for-qtr-to-sept-30.html | Sumitomo Bank of Calif. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/company-briefs-294890.html | COMPANY BRIEFS | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/judge-upholds-landmark-status-of-interior-of-four-seasons.html | Judge Upholds Landmark Status of Interior of Four Seasons | False | By Ronald Sullivan | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/dinkins-links-teacher-raise-to-albany.html | Dinkins Links Teacher Raise To Albany | False | By Todd S. Purdum | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/southtrust-corp-reports-earnings-for-qtr-to-sept-30.html | SouthTrust Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/it-s-a-touch-of-revenge-as-devils-top-capitals.html | It's a Touch of Revenge As Devils Top Capitals | False | By Jack Curry, Special to the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/mideast-tensions-britain-is-unable-to-sway-israelis.html | MIDEAST TENSIONS; BRITAIN IS UNABLE TO SWAY ISRAELIS | False | Special to The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/gateway-bancorp-reports-earnings-for-qtr-to-sept-30.html | Gateway Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/accord-on-military-would-curb-star-wars-and-stealth-bomber.html | Accord on Military Would Curb 'Star Wars' and Stealth Bomber | False | By Eric Schmitt, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/seeing-bedford-stuyvesant-brownstones.html | Seeing Bedford-Stuyvesant Brownstones | False | By Shawn Kennedy | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/philadelphia-utility-awards-2-offerings.html | Philadelphia Utility Awards 2 Offerings | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/first-tennessee-national-reports-earnings-for-qtr-to-sept-30.html | First Tennessee National reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/obituaries/constant-jacquet-64-a-church-statistician.html | Constant Jacquet, 64, A Church Statistician | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/pioneer-savings-bank-wash-reports-earnings-for-qtr-to-sept-30.html | Pioneer Savings Bank-Wash. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/review-theater-passing-the-troubles-to-the-younger-irish.html | Review/Theater; Passing the Troubles To the Younger Irish | False | By Wilborn Hampton | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/business-people-an-ex-cook-becomes-president-of-shoney-s.html | BUSINESS PEOPLE; An Ex-Cook Becomes President of Shoney's | False | By Daniel F. Cuff | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/executive-changes-182990.html | EXECUTIVE CHANGES | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/critic-s-notebook-presidential-popularity-and-the-role-of-the-media.html | Critic's Notebook; Presidential Popularity And the Role Of the Media | False | By Walter Goodman | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/navajo-leader-is-guilty-in-a-tribal-bribery-trial.html | Navajo Leader Is Guilty In a Tribal Bribery Trial | False | Special to The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/earnings-at-amr-fell-52.1-in-third-quarter.html | Earnings at AMR Fell 52.1% in Third Quarter | False | By Agis Salpukas | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/federal-budget-puts-wild-card-into-ohio-race.html | Federal Budget Puts Wild Card Into Ohio Race | False | By Dirk Johnson, Special to The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/gasoline-price-near-peak.html | Gasoline Price Near Peak | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/union-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | Union Pacific Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/hawkeye-bancorp-reports-earnings-for-qtr-to-sept-30.html | Hawkeye Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/new-rule-on-benefits-approved.html | New Rule On Benefits Approved | False | By Milt Freudenheim | 1990-10-24 | TX 2-919878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/sports-of-the-times-dh-as-in-designated-hee-haw.html | SPORTS OF THE TIMES; D.H., as in Designated Hee-haw | False | By Dave Anderson | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/first-bank-system-inc-reports-earnings-for-qtr-to-sept-30.html | First Bank System Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/hawaiian-electric-reports-earnings-for-qtr-to-sept-30.html | Hawaiian Electric reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/bancorp-of-mississippi-reports-earnings-for-qtr-to-sept-30.html | Bancorp of Mississippi reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/payco-american-corp-reports-earnings-for-qtr-to-sept-30.html | Payco American Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/pittsburgh-west-virginia-railroad-reports-earnings-for-qtr-to-sept-30.html | Pittsburgh & West Virginia Railroad reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/germantown-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Germantown Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/currents-for-yard-s-eyesore-an-eye-deceiver.html | Currents; For Yard's Eyesore, An Eye-Deceiver | False | By Elaine Louie | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/prime-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | Prime Bancshares Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/coke-s-net-up-9.1-sales-overseas-cited.html | Coke's Net Up 9.1%; Sales Overseas Cited | False | By Anthony Ramirez | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/cooks-to-replace-injured-banks.html | Cooks to Replace Injured Banks | False | By Frank Litsky, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/valmont-industries-reports-earnings-for-qtr-to-sept-29.html | Valmont Industries reports earnings for Qtr to Sept 29 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/standard-pacific-lp-reports-earnings-for-qtr-to-sept-30.html | Standard Pacific L.P. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/where-to-find-it-tin-ceilings-not-gone-or-forgotten.html | WHERE TO FIND IT; Tin Ceilings: Not Gone or Forgotten | False | By Terry Trucco | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/productivity-gain-in-pact-with-teachers-is-optional.html | 'Productivity Gain' in Pact With Teachers Is Optional | False | By Joseph Berger | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/lsb-bancshares-reports-earnings-for-qtr-to-sept-30.html | LSB Bancshares reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/books/books-of-the-times-a-father-his-sons-and-their-clinic.html | Books of The Times; A Father, His Sons and Their Clinic | False | By Gina Kolata | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/myers-industries-reports-earnings-for-qtr-to-sept-30.html | Myers Industries reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/nichols-institute-reports-earnings-for-qtr-to-sept-30.html | Nichols Institute reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/hotelcopy-inc-reports-earnings-for-qtr-to-aug-31.html | Hotelcopy Inc. reports earnings for Qtr to Aug 31 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/nobels-given-in-physics-and-chemistry.html | Nobels Given in Physics and Chemistry | False | By Malcolm W. Browne | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/kroger-co-reports-earnings-for-qtr-to-oct-6.html | Kroger Co. reports earnings for Qtr to Oct 6 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/ads-aimed-at-children-restricted.html | Ads Aimed At Children Restricted | False | By Barbara Gamarekian, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/technitrol-inc-reports-earnings-for-qtr-to-sept-30.html | Technitrol Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/bridge-180090.html | Bridge | False | By Alan Truscott | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/bo-jackson-back-with-raiders.html | Bo Jackson Back With Raiders | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/currents-a-life-in-arts-and-crafts-on-view-in-philadelphia.html | Currents; A Life in Arts and Crafts On View in Philadelphia | False | By Elaine Louie | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/champagne-taking-an-elite-turn.html | Champagne Taking an Elite Turn | False | By Steven Greenhouse, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/many-fans-prefer-a-mixture-of-night-and-day-ball-games.html | Many Fans Prefer a Mixture Of Night and Day Ball Games | False | By Robert Mcg. Thomas Jr. | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/pepsico-stock-is-downgraded.html | Pepsico Stock Is Downgraded | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/evolution-in-europe-hard-cash-talks-loudly-in-land-of-grumbles.html | EVOLUTION IN EUROPE; Hard Cash Talks Loudly in Land of Grumbles | False | By Francis X. Clines, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/cfsb-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | CFSB Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/national-commerce-bancorp-reports-earnings-for-qtr-to-sept-30.html | National Commerce Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/company-news-at-t-in-venture-to-lay-cable-to-japan.html | COMPANY NEWS; A.T.&T. in Venture To Lay Cable to Japan | False | By Keith Bradsher | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/mideast-tensions-another-worry-for-baghdad-kurdish-nationalists-at-the-back-door.html | MIDEAST TENSIONS; Another Worry for Baghdad: Kurdish Nationalists at the Back Door | False | By John F. Burns, Special To The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/sports-people-skiing-terzian-s-knee-injured.html | SPORTS PEOPLE: SKIING; Terzian's Knee Injured | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/republic-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | Republic New York Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/great-country-bank-reports-earnings-for-qtr-to-aug31.html | Great Country Bank reports earnings for Qtr to Aug 31 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Washington Mutual Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/trouble-or-a-challenge-the-whitney-and-its-image.html | Trouble or a Challenge? The Whitney and Its Image | False | By Grace Glueck | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/thermwood-corp-reports-earnings-for-qtr-to-july-31.html | Thermwood Corp. reports earnings for Qtr to July 31 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/rijo-ignored-a-blister.html | Rijo Ignored a Blister | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/northrop-corp-reports-earnings-for-qtr-to-sept-30.html | Northrop Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/conferees-back-stiff-curbs-on-chemical-emissions.html | Conferees Back Stiff Curbs on Chemical Emissions | False | By Keith Schneider, Special To The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/illinois-central-corp-reports-earnings-for-qtr-to-sept-30.html | Illinois Central Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/game-4-adjourns-as-kasparov-attacks-wildly-but-survives.html | Game 4 Adjourns as Kasparov Attacks Wildly but Survives | False | By Robert Byrne | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/a-fullback-grows-in-florida.html | A Fullback Grows in Florida | False | By Malcolm Moran, Special To The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/profits-scoreboard-242890.html | PROFITS SCOREBOARD | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/stocks-close-mostly-lower-dow-up-6.68.html | Stocks Close Mostly Lower; Dow Up 6.68 | False | By Robert J. Cole | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/pacific-gas-electric-reports-earnings-for-12mos-to-sept-30.html | Pacific Gas & Electric reports earnings for 12mos Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/fighting-erupts-in-the-salvadoran-capital.html | Fighting Erupts in the Salvadoran Capital | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/paper-maker-posts-decline.html | Paper Maker Posts Decline | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/market-place-the-merc-s-new-nikkei-futures.html | Market Place; The Merc's New Nikkei Futures | False | By Eric N. Berg | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/shelton-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Shelton Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/herley-industries-inc-reports-earnings-for-qtr-to-july-31.html | Herley Industries Inc. reports earnings for Qtr to July 31 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/great-lakes-chemical-reports-earnings-for-qtr-to-sept-30.html | Great Lakes Chemical reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/style/silvana-darlington-weds-r-w-safrin.html | Silvana Darlington Weds R. W. Safrin | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/sports-people-golf-faldo-is-honored.html | SPORTS PEOPLE: GOLF; Faldo Is Honored | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/1st-bancorp-ind-reports-earnings-for-qtr-to-sept-30.html | 1st Bancorp (Ind) reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/bsd-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | BSD Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/sports-people-pro-football-tougher-policy-in-effect.html | SPORTS PEOPLE: PRO FOOTBALL; Tougher Policy in Effect | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/deals.html | DEALS | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/continental-bank-corp-reports-earnings-for-qtr-to-sept-30.html | Continental Bank Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/sentex-sensing-tech-reports-earnings-for-qtr-to-aug31.html | Sentex Sensing Tech reports earnings for Qtr to Aug 31 | False | | 1990-10-24 | TX 2-919878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/south-carolina-national-reports-earnings-for-qtr-to-sept-30.html | South Carolina National reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/reserve-industries-reports-earnings-for-qtr-to-aug-31.html | Reserve Industries reports earnings for Qtr to Aug 31 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/talks-by-i.B.M.-and-motorola-on-advanced-chip-collapse.html | Talks by I.B.M. and Motorola On Advanced Chip Collapse | False | By John Markoff | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/commercebancorp-reports-earnings-for-qtr-to-sept-30.html | CommerceBancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/media-business-advertising-addenda-hdm-campaign-fights-crime-new-york-city.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; HDM Campaign Fights Crime in New York City | False | By Geraldine Fabrikant | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/signet-banking-corp-reports-earnings-for-qtr-to-sept-30.html | Signet Banking Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/rangers-win-with-two-in-3d.html | Rangers Win With Two in 3d | False | By Joe Sexton | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/michigan-national-corp-reports-earnings-for-qtr-to-sept-30.html | Michigan National Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/grand-valley-gas-co-reports-earnings-for-qtr-to-aug-31.html | Grand Valley Gas Co. reports earnings for Qtr to Aug 31 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/putnam-trust-co-of-greenfwich-reports-earnings-for-qtr-to-sept-30.html | Putnam Trust Co. of GreenFwich reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/10-year-old-bronx-girl-is-found-dead-a-week-after-disappearing.html | 10-Year-Old Bronx Girl Is Found Dead a Week After Disappearing | False | By Tim Golden | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/old-spaghetti-warehouse-reports-earnings-for-qtr-to-sept-29.html | Old Spaghetti Warehouse reports earnings for Qtr to Sept 29 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/head-of-dow-jones-sets-his-retirement.html | Head of Dow Jones Sets His Retirement | False | By Alex S. Jones | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/mideast-tensions-senators-demand-role-in-approving-any-move-on-iraq.html | MIDEAST TENSIONS; SENATORS DEMAND ROLE IN APPROVING ANY MOVE ON IRAQ | False | By Thomas L. Friedman, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/opinion/if-only-the-jews.html | If Only the Jews . . . | False | By Meir Rosenne | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/the-media-business-advertising-addenda-bunnies-diaper-maker-to-end-benefit-claim.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Bunnies Diaper Maker To End Benefit Claim | False | By Geraldine Fabrikant | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/evolution-europe-soviet-plan-middle-with-his-caution-economy-gorbachev-may-find.html | EVOLUTION IN EUROPE; Soviet Plan in the Middle; With His Caution on Economy, Gorbachev May Find Political Center Is a Whirlwind | False | By Bill Keller, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/c-s-sovran-corp-reports-earnings-for-qtr-to-sept-30.html | C&S/Sovran Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/bhutto-facing-new-misconduct-charges.html | Bhutto Facing New Misconduct Charges | False | By Barbara Crossette, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/man-is-acquitted-in-hunting-death.html | Man Is Acquitted in Hunting Death | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/precision-castparts-reports-earnings-for-qtr-to-sept-30.html | Precision Castparts reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/keystone-consolidated-ind-reports-earnings-for-qtr-to-sept-30.html | Keystone Consolidated Ind reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/vietnam-agrees-to-expand-efforts-on-us-missing.html | Vietnam Agrees to Expand Efforts on U.S. Missing | False | By Clifford Krauss, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/summit-national-bank-reports-earnings-for-qtr-to-sept-30.html | Summit National Bank reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/knicks-back-in-us-routed-by-philadelphia-in-albany.html | Knicks, Back in U.S., Routed By Philadelphia in Albany | False | By Jaime Diaz, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/reds-5-athletics-4.html | Reds 5; Athletics 4 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/imcera-group-reports-earnings-for-qtr-to-sept-30.html | Imcera Group reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/summit-bancorp-reports-earnings-for-qtr-to-sept-30.html | Summit Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/evolution-in-europe-house-approves-pact-relaxing-czech-trade.html | EVOLUTION IN EUROPE; House Approves Pact Relaxing Czech Trade | False | Special to The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/notebook-expansion-is-not-taken-lightly.html | NOTEBOOK; Expansion Is Not Taken Lightly | False | By Joe Lapointe | 1990-10-24 | TX 2-919878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-sept-30.html | Central Bancshares of the South Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/cambodia-troupe-s-star-dancer-stays-in-us.html | Cambodia Troupe's Star Dancer Stays in U.S. | False | By Fox Butterfield | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/florida-federal-savings-reports-earnings-for-qtr-to-sept-30.html | Florida Federal Savings reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/abc-plans-to-close-3-us-news-bureaus.html | ABC Plans to Close 3 U.S News Bureaus | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/obituaries/gilbert-sherman-dentist-83.html | Gilbert Sherman, Dentist, 83 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/opinion/public-private-bears-with-furniture.html | PUBLIC & PRIVATE; Bears With Furniture | False | By Anna Quindlen | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/mci-posts-large-loss-in-quarter.html | MCI Posts Large Loss In Quarter | False | By Keith Bradsher | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/environmental-bond-passage-in-doubt.html | Environmental Bond Passage in Doubt | False | By Allan R. Gold | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/the-budget-battle-an-old-tax-on-the-upper-income-takes-center-stage.html | THE BUDGET BATTLE; An Old Tax on the Upper Income Takes Center Stage | False | By Nathaniel C. Nash, Special To The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/supporters-vow-to-save-compromise-on-arts-endowment.html | Supporters Vow To Save Compromise On Arts Endowment | False | By Martin Tolchin, Special To The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/snap-on-tools-corp-reports-earnings-for-qtr-to-sept-29.html | Snap-On Tools Corp. reports earnings for Qtr to Sept 29 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/ashton-tate-has-a-profit.html | Ashton-Tate Has a Profit | False | Special to The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/callable-bonds-for-farm-credit.html | Callable Bonds For Farm Credit | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/briefs-278790.html | BRIEFS | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/notebook-fernandez-laughs-at-rumors-of-move-to-spain.html | NOTEBOOK; Fernandez Laughs at Rumors of Move to Spain | False | By Robin Finn | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/sun-energy-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Sun Energy Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/vitran-corp-reports-earnings-for-qtr-to-aug-31.html | Vitran Corp. reports earnings for Qtr to Aug 31 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/koreas-revert-to-form-squabbling.html | Koreas Revert to Form: Squabbling | False | By Steven R. Weisman, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/great-western-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Great Western Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/inside-254590.html | INSIDE | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/imperial-bancorp-reports-earnings-for-qtr-to-sept-30.html | Imperial Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/civil-rights-bill-clears-house.html | Civil Rights Bill Clears House | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/sports-people-baseball-mets-johnson-is-set-for-shoulder-surgery.html | SPORTS PEOPLE: BASEBALL; Mets' Johnson Is Set For Shoulder Surgery | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/a-wright-classic-is-ready-for-public.html | A Wright Classic Is Ready for Public | False | By Marilyn Myers Slade | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/company-news-investor-acquires-9.6-of-worthen.html | COMPANY NEWS; Investor Acquires 9.6% of Worthen | False | Special to The New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/policy-management-systems-reports-earnings-for-qtr-to-sept-30.html | Policy Management Systems reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/union-pacific-s-profit-up-17.5.html | Union Pacific's Profit Up 17.5% | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/people-s-savings-brockton-reports-earnings-for-qtr-to-sept-30.html | People's Savings (Brockton) reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/stone-webster-inc-reports-earnings-for-qtr-to-sept-30.html | Stone & Webster Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/style/chronicle-576390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/homefed-corp-reports-earnings-for-qtr-to-sept-30.html | HomeFed Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-oct-3.html | Ryan's Family Steak Houses Inc. reports earnings for Qtr to Oct 3 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/alaska-is-top-oil-state.html | Alaska Is Top Oil State | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/loctite-corp-reports-earnings-for-qtr-to-sept-30.html | Loctite Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/kaman-corp-reports-earnings-for-qtr-to-sept-30.html | Kaman Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/quotation-of-the-day-315890.html | Quotation of the Day | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/5-at-prairie-view-are-arrested.html | 5 at Prairie View Are Arrested | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/review-dance-energetic-as-usual-works-by-melissa-fenley.html | Review/Dance; Energetic as Usual, Works by Melissa Fenley | False | By Anna Kisselgoff | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/us-output-climbed-0.2-in-september.html | U.S. Output Climbed 0.2% In September | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/world/house-openly-debates-cia-aid-in-angola.html | House Openly Debates C.I.A. Aid in Angola | False | By Michael Wines, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/consumer-rates-money-fund-yields-down.html | CONSUMER RATES; Money-Fund Yields Down | False | By Robert Hurtado | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/the-media-business-fox-stations-will-buy-warner-cartoons.html | THE MEDIA BUSINESS; Fox Stations Will Buy Warner Cartoons | False | By Richard W. Stevenson, Special To the New York Times | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/opinion/mr-dinkins-faces-fiscal-reality.html | Mr. Dinkins Faces Fiscal Reality | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/opinion/l-unquenchable-folklore-571390.html | Unquenchable Folklore | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/healthsouth-rehabilitation-reports-earnings-for-qtr-to-sept-30.html | Healthsouth Rehabilitation reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/news-summary-300290.html | NEWS SUMMARY | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/obituaries/floyd-newman-99-oil-chief-who-gave-millions-to-cornell.html | Floyd Newman, 99, Oil Chief Who Gave Millions to Cornell | False | By Alfonso A. Narvaez | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/new-york-unearthed-at-a-new-museum.html | New York Unearthed at a New Museum | False | By Suzanne Slesin | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/us/vote-in-house-on-legislation-to-combat-job-discrimination.html | Vote in House on Legislation to Combat Job Discrimination | False | AP | 1990-10-24 | TX 2-919878 | | |
| 1990-10-18 | 1990-10-18 | https://www.nytimes.com/1990/10/18/business/pacific-telesis-group-reports-earnings-for-qtr-to-sept-30.html | Pacific Telesis Group reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-919878 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/the-un-today.html | The U.N. Today | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/united-banks-of-colorado-reports-earnings-for-qtr-to-sept-30.html | United Banks of Colorado reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/company-news-itt-earnings-rise-1.4.html | COMPANY NEWS; ITT Earnings Rise 1.4% | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/new-york-city-s-elections-board-who-they-are.html | New York City's Elections Board: Who They Are | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/calfed-inc-reports-earnings-for-qtr-to-sept-30.html | Calfed Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/no-fighting-holtz-says-but-he-adds-unless.html | 'No Fighting,' Holtz Says, but He Adds 'Unless' | False | By Malcolm Moran | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/evolution-europe-bush-says-he-will-press-lenders-widen-aid-eastern-europe.html | EVOLUTION IN EUROPE; Bush Says He Will Press Lenders To Widen Aid to Eastern Europe | False | By Andrew Rosenthal, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/owens-minor-inc-reports-earnings-for-qtr-to-sept-30.html | Owens & Minor Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/mapco-inc-reports-earnings-for-qtr-to-sept-30.html | Mapco Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/mideast-tensions-soviet-aide-who-met-the-iraqis-talks-in-washington-about-gulf.html | MIDEAST TENSIONS; Soviet Aide Who Met the Iraqis Talks in Washington About Gulf | False | By Andrew Rosenthal, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/sports-of-the-times-billy-bates-joins-cookie-gionfriddo.html | Sports of The Times; Billy Bates Joins Cookie, Gionfriddo | False | By George Vecsey> | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/gillette-co-reports-earnings-for-qtr-to-sept-30.html | Gillette Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/critic-s-choice-605190.html | Critic's Choice | False | By Bernard Holland | 1990-10-24 | TX 2-921775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/high-hopes-of-defeating-simon-are-being-deflated.html | High Hopes of Defeating Simon Are Being Deflated | False | By Michael Oreskes, Special To The New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/new-york-lost-34000-jobs-over-summer.html | New York Lost 34,000 Jobs Over Summer | False | By Richard Levine | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/ball-corp-reports-earnings-for-qtr-to-sept-30.html | Ball Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/texas-urges-quick-action-to-halt-honeybees.html | Texas Urges Quick Action to Halt Honeybees | False | Special to The New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/the-media-business-new-york-times-co-posts-43.9-drop-in-operating-net.html | THE MEDIA BUSINESS; New York Times Co. Posts 43.9% Drop in Operating Net | False | By Geraldine Fabrikant | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/arco-chemical-co-reports-earnings-for-qtr-to-sept-30.html | Arco Chemical Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/mideast-tensions-israel-retracts-pledge-to-us-on-east-jerusalem-housing.html | MIDEAST TENSIONS; Israel Retracts Pledge to U.S On East Jerusalem Housing | False | Special to The New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/gay-organization-sees-upsurge-in-violence.html | Gay Organization Sees Upsurge in Violence | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/west-one-bancorp-reports-earnings-for-qtr-to-sept-30.html | West One Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/movies/languid-murder-by-phone.html | Languid Murder by Phone | False | By Caryn James | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/opinion/how-many-in-the-keating-crew.html | How Many in the Keating Crew? | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/bell-atlantic-corp-reports-earnings-for-qtr-to-sept-30.html | Bell Atlantic Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/news-summary-547490.html | NEWS SUMMARY | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/a-saudi-oil-windfall-if-prices-remain-high-and-fields-intact.html | A Saudi Oil Windfall? If Prices Remain High and Fields Intact | False | By Keith Bradsher | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/amex-europe-trading-accord.html | Amex-Europe Trading Accord | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/opinion/l-confusion-on-who-are-victims-of-aids-649390.html | Confusion on Who Are Victims of AIDS | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/movies/review-film-tom-selleck-in-quigley-down-under.html | Review/Film; Tom Selleck In 'Quigley Down Under' | False | By Janet Maslin | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/brokerage-earnings-weaken.html | Brokerage Earnings Weaken | False | By Leslie Wayne | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/an-agency-s-contracts-friendship-pays.html | An Agency's Contracts: Friendship Pays | False | By Martin Gottlieb With Dean Baquet | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/uncovered-short-sales-rise-11.6-on-big-board.html | Uncovered Short Sales Rise 11.6% on Big Board | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/theater/review-theater-caribbean-rhythms-and-the-blues.html | Review/Theater; Caribbean Rhythms and the Blues | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/company-news-thomson-tv-plant-still-going-strong.html | COMPANY NEWS; Thomson TV Plant Still Going Strong | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/ust-inc-reports-earnings-for-qtr-to-sept-30.html | UST Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/company-news-pizza-hut-plans-brazil-expansion.html | COMPANY NEWS; Pizza Hut Plans Brazil Expansion | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/opinion/a-small-price-for-fine-art.html | A Small Price for Fine Art | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/home-shopping-network-inc-reports-earnings-for-qtr-to-aug31.html | Home Shopping Network Inc. reports earnings for Qtr to Aug 31 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/company-news-simmons-move-on-lockheed.html | COMPANY NEWS; Simmons Move On Lockheed | False | Special to The New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/baxter-net-rises-32.html | Baxter Net Rises 32% | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/morrison-knudsen-reports-earnings-for-qtr-to-sept-30.html | Morrison Knudsen reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/athletics-are-looking-much-better-on-paper-than-on-the-diamond.html | Athletics Are Looking Much Better on Paper Than on the Diamond | False | By Murray Chass | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/opinion/l-to-fix-the-budget-mess-restore-pre-86-taxes-new-revenue-sources-653390.html | To Fix the Budget Mess, Restore Pre-'86 Taxes; New Revenue Sources | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/marion-merrell-dow-inc-reports-earnings-for-qtr-to-sept-30.html | Marion Merrell Dow Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/opinion/gorbachev-s-reform-plan-is-a-bust.html | Gorbachev's Reform Plan Is a Bust | False | By George Soros | 1990-10-24 | TX 2-921775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/baxter-international-inc-reports-earnings-for-qtr-to-sept-30.html | Baxter International Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/schlumberger-ltd-reports-earnings-for-qtr-to-sept-30.html | Schlumberger Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/reflecting-oil-cost-trade-deficit-hits-9.3-billion.html | Reflecting Oil Cost, Trade Deficit Hits $9.3 Billion | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/s-l-outflow-slowed-in-may.html | S.& L. Outflow Slowed in May | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/the-budget-battle-the-senate-passes-a-budget-accord-by-54-to-46-vote.html | THE BUDGET BATTLE; THE SENATE PASSES A BUDGET ACCORD BY 54-TO-46 VOTE | False | By David E. Rosenbaum, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/study-of-indians-remains-science-or-sacrilege.html | Study of Indians' Remains: Science or Sacrilege? | False | By Seth Mydans, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/for-dow-chemical-the-good-times-stall.html | For Dow Chemical, The Good Times Stall | False | By Jonathan P. Hicks, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/750-reported-killed-in-lebanese-general-s-defeat.html | 750 Reported Killed in Lebanese General's Defeat | False | By Ali Jaber, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/china-buys-us-wheat.html | China Buys U.S. Wheat | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/primerica-corp-reports-earnings-for-qtr-to-sept-30.html | Primerica Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/mideast-tensions-us-presence-in-gulf-also-keeps-out-sheep.html | MIDEAST TENSIONS; U.S. Presence in Gulf Also Keeps Out Sheep | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/the-budget-battle-a-budget-status-report.html | THE BUDGET BATTLE; A Budget Status Report | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-sept-30.html | Owens-Corning Fiberglas Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/this-time-testaverde-will-be-on-his-turf.html | This Time, Testaverde Will Be on His Turf | False | By Thomas George | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/eaton-corp-reports-earnings-for-qtr-to-sept-30.html | Eaton Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/franco-autori-87-conductor-is-dead.html | Franco Autori, 87, Conductor, Is Dead | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/style/chronicle-566690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/aids-in-africa-experts-study-role-of-promiscuous-sex-in-the-epidemic.html | AIDS in Africa: Experts Study Role of Promiscuous Sex in the Epidemic | False | By John Tierney, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/tv-weekend-nbc-s-game-lansbury-vs-baseball.html | TV Weekend; NBC's Game: Lansbury vs. Baseball | False | By John J. O'Connor | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/bowater-inc-reports-earnings-for-qtr-to-sept-29.html | Bowater Inc. reports earnings for Qtr to Sept 29 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/bradley-s-star-appeal-lingers-easing-way-in-senate-race.html | Bradley's Star Appeal Lingers, Easing Way in Senate Race | False | By Wayne King | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/opinion/is-our-hightech-military-a-mirage.html | Is Our High-Tech Military a Mirage? | False | By Harry G. Summers | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/la-russa-and-canseco-check-their-swings.html | La Russa and Canseco Check Their Swings | False | By Michael Martinez | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/charles-g-daley-80-prosecutor-and-lawyer.html | Charles G. Daley, 80, Prosecutor and Lawyer | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/central-south-west-corp-reports-earnings-for-qtr-to-sept-30.html | Central & South West Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/traffic-alert-462490.html | Traffic Alert | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/profits-down-at-digital-and-apple.html | Profits Down at Digital and Apple | False | By Eben Shapiro | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/company-news-b-p-asset-sale-for-217-million.html | COMPANY NEWS; B. P. Asset Sale For $217 Million | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/salomon-unit-chosen.html | Salomon Unit Chosen | False | Special to The New York Times | 1990-10-24 | TX 2-921775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/company-news-gillette-profits-rise-41.4.html | COMPANY NEWS; Gillette Profits Rise 41.4% | False | By Anthony Ramirez | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/economic-scene-if-a-recession-how-serious.html | Economic Scene; If a Recession, How Serious? | False | By Leonard Silk | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/meadow-star-running-for-a-cause.html | Meadow Star Running for a Cause | False | By Steven Crist | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/quotation-of-the-day-560690.html | Quotation of the Day | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/new-york-state-electric-gas-reports-earnings-for-12mo-sept-30.html | New York State Electric & Gas reports earnings for 12mo Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/the-budget-battle-for-us-park-information.html | THE BUDGET BATTLE; For U.S. Park Information | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/mca-s-profit-rose-20.9-in-third-quarter.html | MCA's Profit Rose 20.9% in Third Quarter | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/national-westminster-banorp-inc-reports-earnings-for-qtr-to-sept-30.html | National Westminster Banorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/itt-corp-reports-earnings-for-qtr-to-sept-30.html | ITT Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/mexican-phone-sale.html | Mexican Phone Sale | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/progressive-corp-reports-earnings-for-qtr-to-sept-30.html | Progressive Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/state-grounds-a-family-s-barges-it-says-it-fouled-new-york-harbor.html | State Grounds a Family's Barges It Says Fouled New York Harbor | False | By Allan R. Gold | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/shattered-by-girl-s-death-neighbors-seek-answers.html | Shattered by Girl's Death, Neighbors Seek Answers | False | By Tim Golden | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/lockheed-corp-reports-earnings-for-qtr-to-sept-30.html | Lockheed Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/harpercollins-reports-profit.html | HarperCollins Reports Profit | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/jets-newest-player-feels-sting-of-losing-to-bills-too.html | Jets' Newest Player Feels Sting of Losing to Bills, Too | False | By Al Harvin | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/keystone-financial-reports-earnings-for-qtr-to-sept-30.html | Keystone Financial reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/union-camp-reports-earnings-for-qtr-to-sept-30.html | Union Camp reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/american-petrofina-inc-reports-earnings-for-qtr-to-sept-30.html | American Petrofina Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/market-place-michelin-facing-problems-as-no-1.html | Market Place; Michelin Facing Problems as No. 1 | False | By Steven Greenhouse | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/mca-inc-reports-earnings-for-qtr-to-sept-30.html | MCA Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/harsco-corp-reports-earnings-for-qtr-to-sept-30.html | Harsco Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/channing-as-narrator.html | Channing as Narrator | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/claude-arpels-is-dead-jeweler-in-us-was-79.html | Claude Arpels Is Dead; Jeweler in U.S. Was 79 | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/the-budget-battle-political-might-of-elderly-is-felt-again-in-senate.html | THE BUDGET BATTLE; Political Might of Elderly Is Felt Again in Senate | False | By Robert Pear, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/gatx-corp-reports-earnings-for-qtr-to-sept-30.html | GATX Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/no-buts-or-ifs-principal-plans-a-dress-code.html | No Buts or Ifs, Principal Plans a Dress Code | False | By Joseph Berger | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/key-rates-622390.html | KEY RATES | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/company-news-offer-by-bonneau-for-foster-grant.html | COMPANY NEWS; Offer by Bonneau For Foster Grant | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/jordan-olivar-75-college-football-coach.html | Jordan Olivar, 75, College Football Coach | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/amsouth-bancorp-reports-earnings-for-qtr-to-sept-30.html | AmSouth Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/macy-will-report-deeper-losses-for-the-fourth-quarter-and-the-year.html | Macy Will Report Deeper Losses for the Fourth Quarter and the Year | False | By Isadore Barmash | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/panel-of-scientists-dismisses-warning-of-missouri-quake.html | Panel of Scientists Dismisses Warning of Missouri Quake | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/books/nominees-for-the-national-book-awards.html | Nominees for the National Book Awards | False | By Edwin McDowell | 1990-10-24 | TX 2-921775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/company-news-coniston-settles-rift-with-ual-managers.html | COMPANY NEWS; Coniston Settles Rift With UAL Managers | False | By Agis Salpukas | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/sports-people-track-and-field-lewis-has-surgery-on-his-right-knee.html | SPORTS PEOPLE: TRACK AND FIELD; Lewis Has Surgery On His Right Knee | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/the-media-business-advertising-grey-new-york-wins-tcby.html | THE MEDIA BUSINESS: ADVERTISING; Grey New York Wins T.C.B.Y. | False | By Kim Foltz | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/movies/library-of-congress-adds-25-titles-to-national-film-registry.html | Library of Congress Adds 25 Titles to National Film Registry | False | By Barbara Gamarekian, Special To The New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/mideast-tensions-arab-league-rebuffs-plo-won-t-condemn-us.html | MIDEAST TENSIONS; Arab League Rebuffs P.L.O.; Won't Condemn U.S. | False | By Alan Riding, Special To The New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/black-decker-corp-reports-earnings-for-qtr-to-sept-30.html | Black & Decker Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/bach-by-tureck.html | Bach by Tureck | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/pop-jazz-very-private-jill-o-hara-once-again-goes-public.html | Pop/Jazz; Very Private Jill O'Hara Once Again Goes Public | False | By Stephen Holden | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/intergraph-corp-reports-earnings-for-qtr-to-sept-30 | Intergraph Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/top-5-in-un-council-near-accord-over-claims-against-iraq.html | Top 5 in U.N. Council Near Accord Over Claims Against Iraq | False | By Paul Lewis, Special To The New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/seth-morgan-41-dies-in-crash-his-novel-homeboy-won-praise.html | Seth Morgan, 41, Dies in Crash; His Novel, 'Homeboy,' Won Praise | False | By Eleanor Blau | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/scecorp-reports-earnings-for-12mos-sept-30.html | SCEcorp reports earnings for 12mos Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/total-petroleum-north-aneria-ltd-a-reports-earnings-for-qtr-to-sept-30.html | Total Petroleum (North Aneria) Ltd. (A) reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/freddie-mac-reports-loss.html | Freddie Mac Reports Loss | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/payco-american-corp-reports-earnings-for-qtr-to-sept-30.html | Payco American Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/movies/review-film-white-palace-love-and-the-class-struggle.html | Review/Film; 'White Palace': Love And the Class Struggle | False | By Janet Maslin | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/seafirst-corp-reports-earnings-for-qtr-to-sept-30.html | Seafirst Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/devils-setting-out-to-gain-an-early-jump-on-first.html | Devils Setting Out to Gain An Early Jump on First | False | By Alex Yannis | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/budget-battle-this-era-s-end-anti-tax-offensive-1980-s-over-so-democrats-believe.html | THE BUDGET BATTLE: IS THIS AN ERA'S END?; The Anti-Tax Offensive of the 1980's Is Over, or So the Democrats Believe | False | By R. W. Apple Jr., Special To The New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/new-jump-in-gasoline-price-feared.html | New Jump in Gasoline Price Feared | False | By Matthew L. Wald | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/new-defense-chief-is-named-in-prague.html | NEW DEFENSE CHIEF IS NAMED IN PRAGUE | False | By Henry Kamm, Special To The New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/keating-freed-on-300000-bail-under-ruling-by-a-federal-judge.html | Keating Freed on $300,000 Bail Under Ruling by a Federal Judge | False | By Richard W. Stevenson, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/movies/review-film-a-tokyo-of-the-future-in-vibrant-animation.html | Review/Film; A Tokyo of the Future In Vibrant Animation | False | By Janet Maslin | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/the-media-business-advertising-ogilvy-wins-in-kraft-shift-of-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Ogilvy Wins In Kraft Shift Of Accounts | False | By Kim Foltz | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/paul-seabury-67-us-authority-on-foreign-policy-and-educator.html | Paul Seabury, 67, U.S. Authority On Foreign Policy and Educator | False | By Alfonso A. Narvaez | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/thomas-murton-62-a-penologist-who-advocated-reforms-is-dead.html | Thomas Murton, 62, a Penologist Who Advocated Reforms, Is Dead | False | By Glenn Fowler | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/law-prosecutor-s-apparent-suicide-tied-to-slaying-of-informer.html | LAW; Prosecutor's Apparent Suicide Tied to Slaying of Informer | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/notebook-substitute-at-helm-of-syracuse-offense.html | NOTEBOOK; Substitute At Helm of Syracuse Offense | False | By William N. Wallace | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/currency-markets-the-tumbling-dollar-hits-a-low-against-the-mark.html | CURRENCY MARKETS; The Tumbling Dollar Hits A Low Against the Mark | False | By Jonathan Fuerbringer | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/waste-management-inc-reports-earnings-for-qtr-to-sept-30.html | Waste Management Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/addicted-parents-children-pose-foster-care-challenge.html | Addicted Parents' Children Pose Foster-Care Challenge | False | By Thomas Morgan | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/super-food-services-reports-earnings-for-year-to-aug-25.html | Super Food Services reports earnings for Year to Aug 25 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/storage-technology-reports-earnings-for-qtr-to-sept-28.html | Storage Technology reports earnings for Qtr to Sept 28 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/st-paul-bancorp-reports-earnings-for-qtr-to-sept-30.html | St. Paul Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/opinion/l-to-fix-the-budget-mess-restore-pre-86-taxes-no-investment-rise-649690.html | To Fix the Budget Mess, Restore Pre-'86 Taxes; No Investment Rise | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/two-koreas-agree-to-further-talks.html | TWO KOREAS AGREE TO FURTHER TALKS | False | By Steven R. Weisman, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/thomas-r-adam-90-expert-on-colonialism.html | Thomas R. Adam, 90, Expert on Colonialism | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/paine-webber-group-inc-reports-earnings-for-qtr-to-sept-30.html | Paine Webber Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/evolution-in-europe-militant-students-in-ukraine-force-the-party-into-retreat.html | EVOLUTION IN EUROPE; Militant Students in Ukraine Force the Party Into Retreat | False | By Francis X. Clines, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/at-t-and-3-regional-bells-post-slightly-higher-profits.html | A.T.&T. and 3 Regional Bells Post Slightly Higher Profits | False | By Keith Bradsher | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/the-budget-battle-six-men-wrestling-with-the-budget.html | THE BUDGET BATTLE; Six Men Wrestling With the Budget | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/intertan-inc-reports-earnings-for-qtr-to-sept-30.html | Intertan Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/review-art-combustible-paintings-of-a-brooding-legend.html | Review/Art; Combustible Paintings Of a Brooding Legend | False | By Roberta Smith | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/the-budget-battle-lawmakers-drop-appropriation-for-los-alamos-plutonium-lab.html | THE BUDGET BATTLE; Lawmakers Drop Appropriation For Los Alamos Plutonium Lab | False | By Keith Schneider, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/results-plus-593090.html | RESULTS PLUS | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/opinion/on-my-mind-macarthur-was-right.html | ON MY MIND; MacArthur Was Right | False | By A. M. Rosenthal | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/mideast-tensions-at-us-embassy-in-iraq-rituals-and-precautions.html | MIDEAST TENSIONS; At U.S. Embassy in Iraq; Rituals and Precautions | False | By John F. Burns, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/us-reserve-to-pump-oil.html | U.S. Reserve To Pump Oil | False | Special To The New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/opinion/these-bills-defraud-the-working-poor.html | These Bills Defraud the Working Poor | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/law-grim-crossroads-rape-retardation-and-abortion.html | LAW; Grim Crossroads: Rape, Retardation and Abortion | False | By Lisa Belkin, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/lloyd-h-bailer-economist-and-arbitrator-76.html | Lloyd H. Bailer, Economist and Arbitrator, 76 | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/ameritrust-corp-reports-earnings-for-qtr-to-sept-30.html | AmeriTrust Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/eg-g-inc-reports-earnings-for-qtr-to-sept-30.html | EG&G Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/digital-equipment-corp-reports-earnings-for-qtr-to-sept-30.html | Digital Equipment Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/leon-olinger-psychiatrist-82.html | Leon Olinger, Psychiatrist, 82 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/de-klerk-lifts-emergency-rule-in-natal-province.html | De Klerk Lifts Emergency Rule in Natal Province | False | By Christopher S. Wren, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/at-land-s-edge-a-contentment-of-light-and-shape.html | At Land's Edge, a Contentment of Light and Shape | False | By Tony Hiss | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/first-fidelity-bancorp-nj-reports-earnings-for-qtr-to-sept-30.html | First Fidelity Bancorp-N.J. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/the-budget-battle-plan-would-raise-pay-of-federal-workers.html | THE BUDGET BATTLE; Plan Would Raise Pay of Federal Workers | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/bausch-lomb-reports-earnings-for-qtr-to-sept-30.html | Bausch & Lomb reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/the-budget-battle-house-senate-panel-prepares-for-endurance-test.html | THE BUDGET BATTLE; House-Senate Panel Prepares for Endurance Test | False | By Martin Tolchin, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/business-digest-556690.html | BUSINESS DIGEST | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/inside-394390.html | INSIDE | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/desoto-inc-reports-earnings-for-qtr-to-sept-30.html | Desoto Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/mcclatchy-newspapers-reports-earnings-for-qtr-to-sept-30.html | McClatchy Newspapers reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/evolution-in-europe-proposal-by-gorbachev-wins-committee-votes.html | EVOLUTION IN EUROPE; Proposal by Gorbachev Wins Committee Votes | False | By Bill Keller, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/books/benefit-book-sale.html | Benefit Book Sale | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/amoco-s-profits-rise-57.7-surge-reflects-asset-sale.html | Amoco's Profits Rise 57.7%; Surge Reflects Asset Sale | False | By Thomas C. Hayes | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/court-urged-by-us-to-refuse-request-for-new-barry-trial.html | Court Urged by U.S. To Refuse Request For New Barry Trial | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/review-art-in-the-arena-of-the-mind-at-the-whitney.html | Review/Art; In the Arena of the Mind, at the Whitney | False | By Michael Brenson | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/u-s-west-inc-reports-earnings-for-qtr-to-sept-30.html | U S West Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/soviet-circus-members-ask-political-asylum.html | Soviet Circus Members Ask Political Asylum | False | Special to The New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/evolution-in-europe-berlin-arrests-4-alleging-328-million-in-swindles.html | EVOLUTION IN EUROPE; Berlin Arrests 4, Alleging $328 Million in Swindles | False | By John Tagliabue, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/thiokol-corp-reports-earnings-for-qtr-to-sept-30.html | Thiokol Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/consumer-prices-rise-0.8-again.html | Consumer Prices Rise 0.8% Again | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/richard-s-miller-68-yale-ecology-professor.html | Richard S. Miller, 68, Yale Ecology Professor | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/assailing-beijing-house-votes-a-rise-in-china-s-tariffs.html | ASSAILING BEIJING, HOUSE VOTES A RISE IN CHINA'S TARIFFS | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/it-s-all-right-to-laugh-obscenity-jury-is-told.html | It's All Right to Laugh, Obscenity Jury Is Told | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/trinova-corp-reports-earnings-for-qtr-to-sept-30.html | Trinova Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/milton-sherman-executive-65.html | Milton Sherman, Executive, 65 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/reds-mission-not-so-impossible-now.html | Reds' Mission Not So Impossible Now | False | By Joseph Durso | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/florida-progress-corp-reports-earnings-for-12mo-sept-30.html | Florida Progress Corp. reports earnings for 12mo Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/southern-ne-telecommunications-reports-earnings-for-qtr-to-sept-30.html | Southern N.E. Telecommunications reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/mideast-tensions-arab-league-rebuffs-plo-won-t-condemn-us-iraq-offers-cheaper.html | MIDEAST TENSIONS; ARAB LEAGUE REBUFFS P.L.O.; WON'T CONDEMN U.S.; Iraq Offers Cheaper Oil | False | By Alan Cowell, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/opinion/abroad-at-home-self-inflicted-wounds.html | ABROAD AT HOME; Self-Inflicted Wounds | False | By Anthony Lewis | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/colgate-palmolive-co-reports-earnings-for-qtr-to-sept-30.html | Colgate-Palmolive Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/independence-bancorp-reports-earnings-for-qtr-to-sept-30.html | Independence Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/textron-posts-gain-in-profits.html | Textron Posts Gain in Profits | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/supercomputers-backed-for-brazil.html | SUPERCOMPUTERS BACKED FOR BRAZIL | False | By Michael Wines, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/viewing-chaos-in-the-capital-americans-express-outrage.html | Viewing Chaos in the Capital, Americans Express Outrage | False | By Roberto Suro, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/company-news-new-bond-request-by-trump.html | COMPANY NEWS; New Bond Request By Trump | False | By Richard D. Hylton | 1990-10-24 | TX 2-921775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/executive-changes-405590.html | EXECUTIVE CHANGES | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/style/chronicle-661090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/opinion/breaking-the-litter-habit.html | Breaking the Litter Habit | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/firstar-corp-reports-earnings-for-qtr-to-sept-30.html | Firstar Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/fruit-of-the-loom-reports-earnings-for-qtr-to-sept-30.html | Fruit of the Loom reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/portland-general-corp-reports-earnings-for-qtr-to-sept-30.html | Portland General Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/c-correction-463190.html | Correction | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/briefs-407890.html | BRIEFS | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/norwest-corp-reports-earnings-for-qtr-to-sept-30.html | Norwest Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/first-hawaiian-reports-earnings-for-qtr-to-sept-30.html | First Hawaiian reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/group-says-press-freedom-is-declining-in-britain.html | Group Says Press Freedom Is Declining in Britain | False | By Sheila Rule, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/newhall-land-farming-reports-earnings-for-qtr-to-sept-30.html | Newhall Land & Farming reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/less-time-more-music-in-met-museum-series.html | Less Time, More Music In Met Museum Series | False | By Allan Kozinn | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/wilhelm-magnus-professor-83.html | Wilhelm Magnus, Professor, 83 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/dow-chemical-co-reports-earnings-for-qtr-to-sept-30.html | Dow Chemical Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/where-best-to-sate-101-food-hankerings.html | Where Best to Sate 101 Food Hankerings | False | By Bryan Miller | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/game-4-of-chess-match-ends-in-draw.html | Game 4 of Chess Match Ends in Draw | False | By Robert Byrne | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/review-music-boston-symphony-pays-tribute-to-bernstein.html | Review/Music; Boston Symphony Pays Tribute to Bernstein | False | By Donal Henahan | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/great-lakes-bancorp-reports-earnings-for-qtr-to-sept-30.html | Great Lakes Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/gartner-takes-on-role-as-rangers-rescuer.html | Gartner Takes on Role As Rangers' Rescuer | False | By Joe Sexton | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/washington-talk-fbi-hoping-to-erase-poor-image-on-racism.html | Washington Talk; F.B.I. Hoping to Erase Poor Image on Racism | False | By David Johnston, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/law-at-the-bar-wherein-a-law-firm-gets-caught-in-its-own-publicity-ploy.html | LAW: AT THE BAR; Wherein a Law Firm Gets Caught in Its Own Publicity Ploy | False | By David Margolick | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/business-people-japanese-banker-to-head-a-morgan-stanley-unit.html | BUSINESS PEOPLE; Japanese Banker to Head A Morgan Stanley Unit | False | By Daniel F. Cuff | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/caterpillar-inc-reports-earnings-for-qtr-to-sept-30.html | Caterpillar Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/u-s-trade-plan-criticized.html | U. S. Trade Plan Criticized | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/review-photography-reminders-of-the-60-s-in-collage-and-montage.html | Review/Photography; Reminders of the 60's In Collage and Montage | False | By Andy Grundberg | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/opinion/l-to-fix-the-budget-mess-restore-pre-86-taxes-portent-in-the-rough-654290.html | To Fix the Budget Mess, Restore Pre-'86 Taxes; Portent in the Rough | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/opinion/l-to-rescind-teacher-raise-would-be-admission-of-impotence-649490.html | To Rescind Teacher Raise Would Be Admission of Impotence | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/ujb-financial-reports-earnings-for-qtr-to-sept-30.html | UJB Financial reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/savings-bailout-may-be-hindered-by-political-impasse-over-money.html | Savings Bailout May Be Hindered By Political Impasse Over Money | False | By Stephen Labaton, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/movies/review-film-the-zombies-return-in-living-or-is-it-dead-color.html | Review/Film; The Zombies Return, in Living (or Is It Dead?) Color | False | By Caryn James | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/style/chronicle-660990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-10-24 | TX 2-921775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/mideast-tensions-indonesia-s-muslims-see-gulf-complications.html | MIDEAST TENSIONS; Indonesia's Muslims See Gulf Complications | False | By Steven Erlanger, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/plastic-plus-or-the-art-of-the-bag.html | Plastic Plus, Or the Art Of the Bag | False | By Stephen Drucker | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/4-charged-in-deaths-of-3-vietnamese-youths.html | 4 Charged in Deaths of 3 Vietnamese Youths | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/bankamerica-corp-reports-earnings-for-qtr-to-sept-30.html | BankAmerica Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/the-1990-campaign-illinois.html | THE 1990 CAMPAIGN; Illinois | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/7-held-in-mob-extortion-of-clothiers.html | 7 Held in Mob Extortion of Clothiers | False | By Selwyn Raab | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/schering-plough-corp-reports-earnings-for-qtr-to-sept-30.html | Schering-Plough Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/cardinals-cashing-in-after-gamble-in-draft.html | Cardinals Cashing In After Gamble in Draft | False | By Frank Litsky | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/lafarge-corp-reports-earnings-for-qtr-to-sept-30.html | Lafarge Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/amoco-corp-reports-earnings-for-qtr-to-sept-30.html | Amoco Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/santa-fe-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | Santa Fe Pacific Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/dow-soars-64.85-points-to-2452.72.html | Dow Soars 64.85 Points, To 2,452.72 | False | By Robert J. Cole | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/textron-inc-reports-earnings-for-qtr-to-sept-29.html | Textron Inc. reports earnings for Qtr to Sept 29 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/the-new-york-times-co-reports-earnings-for-qtr-to-sept-30.html | The New York Times Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/opinion/l-to-fix-the-budget-mess-restore-pre-86-taxes-653190.html | To Fix the Budget Mess, Restore Pre-'86 Taxes | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/western-digital-corp-reports-earnings-for-qtr-to-sept-29.html | Western Digital Corp. reports earnings for Qtr to Sept 29 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/quilts-indian-artworks-and-shaker-furnishings.html | Quilts, Indian Artworks And Shaker Furnishings | False | By Rita Reif | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/raise-in-dispute-as-new-york-city-negotiates-3d-day-with-2-unions.html | Raise in Dispute as New York City Negotiates 3d Day With 2 Unions | False | By Bruce Lambert | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/pinnacle-west-capital-corp-reports-earnings-for-qtr-to-sept-30.html | Pinnacle West Capital Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/us-and-soviets-jointly-urge-settlement-in-salvador.html | U.S. and Soviets Jointly Urge Settlement in Salvador | False | By Clifford Krauss, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/second-homes-vacation-communities-rise-in-catskills.html | Second Homes; Vacation Communities Rise in Catskills | False | By Rachelle Garbarine | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/restaurants-606190.html | Restaurants | False | By Bryan Miller | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/style/review-fashion-young-french-designers-stretch-fashion-s-rules.html | Review/Fashion; Young French Designers Stretch Fashion's Rules | False | By Woody Hochswender | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/dana-corp-reports-earnings-for-qtr-to-sept-30.html | Dana Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/business-people-a-renault-executive-is-taking-over-mack.html | BUSINESS PEOPLE; A Renault Executive Is Taking Over Mack | False | By Daniel F. Cuff | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/stuart-greenspan-44-art-writer-and-editor.html | Stuart Greenspan, 44, Art Writer and Editor | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/books/books-of-the-times-america-s-top-secret-sky-watch.html | Books of The Times; America's Top-Secret Sky Watch | False | By Richard Severo | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/mobil-settles-california-suit-over-toxic-acid-at-refinery.html | Mobil Settles California Suit Over Toxic Acid at Refinery | False | By Michael Lev, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/apple-computer-inc-reports-earnings-for-qtr-to-sept-28.html | Apple Computer Inc. reports earnings for Qtr to Sept 28 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/sounds-around-town-661890.html | Sounds Around Town | False | By Stephen Holden | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/mattel-inc-reports-earnings-for-qtr-to-sept-29.html | Mattel Inc. reports earnings for Qtr to Sept 29 | False | | 1990-10-24 | TX 2-921775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/american-telephone-telegraph-co-reports-earnings-for-qtr-to-sept-30.html | American Telephone & Telegraph Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/nynex-corp-reports-earnings-for-qtr-to-sept-30.html | Nynex Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/wilmington-trust-reports-earnings-for-qtr-to-sept-30.html | Wilmington Trust reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/sports-people-hockey-wings-demote-hanlon.html | SPORTS PEOPLE: HOCKEY; Wings Demote Hanlon | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/kennametal-inc-reports-earnings-for-qtr-to-sept-30.html | Kennametal Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/credit-markets-prices-of-treasury-issues-rise.html | CREDIT MARKETS; Prices of Treasury Issues Rise | False | By Kenneth N. Gilpin | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/sports-people-pro-basketball-revision-for-williams.html | SPORTS PEOPLE: PRO BASKETBALL; Revision for Williams | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/outwitting-ducks-and-other-waterfowling-endeavors-on-li.html | Outwitting Ducks and Other Waterfowling Endeavors on L.I. | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/opinion/l-may-i-quote-you-in-some-way-or-other-648090.html | May I Quote You in Some Way or Other? | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/the-media-business-penguin-to-raise-prices-next-year-by-4-a-book.html | THE MEDIA BUSINESS; Penguin to Raise Prices Next Year by 4/ a Book | False | By Edwin McDowell | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/boy-held-in-12-cab-holdups.html | Boy Held in 12 Cab Holdups | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/coleman-s-stance-with-nets-becomes-pay-me-or-trade-me.html | Coleman's Stance With Nets Becomes Pay Me or Trade Me | False | By Jack Curry | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/law-whats-in-a-familiar-name-could-well-be-a-judgeship.html | LAW; What's in a Familiar Name Could Well Be a Judgeship | False | By Robb London | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/world/vaulx-en-velin-journal-arab-youths-of-france-their-anger-boils-over.html | Vaulx-en-Velin Journal; Arab Youths of France: Their Anger Boils Over | False | By Steven Greenhouse, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/ethics-panel-puts-focus-on-3-senators-activities.html | Ethics Panel Puts Focus On 3 Senators' Activities | False | By Richard L. Berke, Special To the New York Times | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/witnesses-fail-to-link-milken-to-wrongdoing.html | Witnesses Fail to Link Milken to Wrongdoing | False | By Kurt Eichenwald | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/trinity-industries-reports-earnings-for-qtr-to-sept-30.html | Trinity Industries reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/sports-people-baseball-surgery-for-evans.html | SPORTS PEOPLE: BASEBALL; Surgery for Evans | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/scientists-offer-two-explanations-of-dark-streaks-on-neptune-moon.html | Scientists Offer Two Explanations Of Dark Streaks on Neptune Moon | False | By John Noble Wilford | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/mobil-accepts-safety-adviser.html | Mobil Accepts Safety Adviser | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/profits-scoreboard-533990.html | Profits Scoreboard | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/lewis-veraldi-auto-executive-60.html | Lewis Veraldi, Auto Executive, 60 | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/our-towns-how-to-finish-a-census-count-just-make-it-up.html | Our Towns; How to Finish A Census Count: Just Make It Up | False | By Michael Winerip | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/sounds-around-town-662290.html | Sounds Around Town | False | By Peter Watrous | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/georgia-gulf-corp-reports-earnings-for-qtr-to-sept-30.html | Georgia Gulf Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/beverly-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | Beverly Enterprises Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/first-fidelity-profit-up-29.html | First Fidelity Profit Up 29% | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/vladimir-b-adzemovic-banker-63.html | Vladimir B. Adzemovic, Banker, 63 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/dolphins-overcome-themselves.html | Dolphins Overcome Themselves | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/sports-people-pro-basketball-rivers-on-waivers.html | SPORTS PEOPLE: PRO BASKETBALL; Rivers on Waivers | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/first-security-corp-reports-earnings-for-qtr-to-sept-30.html | First Security Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/us/the-budget-battle-compromise-may-limit-free-mailings-in-house.html | THE BUDGET BATTLE; Compromise May Limit Free Mailings in House | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/public-service-of-colorado-reports-earnings-for-qtr-to-sept-30.html | Public Service of Colorado reports earnings for Qtr to Sept 30 | False | | 1990-10-24 | TX 2-921775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/hong-kong-prison-term.html | Hong Kong Prison Term | False | AP | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/the-media-business-advertising-addenda-people-630490.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-10-24 | TX 2-921775 | | |
| 1990-10-19 | 1990-10-19 | https://www.nytimes.com/1990/10/19/business/briefs-489590.html | BRIEFS | False | | 1990-10-24 | TX 2-921775 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/excel-industries-reports-earnings-for-qtr-to-sept-30.html | Excel Industries reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/college-football-defense-worrying-holtz-as-hurricanes-roll-in.html | COLLEGE FOOTBALL; Defense Worrying Holtz as Hurricanes Roll In | False | By Malcolm Moranspecial To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/us/wrapped-in-us-flag-madonna-raps-for-vote.html | Wrapped in U.S. Flag, Madonna Raps for Vote | False | By Robert D. McFadden | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/hatcher-and-the-reds-roll-merrily-along.html | Hatcher and the Reds Roll Merrily Along | False | By Joseph Dursospecial To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/duke-power-co-reports-earnings-for-12mo-sept-30.html | Duke Power Co. reports earnings for 12mo Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/fear-of-sludge-backup-protected-harbor-polluters.html | Fear of Sludge Backup Protected Harbor Polluters | False | By Allan R. Gold | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/american-brands-reports-earnings-for-qtr-to-sept-30.html | American Brands reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/aaron-rents-inc-reports-earnings-for-qtr-to-sept-30.html | Aaron Rents Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/devils-battle-the-rangers-and-wind-up-in-first-place.html | Devils Battle the Rangers And Wind Up in First Place | False | By Alex Yanniszspecial To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/pulitzer-publishing-co-reports-earnings-for-qtr-to-sept-30.html | Pulitzer Publishing Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/citizens-first-bancorp-reports-earnings-for-qtr-to-sept-30.html | Citizens First Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/observer-pretend-along.html | OBSERVER; Pretend Along | False | By Russell Baker | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/solitron-devices-reports-earnings-for-qtr-to-aug-31.html | Solitron Devices reports earnings for Qtr to Aug 31 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/corporate-software-inc-reports-earnings-for-qtr-to-sept-30.html | Corporate Software Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/news-summary-811090.html | News Summary | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/tellabs-inc-reports-earnings-for-qtr-to-sept-28.html | Tellabs Inc. reports earnings for Qtr to Sept 28 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/world/mideast-tensions-crisis-impelling-the-saudis-to-debate-war-and-allies.html | MIDEAST TENSIONS; Crisis Impelling the Saudis To Debate War and Allies | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/style/chronicle-872090.html | CHRONICLE | False | By Robert E. Tomasson | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/kansas-city-southern-industries-reports-earnings-for-qtr-to-sept-30.html | Kansas City Southern Industries reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/arrow-financial-reports-earnings-for-qtr-to-sept-30.html | Arrow Financial reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/zenith-reports-11.6-million-deficit.html | Zenith Reports $11.6 Million Deficit | False | By Eben Shapiro | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/burlington-northern-reports-earnings-for-qtr-to-sept-30.html | Burlington Northern reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-sept-30.html | Deposit Guaranty Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/l-in-china-peasant-anger-with-regime-mounts-906490.html | In China, Peasant Anger With Regime Mounts | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/world/court-bars-former-dictator-from-elections-in-guatemala.html | Court Bars Former Dictator From Elections in Guatemala | False | AP | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/business-digest-saturday-october-20-1990.html | BUSINESS DIGEST: SATURDAY, OCTOBER 20, 1990 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/foothill-group-inc-reports-earnings-for-qtr-to-sept-30.html | Foothill Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/chemed-corp-reports-earnings-for-qtr-to-sept-30.html | Chemed Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/us/the-budget-battle-tax-rise-for-rich-is-seen-as-a-part-of-a-budget-deal.html | THE BUDGET BATTLE; TAX RISE FOR RICH IS SEEN AS A PART OF A BUDGET DEAL | False | By Susan F. Rasky, Special To the New York Times | 1990-10-25 | TX 2-922015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/cyberoptics-corp-reports-earnings-for-qtr-to-sept-30.html | Cyberoptics Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/commonwealth-edison-co-reports-earnings-for-qtr-to-sept-30.html | Commonwealth Edison Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/circon-corp-reports-earnings-for-qtr-to-sept-30.html | Circon Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/key-rates-857490.html | KEY RATES | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/mips-computer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | MIPS Computer Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/conmed-reports-earnings-for-qtr-to-sept-28.html | Conmed reports earnings for Qtr to Sept 28 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/fewer-cars-at-independent-pumps.html | Fewer Cars at Independent Pumps | False | By Thomas C. Hayes, Special To The New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/new-england-electric-system-reports-earnings-for-qtr-to-sept-30.html | New England Electric System reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/heavyweight-winner-to-face-tyson.html | Heavyweight Winner to Face Tyson | False | Special to The New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/o-corrections-895790.html | Corrections | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/napa-valley-bancorp-reports-earnings-for-qtr-to-sept-30.html | Napa Valley Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/books/random-house-buys-murdoch-s-memoirs.html | Random House Buys Murdoch's Memoirs | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/thomas-betts-reports-earnings-for-qtr-to-sept-30.html | Thomas & Betts reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/us-west-newvector-reports-earnings-for-qtr-to-sept-30.html | US West NewVector reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/world/mideast-tensions-a-new-anti-israel-move-at-the-un-is-vexing-us.html | MIDEAST TENSIONS; A New Anti-Israel Move at the U.N. Is Vexing U.S. | False | By Paul Lewis, Special To The New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/style/review-fashion-in-paris-the-expected-and-unexpected.html | Review/Fashion; In Paris, the Expected and Unexpected | False | By Bernadine Morris | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/national-banc-of-commerce-reports-earnings-for-qtr-to-sept-30.html | National Banc of Commerce reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/style/consumer-s-world-post-office-sends-faxes-too.html | CONSUMER'S WORLD; Post Office Sends Faxes, Too | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/after-the-killing-in-lebanon.html | After the Killing in Lebanon | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/dow-jumps-68.07-points-in-2d-big-rise.html | Dow Jumps 68.07 Points In 2d Big Rise | False | By Robert J. Cole | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/cns-inc-reports-earnings-for-qtr-to-sept-30.html | CNS Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/davox-corp-reports-earnings-for-qtr-to-sept-30.html | Davox Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/arts/review-music-leningrad-chamber-group.html | Review/Music; Leningrad Chamber Group | False | By James R. Oestreich | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/meridian-bancorp-reports-earnings-for-qtr-to-sept-30.html | Meridian Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/southwestern-public-service-co-reports-earnings-for-qtr-to-aug31.html | Southwestern Public Service Co. reports earnings for Qtr to Aug 31 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/spx-corp-reports-earnings-for-qtr-to-sept-30.html | SPX Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/company-news-nissan-examines-expansion-in-us.html | COMPANY NEWS; Nissan Examines Expansion in U.S. | False | AP | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/cirrus-logic-inc-reports-earnings-for-qtr-to-sept-30.html | Cirrus Logic Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/bad-loans-up-in-new-england-bank-loss.html | Bad Loans Up in New England Bank Loss | False | By Michael Quint | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/waltham-corp-reports-earnings-for-qtr-to-sept-30.html | Waltham Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/sports-people-baseball-dh-order-designated-hitter-may-be-endangered-species.html | SPORTS PEOPLE: BASEBALL; Is D.H. Out of Order? The designated hitter may be an endangered species. | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/general-datacomm-industries-reports-earnings-for-qtr-to-sept-30.html | General Datacomm Industries reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/arts/review-music-not-your-usual-guitarist.html | Review/Music; Not Your Usual Guitarist | False | By Peter Watrous | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/politics-of-voting-machines-6-year-fight-for-300-million.html | Politics of Voting Machines: 6-Year Fight for $300 Million | False | By Dean Baquet With Martin Gottlieb | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/united-canadian-shares-reports-earnings-for-qtr-to-sept-30.html | United Canadian Shares reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/magna-group-reports-earnings-for-qtr-to-sept-30.html | Magna Group reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/midway-air-leaving-philadelphia.html | Midway Air Leaving Philadelphia | False | By Eric N. Berg, Special To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/world/mideast-tensions-us-to-send-tanks-from-nato-to-gulf.html | MIDEAST TENSIONS; U.S. TO SEND TANKS FROM NATO TO GULF | False | By Eric Schmitt, Special To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/preston-corp-reports-earnings-for-qtr-to-sept-30.html | Preston Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/canadian-satellite-communications-inc-reports-earnings-for-year-to-aug31.html | Canadian Satellite Communications Inc. reports earnings for Year to Aug 31 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/california-biotech-inc-reports-earnings-for-qtr-to-sept-30.html | California Biotech Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/world/senate-votes-to-cut-salvador-aid-in-a-major-policy-defeat-for-bush.html | Senate Votes to Cut Salvador Aid In a Major Policy Defeat for Bush | False | By Clifford Krauss, Special To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/triad-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Triad Systems Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/genicom-inc-reports-earnings-for-qtr-to-sept-30.html | Genicom Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-sept-30.html | Oshkosh B'Gosh Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/sports-of-the-times-mr-october-the-pressure-and-canseco.html | SPORTS OF THE TIMES; Mr. October, The Pressure And Canseco | False | By Dave Anderson | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/meredith-corp-reports-earnings-for-qtr-to-sept-30.html | Meredith Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/c-corrections-728090.html | Corrections | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/results.html | RESULTS | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/6-nursing-programs-cancelled.html | 6 Nursing Programs Cancelled | False | By Joseph Berger | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/company-briefs-749390.html | COMPANY BRIEFS | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/ashland-coal-reports-earnings-for-qtr-to-sept-30.html | Ashland Coal reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/lincoln-telecommunications-reports-earnings-for-qtr-to-sept-30.html | Lincoln Telecommunications reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/first-interstate-of-iowa-reports-earnings-for-qtr-to-sept-30.html | First Interstate of Iowa reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/oriole-homes-corp-reports-earnings-for-qtr-to-sept-30.html | Oriole Homes Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/quotation-of-the-day-895390.html | Quotation of the Day | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/foreign-affairs-europe-hesitates.html | FOREIGN AFFAIRS; Europe Hesitates | False | By Flora Lewis | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/mark-twain-bancshares-reports-earnings-for-qtr-to-sept-30.html | Mark Twain Bancshares reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/united-missouri-bancshares-reports-earnings-for-qtr-to-sept-30.html | United Missouri Bancshares reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/colonial-group-inc-reports-earnings-for-qtr-to-sept-30.html | Colonial Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/l-a-notable-mix-makes-hoboken-shelter-a-model-program-905590.html | A Notable Mix Makes Hoboken Shelter a Model Program | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/legg-mason-inc-reports-earnings-for-qtr-to-sept-30.html | Legg Mason Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/us/drive-to-organize-virginia-food-stores-is-a-pivotal-test-of-labor-s-future.html | Drive to Organize Virginia Food Stores Is a Pivotal Test of Labor's Future | False | By Peter T. Kilborn, Special To the New York Times | 1990-10-25 | TX 2-922015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/second-national-federal-reports-earnings-for-qtr-to-sept-30.html | Second National Federal reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/sportscene-restaurants-reports-earnings-for-year-to-aug-26.html | Sportscene Restaurants reports earnings for Year to Aug 26 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/empi-inc-reports-earnings-for-qtr-to-sept-30.html | Empi Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/interstate-power-co-reports-earnings-for-12mo-sept-30.html | Interstate Power Co. reports earnings for 12mo Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/waste-recovery-inc-reports-earnings-for-qtr-to-sept-30.html | Waste Recovery Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/sci-systems-reports-earnings-for-qtr-to-sept-30.html | SCI Systems reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/tickets-madison-sq-garden-planning-70-seats-to-pay-for-face-lift.html | Tickets; Madison Sq. Garden Planning $70 Seats To Pay for Face Lift | False | By Joe Sexton | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/commerce-bancorp-nj-reports-earnings-for-qtr-to-sept-30.html | Commerce Bancorp N.J. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/world-series-for-the-athletics-a-flub-in-the-field-and-pitching-to-match.html | WORLD SERIES; For the Athletics, a Flub in the Field and Pitching to Match | False | By Murray Chass special To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/world/mideast-tensions-tunisians-seeking-roots-turn-toward-iraq.html | MIDEAST TENSIONS; Tunisians, Seeking Roots, Turn Toward Iraq | False | By Alan Riding, Special To The New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/bronx-girl-was-asphyxiated.html | Bronx Girl Was Asphyxiated | False | By James C. McKinley Jr. | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/otter-tail-power-co-reports-earnings-for-qtr-to-sept-30.html | Otter Tail Power Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/right-mgmt-consultants-reports-earnings-for-qtr-to-sept-30.html | Right Mgmt Consultants reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/meredith-profits-jump-on-one-time-gains.html | Meredith Profits Jump on One-Time Gains | False | AP | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/grace-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Grace Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | Cincinnati Gas & Electric Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/company-news-canada-closing-set-by-kelsey-hayes.html | COMPANY NEWS; Canada Closing Set By Kelsey-Hayes | False | AP | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/network-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Network Systems Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/style/consumer-s-world-debate-over-federal-tire-ratings-just-keeps-rolling-along | CONSUMER'S WORLD; Debate Over Federal Tire Ratings Just Keeps Rolling Along | False | By Barry Meier | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/about-new-york-keeping-faith-in-a-love-affair-with-animals.html | About New York; Keeping Faith In a Love Affair With Animals | False | By Douglas Martin | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/american-management-sysems-reports-earnings-for-qtr-to-sept-30.html | American Management Sysems reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/sports-people-pro-basketball-pistons-reach-accord-with-vinnie-johnson.html | SPORTS PEOPLE: PRO BASKETBALL; Pistons Reach Accord With Vinnie Johnson | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/baltimore-bancorp-reports-earnings-for-qtr-to-sept-30.html | Baltimore Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/irwin-financial-reports-earnings-for-qtr-to-sept-30.html | Irwin Financial reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/arts/review-music-the-shanghai-symphony.html | Review/Music; The Shanghai Symphony | False | By Bernard Holland | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/sterling-electronics-corp-reports-earnings-for-qtr-to-sept-29.html | Sterling Electronics Corp. reports earnings for Qtr to Sept 29 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/style/chronicle-887490.html | CHRONICLE | False | By Robert E. Tomasson | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/c-corrections-895690.html | Corrections | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/football-giants-are-planning-to-bring-collins-back.html | FOOTBALL; Giants Are Planning to Bring Collins Back | False | Special to The New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/prices-of-us-bonds-continue-to-rise.html | Prices of U.S. Bonds Continue to Rise | False | By H. J. Maidenberg | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/zycad-corp-reports-earnings-for-qtr-to-sept-30.html | Zycad Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/sports-people-hockey-bourque-sidelined.html | SPORTS PEOPLE: HOCKEY; Bourque Sidelined | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/offshore-pipelines-inc-reports-earnings-for-year-july-31.html | Offshore Pipelines Inc. reports earnings for Year July 31 | False | | 1990-10-25 | TX 2-922015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/texas-instruments-reports-earnings-for-qtr-to-sept 30 | Texas Instruments reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/first-gubernatorial-debate-focuses-on-budget-trouble.html | First Gubernatorial Debate Focuses on Budget Trouble | False | By Elizabeth Kolbert | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/sports-people-pro-football-walker-is-unhappy.html | SPORTS PEOPLE; PRO FOOTBALL; Walker Is Unhappy | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/world/evolution-europe-excerpts-gorbachev-s-speech-his-plan-for-market-economy.html | EVOLUTION IN EUROPE; Excerpts From Gorbachev's Speech On His Plan for a Market Economy | False | Special to The New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/world/congressional-attempt-to-impose-higher-tariffs-on-china-collapses.html | Congressional Attempt to Impose Higher Tariffs on China Collapses | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/affiliated-publications-inc-reports-earnings-for-qtr-to-sept-30.html | Affiliated Publications Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/convex-computer-corp-reports-earnings-for-qtr-to-sept-30.html | Convex Computer Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/chittenden-corp-reports-earnings-for-qtr-to-sept-30.html | Chittenden Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/oil-lowest-in-a-month-down-3.01.html | Oil Lowest In a Month, Down $3.01 | False | By Matthew L. Wald | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/arts/review-music-irish-fiddling-in-curlicues.html | Review/Music; Irish Fiddling In Curlicues | False | By Jon Pareles | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/l-hudson-esplanade-for-city-s-waterfront-924990.html | Hudson Esplanade For City's Waterfront | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/sports-people-pro-football-watch-for-ickey-shuffle.html | SPORTS PEOPLE; PRO FOOTBALL; Watch for Ickey Shuffle | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/arts/review-pop-after-several-generations-blues-comes-in-all-colors.html | Review/Pop; After Several Generations, Blues Comes in All Colors | False | By Peter Watrous | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/soviet-capitalism-first-stability.html | Soviet Capitalism? First, Stability | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/first-constitution-financial-reports-earnings-for-qtr-to-sept-30.html | First Constitution Financial reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/world-series-for-stewart-it-s-win-at-home-or-go-home.html | WORLD SERIES; For Stewart, It's Win at Home or Go Home | False | By Claire Smithspecial To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/crown-cork-seal-co-reports-earnings-for-qtr-to-sept-30.html | Crown Cork & Seal Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/forschner-group-reports-earnings-for-qtr-to-sept-30.html | Forschner Group reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/lamson-sessions-reports-earnings-for-qtr-to-sept-30.html | Lamson & Sessions reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/eagle-precision-technol-reports-earnings-for-qtr-to-aug31.html | Eagle Precision Technol reports earnings for Qtr to Aug 31 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/knowledgeware-inc-reports-earnings-for-qtr-to-sept-30.html | Knowledgeware Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/chips-technologies-reports-earnings-for-qtr-to-sept-30.html | Chips & Technologies reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/politics-kids-fine-print.html | Politics, Kids, Fine Print | False | By Thomas P. Murphy | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/obituaries/robert-j-hume-accountant-78.html | Robert J. Hume, Accountant, 78 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/first-world-cheese-inc-reports-earnings-for-qtr-to-sept-30.html | First World Cheese Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/first-federal-s-l-assn-east-hartford-reports-earnings-for-qtr-to-sept-30.html | First Federal S & L Assn -East Hartford reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/westmark-international-inc-reports-earnings-for-qtr-to-sept-28.html | Westmark International Inc. reports earnings for Qtr to Sept 28 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/world/evolution-in-europe-gorbachev-s-economic-plan-approved.html | EVOLUTION IN EUROPE; Gorbachev's Economic Plan Approved | False | By Bill Keller, Special To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/silicon-graphics-reports-earnings-for-qtr-to-sept-30.html | Silicon Graphics reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/cognex-corp-reports-earnings-for-qtr-to-sept-30.html | Cognex Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/rac-mortgage-investment-corp-reports-earnings-for-qtr-to-sept-30.html | RAC Mortgage Investment Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/radius-inc-reports-earnings-for-qtr-to-sept-30.html | Radius Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/rb-w-corp-reports-earnings-for-qtr-to-sept-29.html | RB&W Corp. reports earnings for Qtr to Sept 29 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/waterhouse-investor-svcs-reports-earnings-for-qtr-to-aug-31.html | Waterhouse Investor Svcs reports earnings for Qtr to Aug 31 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/tandycrafts-inc-reports-earnings-for-qtr-to-sept-30.html | Tandycrafts Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/princeton-diagnostic-labs-reports-earnings-for-qtr-to-sept-30.html | Princeton Diagnostic Labs reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-sept-30.html | Bank of New England Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/775-jail-beds-to-be-added-in-new-york.html | 775 Jail Beds To Be Added In New York | False | By Sam Howe Verhovek, Special To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/filenet-corp-reports-earnings-for-qtr-to-sept-30.html | Filenet Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/world/evolution-in-europe-court-in-romania-suspends-ex-secret-police-chief-s-trial.html | EVOLUTION IN EUROPE; Court in Romania Suspends Ex-Secret Police Chief's Trial | False | AP | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/nichols-se-reports-earnings-for-qtr-to-aug-4.html | Nichols (S.E.) reports earnings for Qtr to Aug 4 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/albany-international-reports-earnings-for-qtr-to-sept-30.html | Albany International reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/demagoguery-at-dartmouth.html | Demagoguery at Dartmouth | False | by William E. Simon | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/inside-798090.html | INSIDE | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/us/the-budget-battle-reading-lips-of-the-rich-spending-not-taxes-is-the-problem.html | THE BUDGET BATTLE; Reading Lips of the Rich: Spending, Not Taxes, Is the Problem | False | By Michael Decourcy Hinds | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/nesb-corp-reports-earnings-for-qtr-to-sept-30.html | NESB Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/national-city-bancorp-reports-earnings-for-qtr-to-sept-30.html | National City Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/continuum-co-reports-earnings-for-qtr-to-sept-30.html | Continuum Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/world/mideast-tensions-spy-satellite-aim-is-to-track-iraq.html | MIDEAST TENSIONS; SPY SATELLITE AIM IS TO TRACK IRAQ | False | By William J. Broad, Special To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/theater/review-theater-the-struggle-for-love-gay-and-straight.html | Review/Theater; The Struggle for Love, Gay and Straight | False | By Stephen Holden | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/us/senate-guards-bush-s-effort-to-cancel-egypt-s-arms-debt.html | Senate Guards Bush's Effort To Cancel Egypt's Arms Debt | False | Special to The New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/guardian-bancorp-reports-earnings-for-qtr-to-sept-30.html | Guardian Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/us/the-budget-battle-roll-call-in-senate-on-budget-accord.html | THE BUDGET BATTLE; Roll-Call in Senate On Budget Accord | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/provident-bankshares-reports-earnings-for-qtr-to-sept-30.html | Provident Bankshares reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/suffield-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Suffield Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/arts/art-blakey-tribute.html | Art Blakey Tribute | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/atlanta-sosnoff-capital-reports-earnings-for-qtr-to-sept-30.html | Atlanta-Sosnoff Capital reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/mr-bush-s-loaded-label-for-fairness.html | Mr. Bush's Loaded Label for Fairness | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/onbancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Onbancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/us/3-white-supremacists-are-convicted-in-plot.html | 3 White Supremacists Are Convicted in Plot | False | AP | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/corken-international-corp-reports-earnings-for-year-to-june-30.html | Corken International Corp. reports earnings for Year to June 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/hockey-loss-leaves-islanders-alone-in-patrick-cellar.html | HOCKEY; Loss Leaves Islanders Alone in Patrick Cellar | False | By Joe Lapointespecial To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/digital-metcom-reports-earnings-for-qtr-to-sept-30.html | Digital Metcom reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/l-don-t-let-redwoods-fall-to-corporate-greed-905790.html | Don't Let Redwoods Fall to Corporate Greed | False | | 1990-10-25 | TX 2-922015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/photo-control-corp-reports-earnings-for-qtr-to-sept-30.html | Photo Control Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/vicor-corp-reports-earnings-for-qtr-to-sept-30.html | Vicor Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/birtcher-corp-reports-earnings-for-qtr-to-sept-30.html | Birtcher Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/obituaries/jane-b-ross-anthropologist-44.html | Jane B. Ross, Anthropologist, 44 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/us/patents-chemical-decoys-said-to-fight-tb-strains.html | Patents; Chemical Decoys Said To Fight TB Strains | False | By Edmund L. Andrews | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/us/the-budget-battle-cheney-may-seek-veto-unless-pentagon-is-heeded-on-arms-budget.html | THE BUDGET BATTLE; Cheney May Seek Veto Unless Pentagon Is Heeded on Arms Budget | False | By Michael R. Gordon, Special To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/elco-industries-reports-earnings-for-qtr-to-sept-30.html | Elco Industries reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/sunlite-inc-reports-earnings-for-year-to-june-30.html | Sunlite Inc. reports earnings for Year to June 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/adaptec-inc-reports-earnings-for-qtr-to-sept-28.html | Adaptec Inc. reports earnings for Qtr to Sept 28 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/chart-house-enterprises-reports-earnings-for-qtr-to-sept-30.html | Chart House Enterprises reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/style/consumer-s-world-cellular-phone-deals-for-alert-buyers.html | CONSUMER'S WORLD; Cellular Phone Deals for Alert Buyers | False | By Leonard Sloane | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/sequoia-systems-inc-reports-earnings-for-qtr-to-oct-1.html | Sequoia Systems Inc. reports earnings for Qtr to Oct 1 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/oglebay-norton-co-reports-earnings-for-qtr-to-sept-30.html | Oglebay Norton Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/midlantic-corp-reports-earnings-for-qtr-to-sept-30.html | Midlantic Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/transactions-875890.html | Transactions | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/style/consumer-s-world-guidepost-feed-the-birds.html | CONSUMER'S WORLD: Guidepost; Feed the Birds | False | By Joan Lee Faust | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/a-donothing-congress-is-best.html | A Do-Nothing Congress Is Best | False | By Michael J. O'Neill | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/kellogg-co-reports-earnings-for-qtr-to-sept-30.html | Kellogg Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/trimble-navigation-reports-earnings-for-qtr-to-sept-30.html | Trimble Navigation reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/e-town-corp-reports-earnings-for-qtr-to-sept-30.html | E-Town Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/welfare-construction-unit-refurbished-kitchen-for-koch.html | Welfare Construction Unit Refurbished Kitchen for Koch | False | By Ralph Blumenthal | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/a-schulman-inc-reports-earnings-for-qtr-to-aug-31.html | A. Schulman Inc. reports earnings for Qtr to Aug 31 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/traffic-alert-794790.html | Traffic Alert | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/arts/review-music-slatkin-leads-philharmonic-in-a-tribute-to-bernstein.html | Review/Music; Slatkin Leads Philharmonic In a Tribute to Bernstein | False | By Bernard Holland | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/obituaries/alexander-e-barkan-dies-at-81-labor-federation-political-chief.html | Alexander E. Barkan Dies at 81; Labor Federation Political Chief | False | By Alfonso A. Narvaez | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/builders-transport-inc-reports-earnings-for-qtr-to-sept-30.html | Builders Transport Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/dep-corp-reports-earnings-for-year-to-july-31.html | Dep Corp. reports earnings for Year to July 31 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/capstead-mortgage-reports-earnings-for-qtr-to-sept-30.html | Capstead Mortgage reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/centel-corp-reports-earnings-for-qtr-to-sept-30.html | Centel Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/environmental-elements-reports-earnings-for-qtr-to-sept-30.html | Environmental Elements reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/world/tories-lose-seat-in-special-voting.html | TORIES LOSE SEAT IN SPECIAL VOTING | False | By Craig R. Whitney, Special To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/heritage-bankcorp-reports-earnings-for-qtr-to-sept-30.html | Heritage Bankcorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/jostens-inc-reports-earnings-for-qtr-to-sept-30.html | Jostens Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/kohlberg-kravis-official-tells-of-a-hidden-milken-stake.html | Kohlberg, Kravis Official Tells of a Hidden Milken Stake | False | By Kurt Eichenwald | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/flowers-industries-inc-reports-earnings-for-qtr-to-sept-22.html | Flowers Industries Inc. reports earnings for Qtr to Sept 22 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/california-microwave-inc-reports-earnings-for-qtr-to-sept-30.html | California Microwave Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/constar-international-reports-earnings-for-qtr-to-sept-30.html | Constar International reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/your-money-taxes-complicate-junk-bond-loss.html | Your Money; Taxes Complicate 'Junk Bond' Loss | False | By Jan M. Rosen | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/van-dorn-co-reports-earnings-for-qtr-to-sept-30.html | Van Dorn Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/pro-basketball-coleman-s-demands-don-t-agitate-the-nets.html | PRO BASKETBALL; Coleman's Demands Don't Agitate the Nets | False | By Jack Curryspecial To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/jason-inc-reports-earnings-for-qtr-to-sept-30.html | Jason Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/company-news-la-quinta-inns-and-bass-at-odds.html | COMPANY NEWS; La Quinta Inns And Bass at Odds | False | Special to The New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/kimball-international-reports-earnings-for-qtr-to-sept-30.html | Kimball International reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/stone-container-corp-reports-earnings-for-qtr-to-sept-30.html | Stone Container Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/obituaries/corinna-marsh-98-poet-and-an-author-of-children-s-books.html | Corinna Marsh, 98, Poet and an Author Of Children's Books | False | By Glenn Fowler | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/world/mexico-city-journal-miss-the-vw-bug-it-lives-beyond-the-rio-grande.html | Mexico City Journal; Miss the VW Bug? It Lives Beyond the Rio Grande | False | By Mark A. Uhlig, Special To The New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/scan-optics-inc-reports-earnings-for-qtr-to-sept-30.html | Scan-Optics Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/central-illinois-public-service-co-reports-earnings-for-12mo-sept-30.html | Central Illinois Public Service Co. reports earnings for 12mo Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/profits-scoreboard-763190.html | Profits Scoreboard | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | Crown Central Petroleum Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/zenith-electronics-corp-reports-earnings-for-qtr-to-sept-29.html | Zenith Electronics Corp. reports earnings for Qtr to Sept 29 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/first-community-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | First Community Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/medalist-industries-reports-earnings-for-qtr-to-sept-30.html | Medalist Industries reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/patents-a-new-way-to-grow-skin-in-laboratory.html | Patents; A New Way To Grow Skin In Laboratory | False | By Edmund L. Andrews | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/world/doctor-convicted-in-killing-of-family-asks-for-new-trial.html | Doctor Convicted in Killing Of Family Asks For New Trial | False | AP | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/cable-tv-regulation-bill-dead-for-now-senators-say.html | Cable TV Regulation Bill Dead for Now, Senators Say | False | By Edmund L. Andrews, Special To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/bridge-700490.html | Bridge | False | By Alan Truscott | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/ppg-industries-reports-earnings-for-qtr-to-sept-30.html | PPG Industries reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/sequent-computer-sys-reports-earnings-for-qtr-to-sept-29.html | Sequent Computer Sys reports earnings for Qtr to Sept 29 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/general-kinetics-inc-reports-earnings-for-qtr-to-aug-31.html | General Kinetics Inc. reports earnings for Qtr to Aug 31 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/union-planters-corp-reports-earnings-for-qtr-to-sept-30.html | Union Planters Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/orbital-sciences-corp-reports-earnings-for-qtr-to-sept-30.html | Orbital Sciences Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/arts/reviews-music-the-fiddle-hye-absurd-and-humor.html | Reviews/Music; The Fiddle, hye Absurd And Humor | False | By Allan Kozinn | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/worldwide-computer-services-reports-earnings-for-qtr-to-sept-30.html | Worldwide Computer Services reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/books/a-lantern-jawed-comedian-travels-the-literary-circuit.html | A Lantern-Jawed Comedian Travels the Literary Circuit | False | By Glenn Collins | 1990-10-25 | TX 2-922015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/power-still-out-to-many-homes-after-the-storm.html | Power Still Out To Many Homes After the Storm | False | By Frank J. Prial | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/itel-corp-reports-earnings-for-qtr-to-sept-30.html | Itel Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/us/200-birds-shot-for-study-of-valdez-spill-losses.html | 200 Birds Shot for Study of Valdez Spill Losses | False | By William K. Stevens | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/ziegler-co-reports-earnings-for-qtr-to-sept-30.html | Ziegler Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/flight-international-reports-earnings-for-qtr-to-july-31.html | Flight International reports earnings for Qtr to July 31 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/pope-resources-reports-earnings-for-qtr-to-sept-30.html | Pope Resources reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/emulex-corp-reports-earnings-for-qtr-to-sept-30.html | Emulex Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/world-series.html | World Series | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/style/consumer-s-world-coping-with-making-tape-recordings.html | CONSUMER'S WORLD: Coping, With Making Tape Recordings | False | By Ivan Berger | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/arts/review-music-christian-rock-in-tight-leather-pants.html | Review/Music; Christian Rock in Tight Leather Pants | False | By Jon Pareles | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/books/books-of-the-times-fable-and-cruel-fact-in-guatemala.html | Books of The Times; Fable and Cruel Fact in Guatemala | False | By Herbert Mitgang | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/newell-co-reports-earnings-for-qtr-to-sept-30.html | Newell Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/world-series-sweep-reds-overpower-a-s-as-sabo-belts-two.html | WORLD SERIES; Sweep? Reds Overpower A's as Sabo Belts Two | False | By Michael Martinez;special To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/lifeline-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Lifeline Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/company-news-manischewitz-agrees-to-pact-on-buyout.html | COMPANY NEWS; Manischewitz Agrees To Pact on Buyout | False | By Anthony Ramirez | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/cuomo-takes-pride-in-housing-program-but-criticism-persists.html | Cuomo Takes Pride in Housing Program, but Criticism Persists | False | By Alan Finder, Special To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/c-corrections-895590.html | Corrections | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/arts/the-century-club-s-hard-decision-to-raise-cash-by-selling-a-painting.html | The Century Club's Hard Decision To Raise Cash by Selling a Painting | False | By Grace Glueck | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/company-news-loss-posted-by-texas-instruments.html | COMPANY NEWS; Loss Posted By Texas Instruments | False | By Thomas C. Hayes, Special To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/college-football-tennessee-drops-assault-inquiry.html | COLLEGE FOOTBALL; Tennessee Drops Assault Inquiry | False | AP | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/dh-technology-reports-earnings-for-qtr-to-sept-30.html | DH Technology reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/american-medical-electronics-reports-earnings-for-qtr-to-sept-30.html | American Medical Electronics reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/for-an-expert-on-tax-code-bradley-is-strangely-silent.html | For an Expert on Tax Code, Bradley Is Strangely Silent | False | By Peter Kerr, Special To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/world/mideast-tensions-bush-describes-himself-as-determined-on-kuwait.html | MIDEAST TENSIONS; Bush Describes Himself as 'Determined' on Kuwait | False | By Maureen Dowd, Special To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/l-don-t-let-redwoods-fall-to-corporate-greed-a-global-resource-912690.html | Don't Let Redwoods Fall to Corporate Greed; A Global Resource | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/tekelec-reports-earnings-for-qtr-to-sept-30.html | Tekelec reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/us/barry-ends-bid-for-retrial-on-drug-conviction.html | Barry Ends Bid for Retrial on Drug Conviction | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/standard-federal-bank-reports-earnings-for-qtr-to-sept-30.html | Standard Federal Bank reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/us/still-threatening-veto-bush-seeks-accord-on-rights-bill.html | Still Threatening Veto, Bush Seeks Accord on Rights Bill | False | By David Johnston, Special To the New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/keating-free-on-lower-bail.html | Keating Free on Lower Bail | False | AP | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/high-school-buildings-and-structure.html | High School Buildings, and Structure | False | | 1990-10-25 | TX 2-922015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/general-automation-reports-earnings-for-year-to-june.30.html | General Automation reports earnings for Year to June 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/frontier-adjusters-reports-earnings-for-qtr-to-sept-30.html | Frontier Adjusters reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/banks-of-iowa-reports-earnings-for-qtr-to-sept-30.html | Banks of Iowa reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/allied-bankshares-reports-earnings-for-qtr-to-sept-30.html | Allied Bankshares reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/burritt-interfinancial-reports-earnings-for-qtr-to-sept-30.html | Burritt Interfinancial reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/olin-corp-reports-earnings-for-qtr-to-sept-30.html | Olin Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/us/congress-sets-tentative-pact-on-immigration-rise.html | Congress Sets Tentative Pact on Immigration Rise | False | By Robert Pear, Special To The New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/world/evolution-europe-berlin-police-raid-ex-communists-after-moscow-sent-63-million.html | EVOLUTION IN EUROPE; Berlin Police Raid Ex-Communists After Moscow Is Sent $63 Million | False | By John Tagliabue, Special To The New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/national-sanitary-supply-co-reports-earnings-for-qtr-to-sept-30.html | National Sanitary Supply Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/raymond-corp-reports-earnings-for-qtr-to-sept-30.html | Raymond Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/style/chronicle-886590.html | CHRONICLE | False | By Robert E. Tomasson | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/noranda-forest-reports-earnings-for-qtr-to-sept-30.html | Noranda Forest reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/hilb-rogal-hamilton-reports-earnings-for-qtr-to-sept-30.html | Hilb, Rogal & Hamilton reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/us/conflicitng-accounts-of-words-in-congress.html | Conflicting Accounts of Words in Congress | False | Special to The New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/detection-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Detection Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/rasterops-reports-earnings-for-qtr-to-sept-30.html | RasterOps reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/l-sisters-have-special-duty-to-reflect-catholic-abortion-position-905690.html | Sisters Have Special Duty to Reflect Catholic Abortion Position | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/bank-south-corp-reports-earnings-for-qtr-to-sept-30.html | Bank South Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/one-bancorp-reports-earnings-for-qtr-to-sept-30.html | One Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/alaska-air-group-reports-earnings-for-qtr-to-sept-30.html | Alaska Air Group reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/spectran-corp-reports-earnings-for-qtr-to-sept-30.html | Spectran Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/helix-technology-corp-reports-earnings-for-qtr-to-sept-28.html | Helix Technology Corp. reports earnings for Qtr to Sept 28 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/world/mideast-tensions-iraq-rations-fuel-as-un-sanctions-hinder-refineries.html | MIDEAST TENSIONS; IRAQ RATIONS FUEL AS U.N. SANCTIONS HINDER REFINERIES | False | By Joel Brinkley, Special To The New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/valley-bancorp-reports-earnings-for-qtr-to-sept-30.html | Valley Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/pioneer-group-inc-reports-earnings-for-qtr-to-sept-30.html | Pioneer Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/b-included-pre-tax-charge-14.8-million-connection-with-disposition-certain.html | b-Included a pre-tax charge of $14.8 million in connection with the disposition of certain operations and assets. | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/us/senate-ties-airline-fee-to-noise-rules.html | Senate Ties Airline Fee to Noise Rules | False | By John H. Cushman Jr., Special To The New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/duriron-co-reports-earnings-for-qtr-to-sept-30.html | Duriron Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/penwest-ltd-reports-earnings-for-qtr-to-aug-31.html | Penwest Ltd. reports earnings for Qtr to Aug 31 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/frankford-corp-reports-earnings-for-qtr-to-sept-30.html | Frankford Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/kasparov-timeout-delays-5th-chess-game.html | Kasparov Timeout Delays 5th Chess Game | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/people-s-bank-conn-o-reports-earnings-for-qtr-to-sept-30.html | People's Bank (Conn.) (O) reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/world/mideast-tensions-some-captives-moved-lebanese-say.html | MIDEAST TENSIONS; Some Captives Moved, Lebanese Say | False | AP | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/multibank-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Multibank Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/vanfed-bancorp-reports-earnings-for-qtr-to-sept-30.html | Vanfed Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-sept-30.html | Wheeling-Pittsburgh Steel Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/world/british-clear-company-in-192-deaths-on-ferry.html | British Clear Company In 192 Deaths on Ferry | False | Special to The New York Times | 1990-10-25 | TX 2-922015 | | |
| 1990-10-20 | 1990-10-20 | https://www.nytimes.com/1990/10/20/business/harrier-inc-reports-earnings-for-year-to-june-30.html | Harrier Inc. reports earnings for Year to June 30 | False | | 1990-10-25 | TX 2-922015 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/l-loon-over-miami-353790.html | LOON OVER MIAMI | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/l-the-locker-room-revisted-again-048490.html | The Locker Room Revisted ... Again | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/possession.html | 'Possession' | False | Reviewed by Jay Parini | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/best-sellers-october-21-1990.html | BEST SELLERS: October 21, 1990 | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/college-football-sad-home-trip-for-fordham.html | COLLEGE FOOTBALL; Sad Home Trip for Fordham | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/dance-view-martha-graham-up-to-her-new-tricks.html | DANCE VIEW; Martha Graham: Up to Her New Tricks | False | By Anna Kisselgoff | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/review-music-catherine-comet-conducts-mixed-bill.html | Review/Music; Catherine Comet Conducts Mixed Bill | False | By Allan Kozinn | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/rupert-murdoch-s-biggest-gamble.html | Rupert Murdoch's Biggest Gamble | False | By Roger Cohen | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/yachting-not-enough-wind-too-much-fatigue.html | YACHTING; Not Enough Wind, Too Much Fatigue | False | By Barbara Lloyd | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/fall-feasting-the-northwest-the-oyster-at-its-best.html | FALL FEASTING: THE NORTHWEST; The Oyster At Its Best | False | By William Stafford | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/what-a-sea-of-stories-taught-me.html | What a Sea of Stories Taught Me | False | By Richard Ford | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/your-own-account-group-policies-longterm-care.html | Your Own Account; Group Policies, Long-Term Care | False | By Mary Rowland | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/soccer-wanted-scoring-and-a-lot-of-it.html | SOCCER; Wanted: Scoring: And a Lot of It | False | By Michael Janofsky | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/allies-say-budget-impasse-could-hurt-world-economy.html | Allies Say Budget Impasse Could Hurt World Economy | False | By Steven Greenhouse, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/campus-life-keene-state-soccer-victory-doesn-t-dampen-exchange-plans.html | Campus Life; Keene State; Soccer Victory Doesn't Dampen Exchange Plans | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/answering-the-mail-894890.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/leading-dissident-in-south-korea-calls-off-his-hunger-strike.html | Leading Dissident in South Korea Calls Off His Hunger Strike | False | Special to The New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/mideast-tension-jordanian-economy-devastated-by-effects-of-the-gulf-crisis.html | MIDEAST TENSION; Jordanian Economy Devastated by Effects of the Gulf Crisis | False | By Judith Miller, Special To The New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/the-region-an-uproar-over-taxes-in-new-jersey-55-years-ago.html | The Region; An Uproar Over Taxes in New Jersey - 55 years ago | False | By Joseph F. Sullivan | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/design-seeing-things-in-a-new-light.html | Design; Seeing Things In A New Light | False | BY Carol Vogel | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/music-violinist-to-play-bernstein-serenade.html | MUSIC; Violinist to Play Bernstein Serenade | False | By Rena Fruchter | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/pact-limits-timber-cutting-in-alaska-forest.html | Pact Limits Timber Cutting in Alaska Forest | False | AP | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/art-maillol-s-ultimate-muse-builds-him-a-museum.html | ART; Maillol's 'Ultimate Muse' Builds Him a Museum | False | By Ginger Danto | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/l-spy-sinker-315990.html | 'Spy Sinker' | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/the-president-read-his-slips.html | The President: Read His Slips | False | By James Reston | 1990-10-25 | TX 2-922020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/pakistanis-seeing-few-hopes-in-vote.html | PAKISTANIS SEEING FEW HOPES IN VOTE | False | By Barbara Crossette, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/theater/review-theater-a-writer-s-journey-and-a-hint-of-paranoia.html | Review/Theater; A Writer's Journey And a Hint of Paranoia | False | By Stephen Holden | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/art-its-uneven-nature-lends-drama-to-show-of-russian-works.html | ART; Its Uneven Nature Lends Drama to Show of Russian Works | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/lisa-w-fuller-plans-to-marry.html | Lisa W. Fuller Plans to Marry | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/answering-the-mail-894790.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/music-2-chances-to-see-anthony-newman.html | MUSIC; 2 Chances to See Anthony Newman | False | By Robert Sherman | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/campuses-fighting-back-as-crimes-increase.html | Campuses Fighting Back as Crimes Increase | False | By Andi Rierden | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/public-private-our-bad-dreams.html | PUBLIC & PRIVATE; Our Bad Dreams | False | By Anna Quindlen | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/art-architects-take-their-designs-to-modernism-and-beyond.html | ART; Architects Take Their Designs to Modernism And Beyond | False | By William Zimmer | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/technology-scientists-are-proving-that-natural-plastic-is-not-an-oxymoron.html | Technology; Scientists Are Proving That Natural Plastic Is Not an Oxymoron | False | By John Holusha | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/photo-westchester-county-which-anticipating-budget-deficit-for-next-year-about.html | Photo: Westchester County, which is anticipating a budget deficit for the next year of about $80 million, may be forced to curtail plans for renovations and replacement of rides at the country-owned Rye Playland, above. (Joyce Dopkeen/The New York Times) (pg. 32) As Tax Revenues Drop in Region, Cuts Are Small but Close to Home | False | By Anthony Depalma | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/film-should-german-movies-look-back.html | FILM; Should German Movies Look Back? | False | By Anna Elisabeth Rosmus | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/campus-life-mount-holyoke-take-a-computer-graft-on-cartoons-go-teach-chinese.html | Campus Life: Mount Holyoke; Take a Computer, Graft on Cartoons, Go Teach Chinese | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/segregation-wont-work.html | Segregation Won't Work | False | By William Chester Jordan | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/l-headboard-flap-recalls-la-guardia-s-beaut-904990.html | Headboard Flap Recalls La Guardia's 'Beaut' | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/long-island-opinion-the-elderly-shouldnt-live-in-their-own-enclaves.html | LONG ISLAND OPINION; The Elderly Shouldn't Live in Their Own Enclaves | False | By Stan Lipton | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/long-island-sound-thats-entertainment-a-guide-for-the-guilty.html | LONG ISLAND SOUND; That's Entertainment: A Guide for the Guilty | False | By Barbara Klaus | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/theater/c-corrections-323190.html | Corrections | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/burmese-forces-in-mandalay-ring-buddhist-monasteries.html | Burmese Forces in Mandalay Ring Buddhist Monasteries | False | AP | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/rezoning-to-meet-silicon-valleys-housing-needs.html | Rezoning to Meet Silicon Valley's Housing Needs | False | By John McCloud | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/article-961790-no-title.html | Article 961790 -- No Title | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/headliners-unheeded-advice.html | Headliners; Unheeded Advice | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/l-is-hilary-a-woman-315790.html | Is Hilary a Woman? | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/dining-out-a-historic-setting-thats-full-of-charm.html | DINING OUT; A Historic Setting That's Full of Charm | False | By Anne Semmes | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/the-nation-this-year-s-campaign-menu-of-venom-and-platitudes.html | The Nation; This Year's Campaign Menu Of Venom and Platitudes | False | By Walter Goodman | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/what-s-doing-in-aspen.html | WHAT'S DOING IN; Aspen | False | By Rochelle Lash | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/the-sound-of-brazil.html | The Sound of Brazil | False | By John Krich | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/maria-rocco-is-wed-to-zachary-lazarus.html | Maria Rocco Is Wed To Zachary Lazarus | False | | 1990-10-25 | TX 2-922020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/no-headline-936590.html | No Headline | False | By Steven Erlanger, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/in-short-fiction.html | IN SHORT: FICTION | False | By Ralph Sassone | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/campus-life-bard-students-practice-language-skills-in-new-tutorials.html | Campus Life; Bard; Students Practice Language Skills In New Tutorials | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/judge-orders-exxon-to-trial-in-alaska-spill.html | Judge Orders Exxon to Trial in Alaska Spill | False | AP | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/views-of-sport-the-locker-room-revisted-again-the-poll-story-everybody-out.html | VIEWS OF SPORT; THE LOCKER ROOM REVISTED ... AGAIN; The Poll Story: Everybody Out | False | By Robert Mcg Thomas Jr. | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/miss-lewis-is-wed-to-adam-weinstein.html | Miss Lewis Is Wed to Adam Weinstein | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/market-watch-and-now-a-blast-from-the-past-stagflation.html | MARKET WATCH; And Now a Blast From the Past: Stagflation! | False | By Diana B. Henriques | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/fashion-movie-star-pajamas-for-a-vcr-public.html | Fashion; Movie-Star Pajamas for a VCR Public | False | By Deborah Hofmann | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/in-short-fiction-dying-for-love.html | IN SHORT: FICTION; Dying for Love | False | By Richard Burgin | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/mideast-tension-un-to-weigh-iraqi-war-crimes-inquiry.html | MIDEAST TENSION; U.N. to Weigh Iraqi War Crimes Inquiry | False | By Paul Lewis, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/a-female-rake.html | A Female Rake | False | By Moira Hodgson | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/archives/pastimes-gardening-fiove-landscape-plants-that-will-make-a.html | Pastimes: Gardening; Fiove Landscape Plants That Will Make a Difference | True | By John W. Oliver | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/ruzimatov-at-impasse-with-ballet-theater-on-pact.html | Ruzimatov at Impasse With Ballet Theater on Pact | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/college-football-yale-rallies-to-beat-columbia.html | COLLEGE FOOTBALL; Yale Rallies to Beat Columbia | False | By Jack Cavanaugh | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/review-music-rameau-s-castor-et-pollux-a-rarity-by-bernard-holland.html | Review/Music; Rameau's 'Castor et Pollux,' a Rarity By BERNARD HOLLAND | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/the-world-in-pakistan-the-judiciary-tries-to-keep-an-even-keel.html | The World; In Pakistan, The Judiciary Tries to Keep An Even Keel | False | By Barbara Crossette | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/children-s-books-folk-tales-640190.html | CHILDREN'S BOOKS/FOLK TALES | False | By Denise Lewis Patrick | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/beauty.html | Beauty | False | JUST ANOTHER SOAP OPERA?/By Penelope Green | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/music-from-the-land-of-opera-concert-hall-music.html | MUSIC; From the Land of Opera, Concert-Hall Music | False | By David Osmond-Smith | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/style-makers-judy-dearing-costume-designer.html | Style Makers; Judy Dearing, Costume Designer | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/where-a-world-ended.html | Where A World Ended | False | By D. Keith Mano | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/l-the-locker-room-revisted-again-048390.html | The Locker Room Revisited ... Again | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/travel-advisory-065290.html | Travel Advisory | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/results-plus-013790.html | RESULTS PLUS | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/headliners-star-exit.html | Headliners; Star Exit | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/pop-view-why-cole-porter-prevails-be-it-pop-rock-or-even-rap.html | POP VIEW; Why Cole Porter Prevails - Be It Pop, Rock or Even Rap | False | By Stephen Holden | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/new-homes-for-lives-of-luxury-late-in-life.html | New Homes For Lives Of Luxury Late in Life | False | By Linda Lynwander | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/works-in-progress-ring-a-ding-ding.html | Works in Progress; Ring-a-Ding-Ding | False | By Bruce Weber | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/evening-hours-some-high-times-for-high-causes.html | Evening Hours; Some High Times For High Causes | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/breaking-away-from-the-cult.html | Breaking Away From the Cult | False | By Carol Tavris | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/fantasy-hotels-excess-is-all.html | Fantasy Hotels: Excess Is All | False | By Patricia Leigh Brown | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/can-50-million-frenchmen-be-wrong.html | Can 50 Million Frenchmen Be Wrong? | False | By Alessandra Stanley | 1990-10-25 | TX 2-922020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/stacey-bernstein-to-wed-in-march.html | Stacey Bernstein To Wed in March | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/the-poet-politician.html | The Poet-Politician | False | by Arnold Rampersad | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/l-israel-067290.html | Israel | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/dinkins-calls-board-peculiar.html | Dinkins Calls Board 'Peculiar' | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/lost-for-words-george-bush-s-communication-breakdown-on-the-budget.html | Lost For Words; George Bush's Communication Breakdown On the Budget | False | By Maureen Dowd | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/to-the-south-another-india.html | To the South, Another India | False | By Barbara Crossette | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/facing-92-deadline-residents-on-fire-i-weigh-federal-suit.html | Facing '92 Deadline, Residents On Fire I. Weigh Federal Suit | False | By Jerry Beilinson With Stuart Feldman | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/the-loves-of-his-life.html | The Loves of His Life | False | By Richard Russo | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/gardening-good-reasons-to-clean-up-thoroughly.html | GARDENING; Good Reasons to Clean Up Thoroughly | False | By Joan Lee Faust | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/obituaries/fred-l-hartley-73-built-unocal-into-multibillion-dollar-company.html | Fred L. Hartley, 73, Built Unocal Into Multibillion-Dollar Company | False | By Wolfgang Saxon | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/campus-life-harvey-mudd-women-denounce-handbook-satire-as-stereotyping.html | Campus Life: Harvey Mudd; Women Denounce Handbook Satire As Stereotyping | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/encouraging-prenatal-care-with-gift-certificates.html | Encouraging Prenatal Care With Gift Certificates | False | By Philip Good | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/court-bars-ex-dictator-from-guatemala-race.html | Court Bars Ex-Dictator From Guatemala Race | False | AP | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/sound-some-loudspeakers-reward-the-bargain-hunter.html | SOUND; Some Loudspeakers Reward the Bargain Hunter | False | By Hans Fantel | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/vowing-to-veto-rights-bill-president-offers-alternative.html | Vowing to Veto Rights Bill, President Offers Alternative | False | By Steven A. Holmes, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/bag-with-body-parts-found-near-a-parkway-in-brooklyn.html | Bag With Body Parts Found Near a Parkway in Brooklyn | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/l-airline-tickets-067090.html | Airline Tickets | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/l-initiative-movement-and-mob-rule-032890.html | Initiative Movement And 'Mob Rule' | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/l-the-truth-behind-the-mideast-s-great-lie-904790.html | The Truth Behind the Mideast's 'Great Lie' | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/what-steady-knew.html | What Steady Knew | False | By Richard Lourie | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/will-familiarity-breed-voters-contempt.html | Will Familiarity Breed Voters' Contempt? | False | By Peggy McCarthy | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/along-the-thames-to-the-great-port-of-london.html | Along the Thames to the Great Port of London | False | By Sarah Caudwell | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/the-world-arabs-ponder-ways-to-fix-arab-problems.html | The World; Arabs Ponder Ways To Fix Arab Problems | False | By Judith Miller | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/wall-street-why-trading-volume-is-up-in-germany-and-britain.html | Wall Street; Why Trading Volume Is Up in Germany and Britain | False | By Diana B. Henriques | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/college-football-syracuse-trounces-rutgers.html | COLLEGE FOOTBALL; Syracuse Trounces Rutgers | False | By William C. Rhoden | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Mahnaz Ispahani | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/c-corrections-031890.html | Corrections | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/minority-firm-joins-davis-brody-architects.html | Minority Firm Joins Davis, Brody Architects | False | By David W. Dunlap | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/real-and-unreal-worlds-of-halloween-season.html | Real and Unreal Worlds Of Halloween Season | False | By Barbara Delatiner | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/malawi-criticized-by-a-rights-group.html | MALAWI CRITICIZED BY A RIGHTS GROUP | False | By Jane Perlez, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/obituaries/irving-h-stolz-87-lawyer-led-merger-of-bronx-hospitals.html | Irving H. Stolz, 87; Lawyer Led Merger Of Bronx Hospitals | False | | 1990-10-25 | TX 2-922020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/commercial-property-upper-madison-avenue-three-modest-projects-for-best-street.html | Commercial Property: Upper Madison Avenue; Three Modest Projects for the 'Best Street in the City' | False | By David W. Dunlap | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/children-s-books-folk-tales-640090.html | CHILDREN'S BOOKS/FOLK TALES | False | By Jane Resh Thomas | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/cara-somach-and-robert-londin-wed.html | Cara Somach and Robert Londin Wed | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/l-liberalism-and-the-courts-314890.html | Liberalism and the Courts | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/bridgehampton-track-regaining-stature.html | Bridgehampton Track Regaining Stature | False | By Thomas Clavin | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/l-haute-tv-rating-threats-323590.html | HAUTE TV?; Rating Threats | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/republic-of-fear-the-dynamics-of-a-dictatorship.html | 'Republic of Fear': The Dynamics of a Dictatorship | False | By Adrienne Edgar | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/l-privacy-in-the-age-of-information-908190.html | Privacy in the Age of Information | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/q-and-a-066690.html | Q and A | False | By Terence P. Neilan | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/frightful-fun-dracula-awaits-in-the-dungeon.html | Frightful Fun: Dracula Awaits in the Dungeon | False | By Nicole Wise | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/college-football-west-southwest-iowa-state-surprises-oklahoma-33-31.html | COLLEGE FOOTBALL: WEST/SOUTHWEST; Iowa State Surprises Oklahoma, 33-31 | False | AP | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/israels-mistake-the-intifada-isnt-over.html | Israel's Mistake: The Intifada Isn't Over | False | By Ze'Ev Schiff | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/college-football-east-pitt-is-surprised-by-louisville-27-20.html | COLLEGE FOOTBALL: EAST; Pitt Is Surprised By Louisville, 27-20 | False | AP | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/a-suffocating-and-demoralized-island.html | A Suffocating and Demoralized Island | False | By Daivd Rieff | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/dance-in-budget-cuts-dracula-survives.html | DANCE; In Budget Cuts, Dracula Survives | False | By Barbara Gilford | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/national-notebook-san-francisco-a-new-hotel-stays-gothic.html | National Notebook: San Francisco; A New Hotel Stays Gothic | False | By Nancy Vogel | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/little-berries-are-big-business-no-longer.html | Little Berries Are Big Business No Longer | False | By Sam Libby | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/review-dance-feminist-imagery-on-2-nights.html | Review/Dance; Feminist Imagery On 2 Nights | False | By Jennifer Dunning | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/connecticut-opinion-how-a-village-defines-its-character.html | CONNECTICUT OPINION; How a Village Defines Its Character | False | By Hila Colman | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/an-astrological-clock-of-your-very-own.html | An Astrological Clock Of Your Very Own | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/maggie-jakobson-actress-marries.html | Maggie Jakobson, Actress, Marries | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/recordings-the-women-who-talk-back-in-rap.html | RECORDINGS; The Women Who Talk Back in Rap | False | By Jon Pareles | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/data-update.html | Data Update | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/kristine-lyons-is-married.html | Kristine Lyons Is Married | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/practical-traveler-flying-blind-an-unexpected-change-of-airline.html | PRACTICAL TRAVELER; Flying Blind: An Unexpected Change of Airline | False | By Betsy Wade | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/republican-group-devises-arts-plan.html | REPUBLICAN GROUP DEVISES ARTS PLAN | False | By Martin Tolchin, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/campus-life-furman-trustees-limit-baptist-control-over-university.html | Campus Life: Furman; Trustees Limit Baptist Control Over University | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/in-the-region-connecticut-and-westchester-danbury-mall-spreading-retail-ripples.html | In the Region: Connecticut and Westchester; Danbury Mall Spreading Retail Ripples | False | By Eleanor Charles | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/hispanic-aide-s-departure-signals-growing-tensions.html | Hispanic Aide's Departure Signals Growing Tensions | False | By David Gonzalez | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/laurie-kohn-weds-j-b-parkinson-jr.html | Laurie Kohn Weds J. B. Parkinson Jr. | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/the-women-wouldn-t-dance-with-her.html | The Women Wouldn't Dance With Her | False | By Bertha Harris | 1990-10-25 | TX 2-922020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/here-at-last-killer-bees-are-met-with-a-yawn-and-a-snigger.html | Here at Last, Killer Bees Are Met With a Yawn and a Snigger | False | By Peter Applebome, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/l-the-truth-behind-the-mideast-s-great-lie-leaders-regret-076090.html | The Truth Behind the Mideast's 'Great Lie'; Leaders' Regret | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/operetta-devotees-delight-in-precious-nonsense.html | Operetta Devotees Delight in 'Precious Nonsense' | False | By Roberta Hershenson | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/theater/review-theater-father-son-rivalry-in-the-mensch.html | Review/Theater; Father-Son Rivalry in 'The Mensch' | False | By Stephen Holden | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/unearthing-the-secret-lover.html | Unearthing the Secret Lover | False | By Jay Parini | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/hanging-houses-of-cuenca.html | Hanging Houses of Cuenca | False | By Isabel Soto | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/l-j-s-book-637190.html | J's Book | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/a-change-in-procedures-for-emergency-agency.html | A Change in Procedures For Emergency Agency | False | By John H. Cushman Jr., Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/lifestyle-a-halloween-for-families-with-lots-of-tradition.html | Lifestyle; A Halloween for Families, With Lots of Tradition | False | By Lena Williams | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/l-sponsor-defaults-562990.html | Sponsor Defaults | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/in-the-region-new-jersey-builders-seek-a-faster-approval-process.html | In the Region: New Jersey; Builders Seek a Faster Approval Process | False | By Rachelle Garbarine | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/mideast-tension-poor-nations-worried-by-us-payout-in-gulf.html | MIDEAST TENSION; Poor Nations Worried by U.S. Payout in Gulf | False | By Paul Lewis, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/mideast-tension-amid-preparations-no-one-can-say-when-war-might-break-out-or-end.html | MIDEAST TENSION; Amid Preparations, No One Can Say When War Might Break Out or End | False | By James Lemoyne, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/robert-milligan-mclane-jr-is-wed-to-gratia-robertson-in-connecticut.html | Robert Milligan McLane Jr. Is Wed To Gratia Robertson in Connecticut | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/perfect-evenings-champagne-on-a-chinese-junk.html | PERFECT EVENINGS; CHAMPAGNE ON A CHINESE JUNK | False | By By Barbara Basler | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/bernstein-on-music.html | Bernstein on Music | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/c-corrections-925190.html | Corrections | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/westchester-qa-robert-d-uher-examining-the-countys-budget-choices.html | Westchester Q&A;; Robert D. Uher; Examining the County's Budget Choices | False | By Donna Greene | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/home-clinic-on-applying-caulking.html | HOME CLINIC; On Applying Caulking | False | By John Warde | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/torryne-l-dunlap-weds-christopher-g-choate.html | Torryne L. Dunlap Weds Christopher G. Choate | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/children-s-books-folk-tales-bookshelf.html | CHILDREN'S BOOKS;FOLK TALES; BOOKSHELF | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-y ork.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/l-trial-and-tribulation-353690.html | TRIAL AND TRIBULATION | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/campus-life-berkeley-biochemist-71-fights-mandatory-retirement.html | Campus Life: Berkeley; Biochemist, 71, Fights Mandatory Retirement | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/horse-racing-morley-streetwins-easily.html | HORSE RACING; Morley StreetWins Easily | False | By Steven Crist | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/a-graceful-city-of-two-cultures.html | A Graceful City of Two Cultures | False | By Anees Jung | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/music-more-season-openings-than-days-in-the-week.html | MUSIC; More Season Openings Than Days in the Week | False | By Robert Sherman | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/industry-prods-schools-on-educating-students.html | Industry Prods Schools On Educating Students | False | By Linda Saslow | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/c-corrections-322990.html | Corrections | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/views-of-sport-the-athletes-finally-get-a-voice-in-the-ncaa.html | VIEWS OF SPORT; The Athletes Finally Get a Voice in the N.C.A.A. | False | By Kristi Groteke | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/alex-mackenzie-weds-a-b-walworth.html | Alex MacKenzie Weds A. B. Walworth | False | | 1990-10-25 | TX 2-922020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/food-new-wave-indian.html | Food; NEW-WAVE INDIAN | False | By Julie Sahni | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/man-drowns-as-drunken-friends-hinder-rescuers.html | Man Drowns as Drunken Friends Hinder Rescuers | False | By James C. McKinley Jr. | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/college-football-penn-state-sub-gains-208-yards.html | COLLEGE FOOTBALL; Penn State Sub Gains 208 Yards | False | By William N. Wallace, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/cary-benedict-plans-wedding-in-june.html | Cary Benedict Plans Wedding in June | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/sports-people-holyfield-s-choice.html | SPORTS PEOPLE; Holyfield's Choice | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/deborah-lupkin-engaged-to-wed.html | Deborah Lupkin Engaged to Wed | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/parade-rest.html | Parade Rest? | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/no-headline-349490.html | No Headline | False | By Nancy Harmon Jenkins | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/answering-the-mail-894990.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/indian-rebel-group-is-linked-to-train-attack.html | Indian Rebel Group Is Linked to Train Attack | False | By Sanjoy Hazarika, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/antiques-hard-ancestors-to-keep-down.html | ANTIQUES; Hard Ancestors To Keep Down | False | By Rita Reif | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/the-executive-computer-a-notebook-that-can-provide-desktop-power.html | The Executive Computer; A Notebook That Can Provide Desktop Power | False | By Peter H. Lewis | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/carter-asks-guatemala-to-investigate-abduction-of-rights-workers.html | Carter Asks Guatemala to Investigate Abduction of Rights Workers | False | Special to The New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/fashion-sizing-up-giorgio-armani.html | Fashion; Sizing Up Giorgio Armani | False | By Ruth La Ferla | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/anne-starkweather-weds-michael-karfopoulos.html | Anne Starkweather Weds Michael Karfopoulos | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/dining-out-getting-to-know-some-japanese-dishes.html | DINING OUT; Getting to Know Some Japanese Dishes | False | By Joanne Starkey | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/developer-s-suspension-by-hud-is-upheld.html | Developer's Suspension By H.U.D. Is Upheld | False | AP | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/steinbrenner-lampoons-the-boss.html | Steinbrenner Lampoons the Boss | False | By Michael Janofsky | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/kathleen-grogan-is-wed.html | Kathleen Grogan Is Wed | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/lifestyle-sunday-outing-sunnyside-where-ghost-stories-were-born.html | Lifestyle; Sunday Outing; Sunnyside, Where Ghost Stories Were Born | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/martha-m-poillon-to-marry-in-1991.html | Martha M. Poillon To Marry in 1991 | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/pro-hockey-mullen-s-goal-lifts-rangers.html | Pro Hockey; Mullen's Goal Lifts Rangers | False | By Joe Sexton, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/america-s-best-weapon-patience.html | America's Best Weapon: Patience | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/lynn-briceland-lawyer-marries.html | Lynn Briceland, Lawyer, Marries | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/l-trial-and-tribulation-353490.html | TRIAL AND TRIBULATION | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/1990-election-usual-flurry-election-ads-television-becomes-blizzard-this-year.html | THE 1990 ELECTION; Usual Flurry of Election Ads on Television Becomes a Blizzard This Year | False | By Randall Rothenberg | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/answering-the-mail-626390.html | Answering The Mail | False | By Bernard Gladstone | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/evolution-in-europe-lost-colony-on-sakhalin-strives-for-new-dignity.html | EVOLUTION IN EUROPE; Lost Colony on Sakhalin Strives for New Dignity | False | By Francis X. Clines, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/new-jersey-opinion-hunting-season-but-who-are-the-hunted.html | NEW JERSEY OPINION; Hunting Season, but Who Are the Hunted? | False | By James B. Kobak Jr. | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/recordings-keeping-alive-the-fragile-art-of-song-recital.html | RECORDINGS; Keeping Alive The Fragile Art Of Song Recital | False | By Thor Eckert Jr. | 1990-10-25 | TX 2-922020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/tech-notes-electricity-from-wind.html | Tech Notes; Electricity From Wind | False | By John Holusha | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/theater/sunday-view-one-good-laugh-that-deserves-another.html | SUNDAY VIEW; One Good Laugh That Deserves Another | False | By David Richards | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/yet-another-incarnation-for-a-versatile-tax-credit-child-care-aid.html | Yet Another Incarnation for a Versatile Tax Credit: Child Care Aid | False | By Nathaniel C. Nash, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/axie-gibbons-is-married-to-william-e-sutcliffe-3d.html | Axie Gibbons Is Married to William E. Sutcliffe 3d | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/c-corrections-054790.html | Corrections | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/mideast-tension-and-now-the-hard-part-making-hussein-give-in.html | MIDEAST TENSION; And Now the Hard Part: Making Hussein Give In | False | By Thomas L. Friedman, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/perfect-evenings-in-tokyo-a-sense-of-intimacy.html | PERFECT EVENINGS; IN TOKYO, A SENSE OF INTIMACY | False | By James Sterngold | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/poll-shows-weicker-maintaining-strong-lead-in-race-for-governor.html | Poll Shows Weicker Maintaining Strong Lead in Race for Governor | False | By Nick Ravo, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/valley-of-the-grapes.html | Valley of the Grapes | False | By Richard Flaste | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/westchester-opinion-a-ladder-on-the-mianus-river-could-help.html | WESTCHESTER OPINION; A Ladder on the Mianus River Could Help Threatened Fish | False | By Tom Martin | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/westchester-guide-638390.html | WESTCHESTER GUIDE | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/new-jersey-q-a-dr-john-e-hutchinson-3d-15000-heart-surgeries-and.html | NEW JERSEY Q & A: DR. JOHN E. HUTCHINSON 3D; 15,000 Heart Surgeries and Counting | False | By Joseph Deitch | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/a-different-set-of-rules.html | A Different Set of Rules | False | By Robert Coles | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/long-island-qa-howardena-pindell-the-subtle-and-notsosubtle.html | LONG ISLAND Q&A.; HOWARDENA PINDELL; The Subtle and Not-So-Subtle Politics Inside the Art World | False | By Sandra J. Weber | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/c-corrections-31991.html | Corrections | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/l-haute-tv-seeking-art-among-the-ruins-039290.html | HAUTE TV?; Seeking Art Among the Ruins | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/looking-ahead.html | Looking Ahead | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/the-1990-election-the-1990-campaign-california-candidates-from-two-cities.html | THE 1990 ELECTION: The 1990 Campaign; California Candidates From Two Cities | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/fall-feasting-france-and-spain-in-praise-of-partridge.html | FALL FEASTING: FRANCE AND SPAIN; In Praise of Partridge | False | By Julia Child | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/valley-streams-drying-brook.html | Valley Stream's Drying Brook | False | By Ellen K. Popper | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/beijing-and-seoul-sign-trade-accord.html | BEIJING AND SEOUL SIGN TRADE ACCORD | False | By Nicholas D. Kristof, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/news-summary-007490.html | NEWS SUMMARY | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/review-cabaret-swing-piano-by-carol-britto.html | Review/Cabaret; Swing Piano by Carol Britto | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/perfect-evenings-in-atlanta-the-best-is-free.html | PERFECT EVENINGS; IN ATLANTA, THE BEST IS FREE | False | By Peter Applebome | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/dining-out-hearty-dishes-with-teutonic-flavor.html | DINING OUT; Hearty Dishes With Teutonic Flavor | False | By Patricia Brooks | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/theater-review-an-accolade-for-hattie-mcdaniel.html | THEATER REVIEW; An Accolade for Hattie McDaniel | False | By Leah D. Frank | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/l-magazine-for-the-blind-at-no-charge-626490.html | Magazine for the Blind At No Charge | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/incest-and-the-law.html | Incest and the Law | False | By Carol Lynn Mithers | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/kathryn-gutwillig-is-wed.html | Kathryn Gutwillig Is Wed | False | | 1990-10-25 | TX 2-922020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/quotation-of-the-day-31791.html | Quotation of the Day | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/world-series-henderson-does-the-job-but-gets-little-help.html | WORLD SERIES; Henderson Does the Job But Gets Little Help | False | By Claire Smith, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/the-recorded-legacy.html | The Recorded Legacy | False | By John Rockwell | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/l-high-art-and-low-thoughts-on-thinking-323390.html | HIGH ART AND LOW; Thoughts On Thinking | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/the-1990-election-political-memo-in-90-races-abortion-is-not-the-silver-bullet.html | THE 1990 ELECTION: Political Memo; In '90 Races, Abortion Is Not the 'Silver Bullet' | False | By Robin Toner, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/l-the-truth-behind-the-mideast-s-great-lie-let-s-not-pretend-076890.html | The Truth Behind the Mideast's 'Great Lie'; Let's Not Pretend . . . | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/c-corrections-055190.html | Corrections | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/laying-pew-an-intern-architect-wed-to-janet-amelia-chaplan-a-lawyer.html | Laying Pew, an Intern Architect, Wed To Janet Amelia Chaplan, a Lawyer | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/animals-show-urban-children-the-path.html | Animals Show Urban Children the Path | False | By Roberta Hershenson | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/italy-sees-hidden-hand-reviving-moro-case.html | Italy Sees Hidden Hand Reviving Moro Case | False | By Clyde Haberman, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/connecticut-opinion-when-principal-becomes-a-parent-do-answers-disappear.html | CONNECTICUT OPINION; When Principal Becomes a Parent, Do Answers Disappear? | False | By Kenneth R. Freeston | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/s-l-crisis-hurting-state-s-economy.html | S.& L. Crisis Hurting State's Economy | False | By Jay Romano | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/the-budget-battle-bush-termed-open-to-tax-rate-rise-on-upper-income.html | THE BUDGET BATTLE; BUSH TERMED OPEN TO TAX RATE RISE ON UPPER INCOME | False | By David E. Rosenbaum, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/the-dynamics-of-a-dictatorship.html | The Dynamics of a Dictatorship | False | By Adrienne Edgar | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/fare-of-the-country-south-india-s-regional-cuisines.html | FARE OF THE COUNTRY; South India's Regional Cuisines | False | Julie Sahni | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/l-vasectomy-vets-352390.html | VASECTOMY VETS | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/in-short-fiction-312890.html | IN SHORT: FICTION | False | By Frank J. Prial | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/review-music-two-17th-century-operas-by-les-arts-florissants.html | Review/Music; Two 17th-Century Operas By Les Arts Florissants | False | By Bernard Holland | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/movies/film-two-in-tune-in-tune-in-tomorrow.html | FILM; Two in Tune in 'Tune in Tomorrow' | False | By Samuel G. Freedman | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/miriam-halpern-is-married.html | Miriam Halpern Is Married | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/dining-out-seasonal-ingredients-star-in-eastchester.html | DINING OUT; Seasonal Ingredients Star in Eastchester | False | By M. H. Reed | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/sports-people-reinstated-in-tennis.html | SPORTS PEOPLE; Reinstated in Tennis | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/review-blues-low-key-tribute-to-john-lee-hooker.html | Review/Blues; Low-Key Tribute to John Lee Hooker | False | By Jon Pareles | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/music-view-a-prophet-ultimately-honored.html | MUSIC VIEW; A Prophet Ultimately Honored | False | By Donal Henahan | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/fashion-on-the-street-for-lunch-suits-please.html | Fashion: On the Street; For Lunch, Suits, Please | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/lindsley-raines-plans-a-wedding.html | Lindsley Raines Plans a Wedding | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/the-executive-life-bright-smiles-dark-corporate-feuds.html | The Executive Life; Bright Smiles,Dark Corporate Feuds | False | By Deirdre Fanning | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/volunteer-lawyers-visit-the-elderly-as-interest-in-living-wills.html | Volunteer Lawyers Visit the Elderly As Interest in Living Wills Grows | False | By Jackie Fitzpatrick | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/l-the-truth-behind-the-mideast-s-great-lie-no-u.s-betrayal-075890.html | The Truth Behind the Mideast's 'Great Lie'; No U.S. Betrayal | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/connecticut-guide-621390.html | CONNECTICUT GUIDE | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/l-accents-067190.html | Accents | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/children-s-books-folk-tales-638790.html | CHILDREN'S BOOKS/FOLK TALES | False | By Linda Perkins | 1990-10-25 | TX 2-922020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/class-finding-it-pays-to-be-handy.html | Class Finding It Pays to Be Handy | False | By Linda Lynwander | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/fashion-baby-dolls-naughty-and-nice.html | Fashion; Baby Dolls, Naughty and Nice | False | By Anne-Marie Schiro | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/l-mechanical-separation-instead-of-incineration-940790.html | Mechanical Separation Instead of Incineration | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/data-bank-october-21-1990.html | Data Bank/October 21, 1990 | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/perfect-evenings-mariachis-at-sunrise.html | PERFECT EVENINGS; MARIACHIS AT SUNRISE | False | By Larry Rohter | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/l-the-locker-room-revisted-again-048290.html | The Locker Room Revisted ... Again | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/style-makers-the-forenzas-pillow-globe-designers.html | Style Makers; The Forenzas, Pillow-Globe Designers | False | By Anne-Marie Schiro | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/forum-an-economist-kicks-the-clouds-away.html | FORUM; An Economist Kicks the Clouds Away | False | By Joel Kurtzman | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/l-the-danger-of-short-term-thinking-908390.html | The Danger of Short-Term Thinking | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/q-and-a-562590.html | Q and A | False | By Shawn G. Kennedy | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/l-the-truth-behind-the-mideast-s-great-lie-israel-look-forward-077690.html | The Truth Behind the Mideast's 'Great Lie'; Israel, Look Forward | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/traffic-alert-952690.html | Traffic Alert | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/picture-book-offers-help-for-bedwetters.html | Picture Book Offers Help for Bed-wetters | False | By Joan Reminick | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/hilary-mencher-to-wed-in-spring.html | Hilary Mencher To Wed in Spring | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/romania-s-changeless-land.html | Romania's Changeless Land | False | By Robert D. Kaplan | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/seti-phone-home.html | SETI, Phone Home | False | By Howard Blum | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/blair-crump-wed-to-beth-nichols.html | Blair Crump Wed To Beth Nichols | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/if-you-re-thinking-of-living-in-chappaqua.html | If You're Thinking of Living in: Chappaqua | False | By Mary McAleer Vizard | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/sport-of-the-times-a-rare-underdog-sweep-for-the-reds.html | SPORT OF THE TIMES; A Rare Underdog Sweep for the Reds | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/reds-finish-stunning-sweep-by-rallying-to-beat-reds.html | Reds Finish Stunning Sweep By Rallying to Beat Reds | False | By Joseph Durso, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/college-football-army-overpowers-lafayette.html | COLLEGE FOOTBALL; Army Overpowers Lafayette | False | By Jack Curry | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/telephone-services-a-growing-form-of-foreign-aid.html | Telephone Services: A Growing Form of 'Foreign Aid' | False | By Keith Bradsher | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/forum-restrained-corporate-political-speech.html | FORUM; Restrained Corporate Political Speech | False | By S. Prakash Sethi | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/leonard-bernstein-remembered-by-his-friends.html | Leonard Bernstein Remembered by His Friends | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/bronx-man-accused-of-false-suit-in-bus-crash.html | Bronx Man Accused of False Suit in Bus Crash | False | By Calvin Sims | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/theater/l-avant-garde-1990-creative-marketing-323490.html | AVANT-GARDE, 1990; Creative Marketing | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/c-corrections-32091.html | Corrections | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/review-music-maazel-s-70-minute-ring-cycle.html | Review/Music; Maazel's 70-Minute 'Ring' Cycle | False | By James R. Oestreich | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/linda-eileen-strauss-is-wed.html | Linda Eileen Strauss Is Wed | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/sally-t-o-toole-has-a-wedding.html | Sally T. O'Toole, Has a Wedding | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/hunting-foes-charge-threats.html | Hunting Foes Charge Threats | False | AP | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/ideas-trends-a-critique-of-pure-reason-a-passion-to-survive.html | Ideas & Trends; A Critique of Pure Reason, A Passion To Survive | False | By Gina Kolata | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-10-25 | TX 2-922020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/business-diary-october-14-19.html | Business Diary/October 14-19 | False | By Sallie Hofmeister | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/catherine-l-hogan-weds.html | Catherine L. Hogan Weds | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/northeast-notebook-worcester-mass-rental-tower-for-downtown.html | Northeast Notebook: Worcester, Mass.; Rental Tower For Downtown | False | By Robert R. Bliss | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/cranbury-township-journal-fighting-for-control-of-a-landmark.html | CRANBURY TOWNSHIP JOURNAL; Fighting for Control of a Landmark | False | By Lyn Mautner | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/world-series-red-s-pitching-overwhelms-a-s-for-series.html | World Series; Red's Pitching Overwhelms A's for Series | False | By Michael Martinez, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/inside-967590.html | INSIDE | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/theater/theater-west-side-story-the-beginnings-of-something-great.html | THEATER; 'West Side Story': The Beginnings Of Something Great | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/justice-requires-judges.html | Justice Requires Judges | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/wall-street-speculating-on-bankruptcies.html | Wall Street; Speculating on Bankruptcies | False | By Diana B. Henriques | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/evolution-in-europe-recent-crises-may-help-cause-of-european-unity.html | EVOLUTION IN EUROPE; Recent Crises May Help Cause of European Unity | False | By Alan Riding, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/the-world-meshing-the-parts-of-the-unwieldy-war-machine-in-the-persian-gulf.html | The World; Meshing the Parts Of the Unwieldy War Machine In the Persian Gulf | False | By James Lemoyne | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/headliners-internal-affair.html | Headliners; Internal Affair | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/mideast-tension-thousands-march-in-16-cities-to-protest-us-intervention-in-gulf.html | MIDEAST TENSION; Thousands March in 16 Cities to Protest U.S. Intervention in Gulf | False | By Evelyn Nieves | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/food-some-say-polenta-but-others-call-it-cornmeal.html | FOOD; Some Say Polenta, But Others Call It Cornmeal | False | By Florence Fabricant | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/p-a-kerno-wed-to-miss-gallardo.html | P. A. Kerno Wed To Miss Gallardo | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/pro-football-moon-he-wears-no-1-and-he-s-playing-like-it.html | PRO FOOTBALL; Moon: He Wears No. 1, and He's Playing Like It | False | By Thomas George | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/a-soldier-s-tale-from-the-middle-market.html | A Soldier's Tale From the Middle Market | False | By N. R. Kleinfield | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/television-hey-there-dudes-the-kids-have-grabbed-a-network.html | TELEVISION; Hey There, Dudes, the Kids Have Grabbed a Network | False | By Tamar Lewin | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/subway-samaritans-came-to-woman-s-aid-at-least-at-first.html | Subway Samaritans Came to Woman's Aid (at Least at First) | False | By Andrew L. Yarrow | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/long-island-opinion-golden-memories-at-a-golden-time.html | LONG ISLAND OPINION; Golden Memories At a Golden Time | False | By Jean Hinchey | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/mourners-view-coffin-of-girl-found-slain-in-bronx.html | Mourners View Coffin of Girl Found Slain in Bronx | False | By David Gonzalez | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/bay-park-to-get-a-sewage-plant.html | BAY PARK TO GET A SEWAGE PLANT | False | By Sarah Lyall, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/campus-life-swarthmore-virus-free-week-combats-spread-of-disk-disease.html | Campus Life: Swarthmore; 'Virus Free Week' Combats Spread Of Disk Disease | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/view-bluff-point-state-park-groton-if-deer-are-killing-plants-should-hunters.html | The View From: Bluff Point State Park, in Groton; If Deer Are Killing Plants, Should Hunters Kill the Deer? | False | By Robert A. Hamilton | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/pro-hockey-capitals-shut-out-devils.html | PRO HOCKEY; Capitals Shut Out Devils | False | By Alex Yannis, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/northeast-notebook-new-market-md-big-mac-little-town.html | Northeast Notebook: New Market, Md.; Big Mac, Little Town | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/havens-for-creatures-great-and-small.html | Havens for Creatures Great and Small | False | By Maurya Simon | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/27-artists-apply-their-talents-to-home-furnishings.html | 27 Artists Apply Their Talents to Home Furnishings | False | By Bess Liebenson | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/residential-resales-563690.html | Residential Resales | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/headliners-decent-burial.html | Headliners; Decent Burial | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/lifestyle-sunday-brunch-on-the-upper-east-side-and-upper-west-side.html | Lifestyle: Sunday Brunch; On the Upper East Side And Upper West Side | False | | 1990-10-25 | TX 2-922020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/a-m-bary-wed-to-judith-cohen.html | A. M. Bary Wed To Judith Cohen | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/work-to-begin-on-katonah-bypass.html | Work to Begin on Katonah Bypass | False | By Tessa Melvin | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/budapest-winter-s-tale.html | Budapest Winter's Tale | False | By Barbara Grizzuti Harrison | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/l-the-elderly-should-pay-their-share-033190.html | The Elderly Should Pay Their Share | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/the-timid-life.html | The Timid Life | False | By William Ferguson | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/dance/sowing-the-acorns-of-the-white-oak-project.html | DANCE; Sowing the Acorns of the White Oak Project | False | By Jennifer Dunning | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/susan-a-epstein-a-lawyer-is-wed.html | Susan A. Epstein, A Lawyer, Is Wed | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/theater/review-theater-of-convicts-the-stage-and-australia-s-beginnings.html | Review/Theater; Of Convicts, the Stage and Australia's Beginnings | False | By Mel Gussow | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/pro-hockey-islanders-fall-to-1-4-3-sabres.html | Pro Hockey; Islanders Fall to 1-4-3 Sabres | False | By Joe Lapointe, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/baseball-notebook-only-minor-talks-202-teams-in-3-countries-will-be-affected.html | Baseball Notebook; Only Minor Talks; 202 Teams in 3 Countries Will be Affected | False | By Murray Chass | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/in-the-region-long-island-discounters-buoy-the-storespace-market.html | In the Region: Long Island; Discounters Buoy the Store-Space Market | False | By Diana Shaman | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/l-j-s-book-315390.html | J's Book | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/theater/review-theater-deception-and-betrayal-in-soviet-triangle-tale.html | Review/Theater Deception and Betrayal In Soviet Triangle Tale | False | By Wilborn Hampton | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/c-corrections-563790.html | Corrections | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/the-world-special-relationship-reaches-its-limits.html | The World; Special Relationship Reaches Its Limits | False | By Thomas L. Friedman | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/campus-life-uc-davis-a-chance-to-see-the-remaking-of-hungary.html | Campus Life: U.C., Davis; A Chance to See The Remaking Of Hungary | False | BUDAPEST - | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/theater-boston-post-road-company-moves-to-westport.html | THEATER; Boston Post Road Company Moves to Westport | False | By Alvin Klein | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/leadership-is-changing-at-board-of-elections.html | Leadership Is Changing at Board of Elections | False | By James Feron | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/sarah-adams-to-wed-james-f-agnew-3d.html | Sarah Adams to Wed James F. Agnew 3d | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/architecture-view-skyscrapers-battle-it-out-near-carnegie-hall.html | ARCHITECTURE VIEW; Skyscrapers Battle It Out Near Carnegie Hall | False | By Paul Goldberger | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/adrift-in-the-hazy-beauty-of-a-bog.html | Adrift in the Hazy Beauty of a Bog | False | Bonita Friedman | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/talking-roommates-problems-created-by-rulings.html | Talking: Roommates; Problems Created by Rulings | False | By Andree Brooks | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/in-the-region-new-jersey-recent-sales-660490.html | In the Region: New Jersey; Recent Sales | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/taking-on-the-town.html | Taking On the Town | False | By Caroline Seebohm: Caroline Seebohm Is the Author of Five Works of Fiction and Nonfiction, Including the Man Who Was Vogue: the Life and Times of Conde Nast." | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/l-sports-center-not-a-good-idea-941390.html | Sports Center Not a Good Idea | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/can-a-tarnished-northrop-regain-its-momentum.html | Can a Tarnished Northrop Regain Its Momentum? | False | By Richard W. Stevenson | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/visiting-the-vestiges-of-jewish-poland.html | Visiting the Vestiges of Jewish Poland | False | By Ruth E. Gruber | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/northeast-notebook-philadelphia-an-impasse-on-485-acres.html | Northeast Notebook: Philadelphia; An Impasse On 485 Acres | False | By Leslie Scism | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/jill-lorraine-decker-married-to-daniel-carl-nicoll.html | Jill Lorraine Decker Married to Daniel Carl Nicoll | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/editors-notes-925090.html | Editors' Notes | False | | 1990-10-25 | TX 2-922020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/obituaries/teresa-de-francisci-miss-liberty-model-for-coin-dies-at-92.html | Teresa De Francisci, Miss Liberty Model For Coin, Dies at 92 | False | By Marvine Howe | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/paperback-best-sellers-october-21-1990.html | PAPERBACK BEST SELLERS: October 21, 1990 | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/art-different-kinds-of-mental-journeys.html | ART; Different Kinds of Mental Journeys | False | By Phyllis Braff | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/theater-carnival-carries-out-a-musical-mission.html | THEATER; 'Carnival' Carries Out a Musical Mission | False | By Alvin Klein | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/when-hutton-talked-checks-bounced.html | When Hutton Talked, Checks Bounced | False | By John Train | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/headliners-savings-and-loan-notes.html | Headliners; Savings and Loan Notes | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/new-york-farms-showed-record-profits-in-1989.html | New York Farms Showed Record Profits in 1989 | False | By Harold Faber, Special To The New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/l-trial-and-tribulation-353890.html | TRIAL AND TRIBULATION | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/l-j-s-book-315590.html | J's Book | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/home-entertainmentrecordings-soundings-scaling-strausss-alpine-peak.html | HOME ENTERTAINMENT/RECORDINGS: SOUNDINGS; Scaling Strauss's 'Alpine' Peak | False | By Martin Bookspan | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/when-many-streams-ran-clean.html | When Many Streams Ran Clean | False | By Ellen K. Popper | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/c-correction-908590.html | Correction | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/sports-people-no-quick-fix-here.html | SPORTS PEOPLE; No Quick-Fix Here | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/l-women-still-scarce-in-the-police-634790.html | Women Still Scarce In the Police | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/looking-for-growth-in-the-domestic-market.html | Looking for Growth in the Domestic Market | False | By John Markoff | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/ideas-trends-mapping-the-alien-landscape-of-a-newly-fathomable-world.html | Ideas & Trends; Mapping the Alien Landscape Of a Newly Fathomable World | False | By John Noble Wilford | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/tv-view-jesse-jackson-courts-the-viewer-voter.html | TV VIEW; Jesse Jackson Courts the Viewer/Voter | False | By Walter Goodman | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/review-cabaret-julie-wilson-s-melodious-glamour.html | Review/Cabaret; Julie Wilson's Melodious Glamour | False | By Stephen Holden | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/suriname-in-army-s-ever-tighter-grip-skids-from-tranquillity-to-turmoil.html | Suriname, in Army's Ever-Tighter Grip, Skids From Tranquillity to Turmoil | False | By Howard W. French, Special To The New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/t-magazine/perfect-evenings-from-a-beach-to-a-jazz-club.html | PERFECT EVENINGS; FROM A BEACH TO A JAZZ CLUB | False | By Eric Berg | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/review-music-choral-works-from-mexico.html | Review/Music; Choral Works From Mexico | False | By Bernard Holland | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/postings-congregate-care-in-jersey-from-first-timers-to-old-timers.html | Postings: Congregate Care in Jersey; From First-Timers to Old-Timers | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/pound-ridge-rejects-fire-substation.html | Pound Ridge Rejects Fire Substation | False | By Lynne Ames | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/in-short-nonfiction-kings-queens-and-knights-to-remember.html | IN SHORT: NONFICTION; Kings, Queens and Knights to Remember | False | By Burt Hochberg | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/raising-the-standards-for-appraisers.html | Raising the Standards for Appraisers | False | By Thomas J. Lueck | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/westchester-opinion-the-symbols-that-substitute-for-faith.html | WESTCHESTER OPINION; The Symbols That Substitute For Faith | False | By Jocelyn S. Reznick | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/the-world-gorbachev-counsels-a-prudent-revolution.html | The World; Gorbachev Counsels A Prudent Revolution | False | By Peter Passell | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/ada-amy-kolko-is-wed.html | Ada Amy Kolko Is Wed | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/children-s-books-folk-tales-640490.html | CHILDREN'S BOOKS/FOLK TALES | False | By Sandy MacDonald | 1990-10-25 | TX 2-922020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/long-island-opinion-start-converting-shoreham-to-gas.html | LONG ISLAND OPINION; Start Converting Shoreham to Gas | False | By Thomas A. Twomey Jr.thomas Twomey Jr., A Member of the Long Island Power Authority, Headed the Committee That Recommended Converting Shoreham To Gas. | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/congress-deals-near-fatal-blow-to-star-of-star-wars-plan.html | Congress Deals Near-Fatal Blow to 'Star' of 'Star Wars' Plan | False | By William J. Broad | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/charles-barbour-wed-to-rosemary-ramirez.html | Charles Barbour Wed To Rosemary Ramirez | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/cornell-seeks-1.25-billion-in-a-fund-drive.html | Cornell Seeks $1.25 Billion in a Fund Drive | False | AP | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/currency-canadian-dollar-falls-yen-rises.html | CURRENCY; Canadian Dollar Falls; Yen Rises | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/mary-s-humes-has-a-wedding.html | Mary S. Humes Has a Wedding | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/the-view-from-the-alzheimers-association-for-10-years-now-providing.html | THE VIEW FROM: THE ALZHEIMER'S ASSOCIATION; For 10 Years Now, Providing Solace to Families in Distress | False | By Lynne Ames | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/long-island-opinion-durability-down-through-the-decades.html | LONG ISLAND OPINION; Durability Down Through the Decades | False | By Margaret Titone | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/evolution-in-europe-germans-to-shut-5-atom-plants-built-by-soviets.html | EVOLUTION IN EUROPE; Germans to Shut 5 Atom Plants Built by Soviets | False | By Marlise Simons, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/movies/film-view-is-nc-17-an-x-in-a-clean-raincoat.html | FILM VIEW; Is NC-17 an X in a Clean Raincoat | False | By Janet Maslin | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/l-educating-children-without-the-trip-033090.html | Educating Children Without the 'Trip' | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/postings-gourmet-expansion-retail-complex.html | Postings: Gourmet Expansion; Retail Complex | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/about-cars-of-belts-and-bags-and-baby-seats.html | ABOUT CARS; Of Belts and Bags and Baby Seats | False | By Marshall Schuon | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/the-germans-are-us.html | The Germans Are Us | False | By James Wilcox | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/improving-the-relationship-between-mothers-and-daughters.html | Improving the Relationship Between Mothers and Daughters | False | By Herbert Hadad | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/my-sons-story.html | 'My Son's Story' | False | Review by Robert Coles | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/l-haute-tv-run-for-cover-322890.html | HAUTE TV?; Run for Cover | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/social-security-benefits-to-rise-by-5.4-in-january.html | Social Security Benefits to Rise by 5.4% in January | False | By Robert Pear, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/l-the-locker-room-revisted-again-042290.html | The Locker Room Revisited ... Again | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/connecticut-opinion-a-cyclist's-defensive-technique-act-like-a-car.html | CONNECTICUT OPINION; A Cyclist's Defensive Technique: Act Like a Car | False | By Janice Hecht | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/private-firms-run-post-office-branches.html | Private Firms Run Post Office Branches | False | By Penny Singer | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/ancient-beguinages-of-flanders.html | Ancient Beguinages Of Flanders | False | By Francine Prose | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/rebecca-ascher-to-wed-c-j-walsh.html | Rebecca Ascher to Wed C. J. Walsh | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/perfect-evenings-a-touch-of-the-tropics-in-paris.html | PERFECT EVENINGS; A TOUCH OF THE TROPICS IN PARIS | False | By Alan Riding | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/the-generals-who-brought-dixie-down.html | The Generals Who Brought Dixie Down | False | By Gary W. Gallagher | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/malaysia-ballot-offers-a-rare-multiracial-contest.html | Malaysia Ballot Offers a Rare Multiracial Contest | False | By Steven Erlanger, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/budget-pinches-day-care-assistance.html | Budget Pinches Day-Care Assistance | False | By Carolyn Battista | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/the-world-in-the-end-the-spymasters-were-left-out-in-the-cold.html | The World; In the End, the Spymasters Were Left Out in the Cold | False | By Craig R. Whitney | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-10-25 | TX 2-922020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/for-chimney-sweep-top-hats-a-lucky-charm.html | For Chimney Sweep, Top Hat's a Lucky Charm | False | By Carlotta Gulvas Swarden | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/in-short-nonfiction-eccentric-companions.html | IN SHORT: NONFICTION; Eccentric Companions | False | By David Kaufman | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/perfect-evenings-a-clear-night-in-phnom-penh.html | PERFECT EVENINGS; A CLEAR NIGHT IN PHNOM PENH | False | By Steven Erlanger | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/how-to-prepare-for-a-riot-rehearse.html | How to Prepare for a Riot: Rehearse | False | By George James | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/mercy-cook-has-wedding.html | Mercy Cook Has Wedding | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/archives/style-makers-gogo-ferguson-jewelry-designer.html | Style Makers; Gogo Ferguson, Jewelry Designer | True | By Cecily McMillan | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/theater-a-finale-in-elmsford-me-and-my-girl.html | THEATER; A Finale in Elmsford: 'Me and My Girl' | False | By Alvin Klein | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/campus-life-duke-scholars-group-accused-of-bias-divides-faculty.html | Campus Life: Duke; Scholars' Group, Accused of Bias, Divides Faculty | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/l-athletics-no-money-well-for-colleges-904290.html | Athletics No Money Well for Colleges | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/3-to-stop-racist-talks-in-mister-rogers-tone.html | 3 to Stop Racist Talks In 'Mister Rogers' Tone | False | AP | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/anglers-paradise-of-bluewinged-olives.html | Angler's Paradise of Blue-Winged Olives | False | By Marian Mundy | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/campus-life-rutgers-racial-sensitivity-fraternities-find-common-ground.html | Campus Life: Rutgers; Racial Sensitivity; Fraternities Find Common Ground | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/from-budapest-to-rio-and-beyond.html | From Budapest To Rio And Beyond | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/40-years-after-attacks-time-has-softened-zeal.html | 40 Years After Attacks, Time Has Softened Zeal | False | By Mireya Navarro, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/l-hertz-defends-its-market-share-856290.html | Hertz Defends Its Market Share | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/college-football-alabama-stuns-tennessee-9-6.html | COLLEGE FOOTBALL; Alabama Stuns Tennessee, 9-6 | False | AP | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/review-music-a-composer-and-some-celebrated-friends.html | Review/Music; A Composer and Some Celebrated Friends | False | By Allan Kozinn | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/shopper-s-world-where-londoners-seek-out-quality.html | SHOPPER'S WORLD; Where Londoners Seek Out Quality | False | By Claire Frankel | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/westchester-opinion-passing-a-warm-afternoon-in-the-suburbs-of.html | WESTCHESTER OPINION; Passing a Warm Afternoon in the Suburbs of Today | False | BY Carol Bruzzese | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/art-tracing-the-influence-of-japan.html | ART; Tracing the Influence of Japan | False | By William Zimmer | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/miss-cuttita-wed-to-dr-mark-lee.html | Miss Cuttita Wed To Dr. Mark Lee | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/crafts-museum-s-show-puts-the-spotlight-on-the-comeback-of-craftsmanship.html | CRAFTS; Museum's Show Puts the Spotlight on the Comeback of Craftsmanship | False | By Betty Freudenheim | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/nation-for-man-who-moves-5-million-new-yorkers-day-7-months-surprises.html | The Nation; For the Man Who Moves 5 Million New Yorkers a Day, 7 Months of Surprises | False | By Calvin Sims | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/ecologists-foe-to-become-amazon-governor.html | Ecologists' Foe to Become Amazon Governor | False | By James Brooke, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/the-nation-where-farmers-would-take-a-hit-in-the-cause-of-cutting-the.html | The Nation; Where Farmers Would Take a Hit In the Cause of Cutting the Deficit | False | By Keith Schneider | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/postings-historic-designation-recognizing-riverdale.html | Postings: Historic Designation; Recognizing Riverdale | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/rap-band-members-found-not-guilty-in-obscenity-trial.html | Rap Band Members Found Not Guilty In Obscenity Trial | False | By Sara Rimer, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/obituaries/robert-i-hume-accountant-78.html | Robert I. Hume, Accountant, 78 | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/public-and-private-toll-of-living-with-aids.html | Public and Private Toll Of Living With AIDS | False | By Cheryl P. Weinstock | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/college-football-irish-have-final-word-with-miami.html | College Football; Irish Have Final Word With Miami | False | By Malcolm Moran, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/l-moses-und-aron-let-there-be-lights-323290.html | 'MOSES UND ARON'; Let There Be Lights | False | | 1990-10-25 | TX 2-922020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/world-markets-the-market-in-moscow-s-future.html | World Markets; The Market in Moscow's Future | False | By Jonathan Fuerbringer | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/postings-5-minutes-to-the-ferry-dormant-18-unit-condo-project-revived.html | Postings: 5 Minutes to the Ferry; Dormant 18-Unit Condo Project Revived | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/art-under-the-influence-of-the-far-east.html | ART; Under the Influence of the Far East | False | By Helen A. Harrison | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/as-the-economy-tightens-towns-taxcollection-rates-fall.html | As the Economy Tightens, Towns' Tax-Collection Rates Fall | False | By By Lennie Grimaldi | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/critic-s-notebook-fashion-in-paris-irrelevant-but-who-cares.html | Critic's Notebook; Fashion in Paris: Irrelevant, but Who Cares? | False | By Woody Hochswender, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/1-is-god-a-man-315690.html | Is God a Man? | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/david-s-mitchell-wed-to-robin-leslie-karpf.html | David S. Mitchell Wed To Robin Leslie Karpf | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/a-georgia-island-mostly-wild.html | A Georgia Island, Mostly Wild | False | By Leslie Garisto | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/syndrome-hits-the-a-s.html | 'Syndrome' Hits the A's | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/new-jersey-opinion-spending-a-night-with-the-homeless.html | NEW JERSEY OPINION; Spending A Night With The Homeless | False | By Joe Rush | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/in-the-region-long-island-recent-sales-661190.html | In the Region: Long Island; Recent Sales | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/editors-notes-032190.html | Editors' Notes | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/l-loon-over-miami-180590.html | LOON OVER MIAMI | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/lifestyle-sunday-menu-a-zesty-one-dish-meal.html | Lifestyle: Sunday Menu; A Zesty One-Dish Meal | False | By Marian Burros | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/t-magazine/a-panoply-of-game-in-spain.html | A Panoply of Game in Spain | False | By Penelope Casas | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/manager-of-troubled-arms-plant-is-removed.html | Manager of Troubled Arms Plant Is Removed | False | AP | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/new-heart-machine-passes-test-on-human.html | New Heart Machine Passes Test on Human | False | AP | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/connecticut-q-a-dr-henry-c-allen-that-annual-cold-may-be-an-allergy-.html | CONNECTICUT Q & A: Dr. Henry C. Allen; That Annual Cold May Be an Allergy | False | By Susan Pearsall | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/a-pragmatic-idealist.html | A Pragmatic Idealist | False | By James Chace | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/the-1990-election-no-clear-leader-in-california-race.html | THE 1990 ELECTION; NO CLEAR LEADER IN CALIFORNIA RACE | False | By Robert Reinhold, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/comparison-shopping-which-costs-the-environment-less.html | Comparison Shopping; Which Costs the Environment Less? | False | By Kate Stone Lombardi | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/new-yorkers-etc.html | New Yorkers, etc... | False | By Enid Nemy | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/sports-people-shaky-in-cleveland.html | SPORTS PEOPLE; Shaky in Cleveland? | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/the-baldrige-badge-of-courage-and-quality.html | The Baldrige Badge of Courage - and Quality | False | By John Holusha | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/body-count-was-their-most-important-product.html | Body Count Was Their Most Important Product | False | By Morley Safer | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/pro-football-underdogs-again-jets-to-face-buffalo.html | PRO FOOTBALL; Underdogs Again, Jets to Face Buffalo | False | By Al Harvin | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/l-airline-tickets-652890.html | Airline Tickets | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/miss-shakespeare-weds-m-s-manning.html | Miss Shakespeare Weds M. S. Manning | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/world/evolution-in-europe-romania-stops-financing-tv.html | EVOLUTION IN EUROPE; Romania Stops Financing TV | False | AP | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/pro-football-giants-can-t-look-past-the-cardinals.html | PRO FOOTBALL; GIANTS CAN'T LOOK PAST THE CARDINALS | False | By Frank Litsky | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/world-series-reds-use-bunt-for-finishing-touch.html | World Series; Reds Use Bunt for Finishing Touch | False | By Murray Chass, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/on-language-bubba-can-you-paradigm.html | On Language; Bubba, Can You Paradigm? | False | BY William Safire | 1990-10-25 | TX 2-922020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/control-of-the-ballot-box-for-parties-or-the-public.html | Control of the Ballot Box: For Parties or the Public? | False | By Martin Gottlieb With Dean Baquet | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/perspectives-new-york-city-planning-shaping-a-role-in-a-time-of-transition.html | Perspectives: New York City Planning; Shaping Role in a Time of Transition | False | By Alan S. Oser | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/l-vasectomy-vets-352990.html | VASECTOMY VETS | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/miss-iselin-wed-to-john-b-gimbel.html | Miss Iselin Wed to John B. Gimbel | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/focus-silicon-valley-rezoning-to-meet-the-need-for-housing.html | Focus: Silicon Valley; Rezoning to Meet The Need for Housing | False | By John McCloud | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/for-women-growing-risks-from-aids.html | For Women, Growing Risks From AIDS | False | By Cheryl P. Weinstock | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/hers-an-age-old-question.html | Hers; An Age-Old Question | False | By Susan Jacoby | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/sports-people-more-demands.html | SPORTS PEOPLE; More Demands. . . | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/us/lawmakers-agree-on-immigration-rise.html | Lawmakers Agree on Immigration Rise | False | By Robert Pear, Special To the New York Times | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/streetscapes-740-park-avenue-repairs-for-a-29-luxury-co-op.html | Streetscapes: 740 Park Avenue; Repairs for a '29 Luxury Co-op | False | By Christopher Gray | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/catherine-stewart-weds-m-s-brown-jr.html | Catherine Stewart Weds M. S. Brown Jr. | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/college-football-midwest-iowa-upsets-michigan-on-late-score.html | COLLEGE FOOTBALL: MIDWEST; Iowa Upsets Michigan on Late Score | False | AP | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/art-view-high-and-low-misses-the-ins-and-outs.html | ART VIEW; 'High and Low' Misses the Ins and Outs | False | By Michael Kimmelman | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/david-peeler-to-wed-katherine-kellogg.html | David Peeler to Wed Katherine Kellogg | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/l-trial-and-tribulation-354090.html | TRIAL AND TRIBULATION | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/music-it-has-singers-galore-but-it-s-a-symphony.html | MUSIC; It Has Singers Galore, but It's a Symphony | False | By Jamie James | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/style/lydia-fitler-wed-to-d-m-kimball.html | Lydia Fitler Wed To D. M. Kimball | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/obituaries/joel-mccrea-actor-dies-at-84-a-casual-amiable-leading-man.html | Joel McCrea, Actor, Dies at 84; A Casual, Amiable Leading Man | False | By Peter B. Flint | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS: RECENT RELEASES | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/las-vegas-day-for-night.html | Las Vegas: Day for Night | False | By William Murray | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/managing-business-meetings-by-keyboard.html | Managing; Business Meetings by Keyboard | False | By Claudia H. Deutsch | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/sports-of-the-times-the-locker-room-revisited-again-what-s-he-doing-here.html | Sports of the Times: The Locker Room Revisited ... Again; What's He Doing Here? | False | By Ira Berkow | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/books/what-s-ahead-for-europe.html | What's Ahead for Europe | False | By H. Stuart Hughes | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/us-agency-to-be-sued-over-family-from-zaire.html | U.S. Agency to Be Sued Over Family From Zaire | False | By Tessa Melvin | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/girl-10-writes-pamphlet-for-children-in-hospitals.html | Girl, 10, Writes Pamphlet for Children in Hospitals | False | By Jacqueline Shaheen | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/dinkins-s-aides-and-officials-meet-to-plan-budget-cutting.html | Dinkins's Aides and Officials Meet to Plan Budget-Cutting | False | | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/business/mutual-funds-the-lure-of-single-state-munis.html | Mutual Funds; The Lure of Single-State Munis | False | By Carole Gould | 1990-10-25 | TX 2-922020 | | |
| 1990-10-21 | 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/in-the-nation-bush-no-mo-big-mo.html | IN THE NATION; Bush: No Mo Big Mo | False | Tom Wicker | 1990-10-25 | TX 2-922020 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-advertising-addenda-w-b-doner-finds-success-in-baltimore.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; W. B. Doner Finds Success in Baltimore | False | By Kim Foltz | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/bridge-040590.html | Bridge | False | By Alan Truscott | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/executive-changes-202090.html | EXECUTIVE CHANGES | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-world-is-shaken-and-some-booksellers-rejoice.html | THE MEDIA BUSINESS; World Is Shaken, and Some Booksellers Rejoice | False | By Edwin McDowell | 1990-11-15 | TX 2-942499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/ohio-edison-reports-earnings-for-12mo-sept-30.html | Ohio Edison reports earnings for 12mo Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/l-new-york-s-recycling-program-is-achieving-its-planned-goals-to-the-019790.html | New York's Recycling Program Is Achieving Its Planned Goals To the | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/waiting-game-for-fans.html | Waiting Game For Fans | False | By Lonnie Wheeler, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/pathe-selling-film-rights-to-turner.html | Pathe Selling Film Rights To Turner | False | By Keith Bradsher | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/l-new-york-s-recycling-program-is-achieving-its-planned-goals-the-bottle-mess-017090.html | New York's Recycling Program Is Achieving Its Planned Goals; The Bottle Mess | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/international-report-kohl-plan-breathes-life-into-monetary-union.html | INTERNATIONAL REPORT; Kohl Plan Breathes Life Into Monetary Union | False | By Steven Prokesch, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/business-scene-the-true-roots-of-us-decline.html | Business Scene; The True Roots Of U.S. Decline | False | By Louis Uchitelle | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/essay-mcclellan-s-way.html | ESSAY; McClellan's Way | False | William Safire | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/boston-acoustics-inc-reports-earnings-for-qtr-to-sept-29.html | Boston Acoustics Inc. reports earnings for Qtr to Sept 29 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/trade-talks-stall-on-farm-issues.html | Trade Talks Stall on Farm Issues | False | By Steven Greenhouse, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-buchwald-suit-profit-study-set.html | THE MEDIA BUSINESS; Buchwald Suit: Profit Study Set | False | AP | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/quotation-of-the-day-795190.html | Quotation of the Day | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-advertising-addenda-accounts-802890.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/reviews-music-a-tribute-to-bernstein-in-a-plentiful-program.html | Reviews/Music; A Tribute to Bernstein In a Plentiful Program | False | By James R. Oestreich | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/amserv-inc-reports-earnings-for-qtr-to-sept-30.html | Amserv Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/public-service-enterprise-group-reports-earnings-for-qtr-to-sept-30.html | Public Service Enterprise Group reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/lindberg-corp-reports-earnings-for-qtr-to-sept-30.html | Lindberg Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/world/salvador-arms-aid-will-congress-s-tactic-work.html | Salvador Arms Aid: Will Congress's Tactic Work? | False | By Lindsey Gruson, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/a-hungry-holyfield-gets-his-chance.html | A Hungry Holyfield Gets His Chance | False | By Phil Berger | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/reviews-music-turning-to-gilbert-and-sullivan-for-salvation.html | Reviews/Music; Turning to Gilbert and Sullivan for Salvation | False | By Allan Kozinn | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/sports-of-the-times-piniella-has-the-last-and-best-laugh.html | SPORTS OF THE TIMES; Piniella Has the Last (and Best) Laugh | False | By Dave Anderson, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/washington-water-power-co-reports-earnings-for-12mos-sept-30.html | Washington Water Power Co. reports earnings for 12mos Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/new-york-fights-senate-bill-increasing-la-guardia-flights.html | New York Fights Senate Bill Increasing La Guardia Flights | False | By David Gonzalez | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/review-dance-against-defilement-moral-and-environmental.html | Review/Dance; Against Defilement, Moral and Environmental | False | By Anna Kisselgoff | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/obituaries/tom-carvel-84-gravelly-voice-of-soft-ice-cream-chain-is-dead.html | Tom Carvel, 84, Gravelly Voice Of Soft Ice Cream Chain, Is Dead | False | By Glenn Fowler | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/us/rights-leaders-reject-bush-proposal.html | Rights Leaders Reject Bush Proposal | False | By Steven A. Holmes, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/hilary-straat-is-married-to-peter-rath.html | Hilary Straat Is Married to Peter Rath | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/stupid-pet-trick.html | Stupid Pet Trick | False | By Garry Trudeau | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/alfa-corp-reports-earnings-for-qtr-to-sept-30.html | Alfa Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/news/playing-pebble-beach-in-midtown.html | Playing Pebble Beach, in Midtown | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/cognitive-systems-inc-reports-earnings-for-qtr-to-aug-31.html | Cognitive Systems Inc. reports earnings for Qtr to Aug 31 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/us/the-budget-battle-president-s-aides-quit-budget-talks-over-tax-dispute.html | THE BUDGET BATTLE; PRESIDENT'S AIDES QUIT BUDGET TALKS OVER TAX DISPUTE | False | By David E. Rosenbaum, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/wespercorp-reports-earnings-for-qtr-to-june-30.html | Wespercorp reports earnings for Qtr to June 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/review-opera-alfredo-kraus-in-rigoletto-at-the-met.html | Review/Opera; Alfredo Kraus in 'Rigoletto' at the Met | False | By Bernard Holland | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/news-summary-309390.html | NEWS SUMMARY | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/noland-co-reports-earnings-for-qtr-to-sept-30.html | Noland Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/archives/role-model-urges-taking-the-plunge.html | Role Model Urges Taking the Plunge | True | By Arlene Schulman | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/walbro-corp-reports-earnings-for-qtr-to-sept-30.html | Walbro Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/us/trial-of-arkansas-attorney-gemeral-opens-today.html | Trial of Arkansas Attorney General Opens Today | False | Special to The New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/us/violent-crime-up-10-with-cities-hardest-hit.html | Violent Crime Up 10% With Cities Hardest Hit | False | AP | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/chambers-development-co-reports-earnings-for-qtr-to-sept-30.html | Chambers Development Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/world/mideast-tensions-palestinian-stabs-3-israelis-dead-revenge-for-mosque-melee-seen.html | MIDEAST TENSIONS; Palestinian Stabs 3 Israelis Dead; Revenge for Mosque Melee Is Seen | False | By Sabra Chartrand, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-pulitzer-profit-down-by-56.html | THE MEDIA BUSINESS; Pulitzer Profit Down by 56% | False | AP | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/results-plus-751090.html | RESULTS PLUS | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/telebit-corp-reports-earnings-for-qtr-to-sept-30.html | Telebit Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/nfl-jackson-s-2-scores-lift-raiders-to-6-1.html | N.F.L.; Jackson's 2 Scores Lift Raiders to 6-1 | False | By Samantha Stevenson, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/dividend-meetings-832190.html | Dividend Meetings | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/micropolis-corp-reports-earnings-for-qtr-to-sept-28.html | Micropolis Corp. reports earnings for Qtr to Sept 28 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/report-outlines-signs-of-success-in-city-schools.html | Report Outlines Signs of Success In City Schools | False | By Robert D. McFadden | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/us/1990-elections-1990-issues-candidates-seek-safe-havens-storm-over-taxes-states.html | THE 1990 ELECTIONS: The 1990 Issues; Candidates Seek Safe Havens In Storm Over Taxes in States | False | By Michael Oreskes, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/winners-circle-inc-reports-earnings-for-qtr-to-aug-31.html | Winners Circle Inc. reports earnings for Qtr to Aug 31 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/park-s-stolen-bronzes-found-after-20-years.html | Park's Stolen Bronzes Found After 20 Years | False | By Andrew L. Yarrow | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/world/tokyo-irritated-by-us-rebuke-says-furor-over-slur-seems-racist.html | Tokyo, Irritated by U.S. Rebuke, Says Furor Over Slur Seems Racist | False | By James Sterngold, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/5-way-tie-unfolds-in-ivy.html | 5-Way Tie Unfolds In Ivy | False | By William N. Wallace | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/mannes-students-may-play-a-piece-s-way-into-first-place.html | Mannes Students May Play a Piece's Way Into First Place | False | By Allan Kozinn | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/abroad-at-home-war-in-the-gulf.html | ABROAD AT HOME; War in the Gulf? | False | By Anthony Lewis | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/world/malaysian-prime-minister-wins-by-margin-he-sought.html | Malaysian Prime Minister Wins by Margin He Sought | False | By Steven Erlanger, Special to the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/lydia-gayle-grand-is-wed.html | Lydia Gayle Grand Is Wed | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/world/blaze-in-london-hospital.html | Blaze in London Hospital | False | AP | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/hon-industries-inc-reports-earnings-for-qtr-to-sept-29.html | Hon Industries Inc. reports earnings for Qtr to Sept 29 | False | | 1990-11-15 | TX 2-942499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/evans-inc-reports-earnings-for-qtr-to-sept-1.html | Evans Inc. reports earnings for Qtr to Sept 1 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/economic-calendar.html | Economic Calendar | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/st-jude-medical-inc-reports-earnings-for-qtr-to-sept-30.html | St. Jude Medical Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/world/lantau-island-journal-hong-kongs-giant-buddha-smiles-on-china-too.html | Lantau Island Journal; Hong Kong's Giant Buddha Smiles on China, Too | False | By Barbara Basler, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/laserscope-reports-earnings-for-qtr-to-sept-30.html | Laserscope reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/college-football-intense-battle-at-top-of-heap.html | COLLEGE FOOTBALL; Intense Battle at Top of Heap | False | By William C. Rhoden | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/horse-racing-queena-wraps-up-sweep-for-a-trainer.html | HORSE RACING; Queena Wraps Up Sweep for a Trainer | False | By Steven Crist | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/thermwood-corp-reports-earnings-for-qtr-to-july-31.html | Thermwood Corp. reports earnings for Qtr to July 31 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/question-box.html | Question Box | False | By Ray Corio | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/for-breeders-cup-the-fuss-and-focus-falls-on-3-fillies.html | For Breeders' Cup, the Fuss and Focus Falls on 3 Fillies | False | By Steven Crist | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/comptek-research-inc-reports-earnings-for-qtr-to-sept-28.html | Comptek Research Inc. reports earnings for Qtr to Sept 28 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/us/lawmakers-agree-on-rules-to-reduce-acid-rain-damage.html | Lawmakers Agree On Rules to Reduce Acid Rain Damage | False | By Keith Schneider, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/crash-helps-senna-win-title.html | Crash Helps Senna Win Title | False | AP | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/world/panama-resisting-move-to-clean-up-banking-system.html | PANAMA RESISTING MOVE TO CLEAN UP BANKING SYSTEM | False | By Mark A. Uhlig, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/park-communications-reports-earnings-for-qtr-to-sept-30.html | Park Communications reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/obituaries/teresa-de-francisci-miss-liberty-model-for-coin-dies-at-92.html | Teresa De Francisci, Miss Liberty Model For Coin, Dies at 92 | False | By Marvine Howe | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/reviews-music-time-is-the-theme-and-5-is-the-number.html | Reviews/Music; Time Is the Theme, And 5 Is the Number | False | By John Rockwell | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/nfl-blunder-by-a-steeler-helps-49ers-go-to-6-0.html | N.F.L.; Blunder by a Steeler Helps 49ers Go to 6-0 | False | AP | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/market-place-chemical-results-hurt-occidental.html | Market Place; Chemical Results Hurt Occidental | False | By Thomas C. Hayes | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/travel/touring-eastern-canada-by-bicycle.html | Touring Eastern Canada by Bicycle | False | By Jerry Dennis | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/suzanne-marie-jorgensen-weds-walter-h-f-smith.html | Suzanne Marie Jorgensen Weds Walter H. F. Smith | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/theater/review-theater-universality-of-macbeth-in-japanese.html | Review/Theater; Universality of 'Macbeth' in Japanese | False | By Mel Gussow | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/theater/review-theater-long-road-back-that-passed-through-colorado.html | Review/Theater; Long Road Back That Passed Through Colorado | False | By Frank Rich | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/vmx-inc-reports-earnings-for-qtr-to-sept-30.html | VMX Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/synex-international-reports-earnings-for-year-to-june-30.html | Synex International reports earnings for Year to June 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/us/budget-battle-behind-dealing-deficit-reduction-deals-that-could-swell-deficit.html | THE BUDGET BATTLE Behind the Dealing on Deficit Reduction, Deals That Could Swell the Deficit; While Congress Trims the Budget, It Enlarges Programs (and Debt) | False | By Robert Pear, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/comdata-holdings-corp-reports-earnings-for-qtr-to-sept-30.html | Comdata Holdings Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/parker-automotive-reports-earnings-for-qtr-to-aug-31.html | Parker Automotive reports earnings for Qtr to Aug 31 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/business-digest-320490.html | BUSINESS DIGEST | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/l-legalizing-drugs-would-only-increase-abuse-the-british-experience-009090.html | Legalizing Drugs Would Only Increase Abuse; The British Experience | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/world/mideast-tensions-saudi-curbs-on-yemeni-workers-sets-off-a-migration.html | MIDEAST TENSIONS; Saudi Curbs on Yemeni Workers Sets Off a Migration | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/supertex-inc-reports-earnings-for-qtr-to-sept-29.html | Supertex Inc. reports earnings for Qtr to Sept 29 | False | | 1990-11-15 | TX 2-942499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/capital-associates-reports-earnings-for-qtr-to-aug-31.html | Capital Associates reports earnings for Qtr to Aug 31 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/beauty-labs-inc-reports-earnings-for-qtr-to-sept-30.html | Beauty Labs Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/news/some-serious-sunglasses.html | Some Serious Sunglasses | False | By Barbara Lloyd | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/business-people-president-of-navistar-retiring-this-month.html | BUSINESS PEOPLE; President of Navistar Retiring This Month | False | By Daniel F. Cuff | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/a-patrician-and-populist-clash-in-savings-bailout.html | A Patrician and Populist Clash in Savings Bailout | False | By Stephen Labaton, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/poe-associates-reports-earnings-for-qtr-to-sept-30.html | Poe & Associates reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/love-canal-suit-focuses-on-records-from-1940-s.html | Love Canal: Suit Focuses On Records From 1940's | False | By William Glaberson | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/diceon-electronics-reports-earnings-for-qtr-to-sept-30.html | Diceon Electronics reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/zero-corp-reports-earnings-for-qtr-to-sept-30.html | Zero Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/bronx-cocaine-suspect-held-after-child-is-used-as-shield.html | Bronx Cocaine Suspect Held After Child Is Used as Shield | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/redskin-defense-squeezes-eagles.html | Redskin Defense Squeezes Eagles | False | By Thomas George, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/williams-industries-reports-earnings-for-qtr-to-july-31.html | Williams Industries reports earnings for Qtr to July 31 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/us/fight-expected-over-aviation-liability-treaty.html | Fight Expected Over Aviation Liability Treaty | False | By John H. Cushman Jr., Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/a-major-design-shift-at-digital.html | A Major Design Shift at Digital | False | By John Markoff | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/15-day-old-boy-is-found-girl-13-is-held-by-police.html | 15-Day-Old Boy Is Found; Girl, 13, Is Held by Police | False | By Timothy Egan | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/miss-cohen-weds-p-h-apelbaum.html | Miss Cohen Weds P. H. Apelbaum | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/watkins-johnson-co-reports-earnings-for-qtr-to-sept-28.html | Watkins-Johnson Co. reports earnings for Qtr to Sept 28 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/mcrae-indus-reports-earnings-for-qtr-to-july-28.html | McRae Indus reports earnings for Qtr to July 28 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/us/the-1990-elections-the-1990-campaign-district-of-columbia.html | THE 1990 ELECTIONS: The 1990 Campaign; District of Columbia | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/steven-paul-heineman-weds-leslie-ellen-wayte.html | Steven Paul Heineman Weds Leslie Ellen Wayte | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/diane-greenberg-is-wed.html | Diane Greenberg Is Wed | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/politics-nevermore-vargas-llosa-says-embracing-writing.html | Politics Nevermore, Vargas Llosa Says, Embracing Writing | False | By Roger Cohen | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/eileen-v-doyle-weds-jonathan-david-gilbert.html | Eileen V. Doyle Weds Jonathan David Gilbert | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/scripps-howard-broadcasting-reports-earnings-for-qtr-to-sept-30.html | Scripps Howard Broadcasting reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/technitrol-inc-reports-earnings-for-qtr-to-sept-30.html | Technitrol Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/hospital-staffing-services-inc-reports-earnings-for-qtr-to-aug-31.html | Hospital Staffing Services Inc. reports earnings for Qtr to Aug 31 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/us/deals-imperil-budget-gains.html | Deals Imperil Budget Gains | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/mentor-graphics-reports-earnings-for-qtr-to-sept-30.html | Mentor Graphics reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/lisa-fuentes-wed-to-thomas-cohen.html | Lisa Fuentes Wed To Thomas Cohen | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/garden-fans-shun-new-seating-plan.html | Garden Fans Shun New Seating Plan | False | By Thomas Rogers | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/communications-transmission-reports-earnings-for-qtr-to-sept-30.html | Communications Transmission reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/rainbow-technologies-reports-earnings-for-qtr-to-sept-30.html | Rainbow Technologies reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-advertising-addenda-people-799490.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/us/the-1990-elections-in-capital-outsider-has-the-inside-track-for-mayor.html | THE 1990 ELECTIONS; In Capital, Outsider Has the Inside Track for Mayor | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/world/evolution-europe-under-prague-s-revolution-princely-renaissance-family-restored.html | EVOLUTION IN EUROPE; Under Prague's Revolution, a Princely Renaissance Family Is Restored | False | By Henry Kamm, Special to the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/ignorance-and-posturing-on-prison-terms.html | Ignorance and Posturing on Prison Terms | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/treasury-to-sell-bills-and-notes-this-week.html | Treasury to Sell Bills and Notes This Week | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/books/books-of-the-times-prying-the-kgb-s-secrets-loose.html | Books of The Times; Prying the K.G.B.'s Secrets Loose | False | By Christopher Lehmann-Haupt | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/obituaries/irving-h-stolz-87-lawyer-led-merger-of-bronx-hospitals.html | Irving H. Stolz, 87; Lawyer Led Merger Of Bronx Hospitals | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/city-holding-co-reports-earnings-for-qtr-to-sept-30.html | City Holding Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/l-legalizing-drugs-would-only-increase-abuse-legalize-tax-marijuana-010390.html | Legalizing Drugs Would Only Increase Abuse; Legalize, Tax Marijuana | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/reality-sets-in-for-stunned-a-s.html | Reality Sets In for Stunned A's | False | By Michael Martinez, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/marcie-strasser-and-paul-korn-physicians-wed.html | Marcie Strasser and Paul Korn, Physicians, Wed | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/c-correction-519390.html | Correction | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/bonn-and-tokyo-as-global-police.html | Bonn and Tokyo as Global Police | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/general-building-products-reports-earnings-for-qtr-to-aug31.html | General Building Products reports earnings for Qtr to Aug 31 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/media-business-advertising-with-mideast-travel-down-el-al-looking-its-roots.html | THE MEDIA BUSINESS: ADVERTISING; With Mideast Travel Down, El Al Is Looking to Its Roots | False | By Kim Foltz | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/review-music-from-texas-a-program-in-town-hall.html | Review/Music; From Texas, A Program In Town Hall | False | By Bernard Holland | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/world/leader-of-a-major-christian-clan-in-beirut-is-assassinated-with-his-family.html | Leader of a Major Christian Clan in Beirut Is Assassinated with His Family | False | By Ali Jaber, Special to the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/giants-find-a-way-to-win-20-19.html | Giants Find a Way to Win, 20-19 | False | By Frank Litsky, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/jets-learn-a-lesson-from-the-bills-30-27.html | Jets Learn a Lesson From The Bills, 30-27 | False | By Al Harvin, Special to the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/gtatfelter-ph-a-reports-earnings-for-qtr-to-sept-30.html | Glatfelter (P.H.) (A) reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/huffy-corp-reports-earnings-for-qtr-to-sept-30.html | Huffy Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/stewart-can-argue-but-reds-are-best.html | Stewart Can Argue, But Reds Are Best | False | By Murray Chass | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/steps-and-a-misstep-against-smoking.html | Steps, and a Misstep, Against Smoking | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/dinkins-is-to-discuss-pay-cuts-for-himself-and-other-officials.html | Dinkins Is to Discuss Pay Cuts for Himself And Other Officials | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/ms-matthews-weds-d-m-stone.html | Ms. Matthews Weds D. M. Stone | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-television-cbs-is-big-loser-in-the-reds-series-sweep.html | THE MEDIA BUSINESS: TELEVISION; CBS Is Big Loser in the Reds' Series Sweep | False | By Bill Carter | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/us/a-beginning-20-years-late.html | A Beginning, 20 Years Late | False | AP | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/rising-crude-oil-prices-have-wildcatters-wary.html | Rising Crude Oil Prices Have Wildcatters Wary | False | By Thomas C. Hayes, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/watts-industries-reports-earnings-for-qtr-to-sept-30.html | Watts Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/comdial-corp-reports-earnings-earnings-for-qtr-to-sept-30 | Comdial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/our-justice-system-socalled.html | Our Justice System, So-Called | False | By Donald P. Lay | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/catherine-lynn-mazer-weds-kenneth-mark-gurny.html | Catherine Lynn Mazer Weds Kenneth Mark Gurny | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/movies/with-dignity-films-by-blacks-for-blacks.html | With Dignity: Films by Blacks for Blacks | False | By Eleanor Blau | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-new-products-help-to-bolster-music-sales.html | THE MEDIA BUSINESS; New Products Help to Bolster Music Sales | False | By Geraldine Fabrikant | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/us/a-battered-and-ailing-mafia-is-losing-its-grip-on-america.html | A Battered And Ailing Mafia Is Losing Its Grip on America | False | By Selwyn Raab, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/aerovox-inc-reports-earnings-for-qtr-to-sept-29.html | Aerovox Inc. reports earnings for Qtr to Sept 29 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/chronicle-053790.html | Chronicle | False | By Susan Heller Anderson | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/baimco-corp-reports-earnings-for-qtr-to-sept-30.html | Baimco Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-media-market-languishes-as-buyers-disappear.html | THE MEDIA BUSINESS; Media Market Languishes as Buyers Disappear | False | By Roger Cohen | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/topics-of-the-times-too-little-too-late.html | Topics of The Times; Too Little, Too Late | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/dickerson-gets-jeers-and-some-cheers.html | Dickerson Gets Jeers and Some Cheers | False | By Malcolm Moran, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/dr-dulit-weds-s-w-feingold-lawyer.html | Dr. Dulit Weds S. W. Feingold, Lawyer | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/us/civil-rights-bill-gives-look-at-white-house-split.html | Civil Rights Bill Gives Look at White House Split | False | By Andrew Rosenthal, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/hubbell-corp-reports-earnings-for-qtr-to-sept-30.html | Hubbell Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/l-legalizing-drugs-would-only-increase-abuse-008190.html | Legalizing Drugs Would Only Increase Abuse | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/susan-schneck-weds-charles-sawyers.html | Susan Schneck Weds Charles Sawyers | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/l-lenin-at-chernobyl-013890.html | Lenin at Chernobyl | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/international-report-paris-futures-market-starts-new-contract.html | INTERNATIONAL REPORT; Paris Futures Market Starts New Contract | False | By Jacques Neher, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/more-wheat-for-china.html | More Wheat for China | False | AP | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/big-tackle-set-up-big-kick.html | Big Tackle Set Up Big Kick | False | Special to The New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/l-tragedy-multiplies-in-liberia-s-civil-war-014690.html | Tragedy Multiplies in Liberia's Civil War | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/digital-sound-corp-reports-earnings-for-qtr-to-sept-30.html | Digital Sound Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/debate-on-tv.html | Debate on TV | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/programming-systems-inc-reports-earnings-for-qtr-to-aug-31.html | Programming & Systems Inc. reports earnings for Qtr to Aug 31 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/ceradyne-inc-reports-earnings-for-qtr-to-sept-30.html | Ceradyne Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/cuomo-and-3-rivals-differ-on-what-to-cut.html | Cuomo and 3 Rivals Differ on What to Cut | False | By Elizabeth Kolbert, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/the-s-l-coverup-contd.html | The S.& L. Cover-Up, Cont'd. | False | By Michael Waldman | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/world/evolution-in-europe-malevolent-boomerang-rules-soviet-economy.html | EVOLUTION IN EUROPE; Malevolent Boomerang Rules Soviet Economy | False | By Bill Keller, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/office-club-inc-reports-earnings-for-qtr-to-sept-30.html | Office Club Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/knick-backcourt-is-looking-good.html | Knick Backcourt Is Looking Good | False | By Clifton Brown | 1990-11-15 | TX 2-942499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/ellen-levine-is-married.html | Ellen Levine Is Married | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/world/mideast-tensions-heath-says-iraq-s-leader-agrees-to-release-some-captive-britons.html | MIDEAST TENSIONS; Heath Says Iraq's Leader Agrees To Release Some Captive Britons | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/metro-matters-koch-the-critic-just-how-far-should-he-go.html | Metro Matters; Koch the Critic: Just How Far Should He Go? | False | By Sam Roberts | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/jennifer-c-antupit-is-wed.html | Jennifer C. Antupit Is Wed | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/american-franchise-group-reports-earnings-for-qtr-to-aug31.html | American Franchise Group reports earnings for Qtr to Aug 31 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/world/evolution-in-europe-former-german-front-line-seems-disoriented-by-peace.html | EVOLUTION IN EUROPE; Former German Front Line Seems Disoriented by Peace | False | By Serge Schmemann, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/fear-moves-into-a-quiet-neighborhood-in-the-bronx.html | Fear Moves Into a Quiet Neighborhood in the Bronx | False | By Evelyn Nieves | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/us/industry-tries-to-bar-scientist-from-smoke-study.html | Industry Tries to Bar Scientist From Smoke Study | False | Special to The New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/obituaries/lew-worsham-golfer-73.html | Lew Worsham; Golfer, 73 | False | AP | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/review-music-tibetan-dreams-new-stephen-dickman-opera.html | Review/Music; 'Tibetan Dreams,' New Stephen Dickman Opera | False | By Allan Kozinn | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/ballet-theater-star-returns-to-kirov.html | Ballet Theater Star Returns to Kirov | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/l-who-was-on-first-first-020090.html | Who Was on First First? | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/apache-corp-reports-earnings-for-qtr-to-sept-30.html | Apache Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/us/the-1990-elections-house-votes-limits-on-its-members-mailings.html | THE 1990 ELECTIONS; House Votes Limits on Its Members' Mailings | False | AP | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/topics-of-the-times-in-vogue.html | Topics of The Times; In Vogue | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/chronicle-052990.html | Chronicle | False | By Susan Heller Anderson | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/us/bangor-journal-death-and-hunter-s-trial-pose-tough-questions.html | Bangor Journal; Death and Hunter's Trial Pose Tough Questions | False | Special to The New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/us/in-rap-obscenity-trial-cultures-failed-to-clash.html | In Rap Obscenity Trial, Cultures Failed to Clash | False | By Sara Rimer, Special to The New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/ghost-of-reagan-in-connecticut-race.html | Ghost of Reagan in Connecticut Race | False | By Nick Ravo, Special to The New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/miss-gaba-art-dealer-weds-dr-james-aisenberg.html | Miss Gaba, Art Dealer, Weds Dr. James Aisenberg | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/rogers-corp-reports-earnings-for-qtr-to-sept-30.html | Rogers Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/ms-larkin-wed-to-r-s-nelson.html | Ms. Larkin Wed To R. S. Nelson | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/badger-meter-inc-reports-earnings-for-qtr-to-sept-30.html | Badger Meter Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/world/seoul-demonstrators-attack-office-of-intelligence-agency.html | Seoul Demonstrators Attack Office of Intelligence Agency | False | AP | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/inside-115590.html | INSIDE | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/world/pakistani-election-race-looks-close.html | Pakistani Election Race Looks Close | False | By Barbara Crossette, Special To The New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/bearings-inc-reports-earnings-for-qtr-to-sept-30.html | Bearings Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/conston-corp-reports-earnings-for-13wks-to-sept-1.html | Conston Corp. reports earnings for 13wks to Sept 1 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/aurora-environmental-reports-earnings-for-qtr-to-aug-31.html | Aurora Environmental reports earnings for Qtr to Aug 31 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/news/outdoors-trout-in-cape-cod-ponds.html | Outdoors: Trout In Cape Cod Ponds | False | By Nelson Bryant | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/review-dance-movement-live-and-filmed.html | Review/Dance; Movement, Live and Filmed | False | By Jack Anderson | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | Inter-Regional Financial Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/reviews-dance-big-impact-from-a-simple-form.html | Reviews/Dance; Big Impact From a Simple Form | False | By Jack Anderson | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/dexter-corp-reports-earnings-for-qtr-to-sept-30.html | Dexter Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/winnebago-industries-reports-earnings-for-qtr-to-aug-25.html | Winnebago Industries reports earnings for Qtr to Aug 25 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/rowing-penn-ac-retains-head-of-charles-title.html | ROWING; Penn A.C. Retains Head of Charles Title | False | By Norman Hildes-Heim, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/style/keven-hawkins-weds-catherine-fierro.html | Keven Hawkins Weds Catherine Fierro | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/jefferies-group-inc-reports-earnings-for-qtr-to-sept-28.html | Jefferies Group Inc. reports earnings for Qtr to Sept 28 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/reds-turn-it-all-upside-down-for.html | Reds Turn It All Upside Down for | False | By Joseph Durso, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/review-television-a-teen-ager-s-obsession-with-his-mother-s-death.html | Review/Television; A Teen-Ager's Obsession With His Mother's Death | False | By John J. O'Connor | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/strawberry-s-next-steps.html | Strawberry's Next Steps? | False | By Joseph Durso, Special To the New York Times | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/credit-markets-investments-flowing-out-of-us.html | CREDIT MARKETS; Investments Flowing Out of U.S. | False | By Kenneth N. Gilpin | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/new-york-banks-see-the-logic-of-merging.html | New York Banks See The Logic Of Merging | False | By Michael Quint | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/briefs-673490.html | BRIEFS | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/reviews-music-jackson-s-harsh-words-for-old-label.html | Reviews/Music; Jackson's Harsh Words for Old Label | False | By Stephen Holden | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/rmi-titanium-co-reports-earnings-for-qtr-to-sept-30.html | RMI Titanium Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/tennessee-lifts-ban-on-3-players.html | Tennessee Lifts Ban on 3 Players | False | AP | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/l-who-was-on-first-first-012090.html | Who Was on First First? | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/editors-note-524090.html | Editors' Note | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/puritan-bennett-corp-reports-earnings-for-qtr-to-sept-30.html | Puritan-Bennett Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/nhl-patrick-is-smiling-but-it-hurts-a-bit.html | N.H.L.; Patrick Is Smiling But It Hurts a Bit | False | By Joe Sexton | 1990-11-15 | TX 2-942499 | | |
| 1990-10-22 | 1990-10-22 | https://www.nytimes.com/1990/10/22/business/business-people-boise-cascade-losing-chief-operating-officer.html | BUSINESS PEOPLE; Boise Cascade Losing Chief Operating Officer | False | By Daniel F. Cuff | 1990-11-15 | TX 2-942499 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/foundation-health-reports-earnings-for-qtr-to-sept-30.html | Foundation Health reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/business-digest-578490.html | BUSINESS DIGEST | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/profits-scoreboard-616090.html | Profits Scoreboard | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/witco-corp-reports-earnings-for-qtr-to-sept-30.html | Witco Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/sovereign-bancorp-reports-earnings-for-qtr-to-sept-30.html | Sovereign Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/inside-423090.html | INSIDE | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/business-people-reshuffling-at-banister-brings-back-president.html | BUSINESS PEOPLE; Reshuffling at Banister Brings Back President | False | By Daniel F. Cuff | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/pro-football-stargell-get-a-rough-welcome-to-life-in-the-nfl.html | PRO FOOTBALL; Stargell Get a Rough Welcome to Life in the N.F.L. | False | By Al Harvin, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/washington-talk-no-435-hammers-but-questions.html | Washington Talk; No $435 Hammers, but Questions | False | By Eric Schmitt, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/opinion/l-adopt-a-class-program-helps-prevent-crime-190390.html | Adopt-a-Class Program Helps Prevent Crime | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/iowa-national-bankshares-reports-earnings-for-qtr-to-sept-30.html | Iowa National Bankshares reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/baltimore-gas-electric-reports-earnings-for-qtr-to-sept-30.html | Baltimore Gas & Electric reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/valid-logic-systems-reports-earnings-for-qtr-to-sept-30.html | Valid Logic Systems reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/opinion/l-no-reason-to-amend-supreme-court-tenure-193890.html | No Reason to Amend Supreme Court Tenure | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/kla-instruments-corp-reports-earnings-for-qtr-to-sept-30.html | KLA Instruments Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/science/foes-sharpen-tools-of-electronic-war-in-persian-gulf.html | Foes Sharpen Tools Of Electronic War In Persian Gulf | False | By Malcolm W. Browne | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/amcore-financial-reports-earnings-for-qtr-to-sept-30.html | Amcore Financial reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/obituaries/dr-william-dock-91-innovator-who-questioned-medical-beliefs.html | Dr. William Dock, 91, Innovator Who Questioned Medical Beliefs | False | By Glenn Fowler | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/kleinert-s-inc-reports-earnings-for-qtr-to-sept-1.html | Kleinert's Inc. reports earnings for Qtr to Sept 1 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/philadelphia-electric-reports-earnings-for-qtr-to-sept-30.html | Philadelphia Electric reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/old-stone-corp-reports-earnings-for-qtr-to-sept-30.html | Old Stone Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/rollins-inc-reports-earnings-for-qtr-to-sept-30.html | Rollins Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/penn-central-corp-reports-earnings-for-qtr-to-sept-30.html | Penn Central Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/c-corrections-049490.html | Corrections | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/detrex-corp-reports-earnings-for-qtr-to-sept-30.html | Detrex Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/c-corrections-704390.html | Corrections | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/obituaries/zenon-c-r-hansen-81-leader-who-restored-life-to-mack-truck.html | Zenon C. R. Hansen, 81, Leader Who Restored Life to Mack Truck | False | By Joan Cook | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/world/mideast-tensions-outside-arabs-barred-from-jerusalem.html | MIDEAST TENSIONS; Outside Arabs Barred From Jerusalem | False | By Sabra Chartrand, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/obituaries/thomas-f-devine-46-an-investment-banker.html | Thomas F. Devine, 46, An Investment Banker | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/science/big-bang-unscathed-but-craft-s-photos-shake-up-theorists.html | 'Big Bang' Unscathed, but Craft's Photos Shake Up Theorists | False | By John Noble Wilford | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/union-carbide-corp-reports-earnings-for-qtr-to-sept-30.html | Union Carbide Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/time-warner-inc-reports-earnings-for-qtr-to-sept-30.html | Time Warner Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/world/mideast-tensions-saudi-prince-hints-deal-with-iraq-for-kuwaiti-port-us-receives.html | MIDEAST TENSIONS SAUDI PRINCE HINTS AT DEAL WITH IRAQ FOR KUWAITI PORT; U.S. Receives Assurance | False | By Andrew Rosenthal, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/arts/the-path-from-exile-and-underground-to-culture-minister.html | The Path From Exile And Underground To Culture Minister | False | By Alan Riding, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/opinion/l-no-reason-to-amend-supreme-court-tenure-enough-power-as-is-227690.html | No Reason to Amend Supreme Court Tenure; Enough Power as Is | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/clary-corp-reports-earnings-for-qtr-to-sept-30.html | Clary Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/world/taiwan-envoys-seeking-access-on-mainland.html | Taiwan Envoys Seeking Access on Mainland | False | By Sheryl Wudunn, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | Minnesota Mining & Manufacturing Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/thomas-nelson-publishers-reports-earnings-for-qtr-to-sept-30.html | Thomas Nelson Publishers reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/legislation-on-limiting-jet-noise-gains-in-house.html | Legislation on Limiting Jet Noise Gains in House | False | By John H. Cushman Jr., Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/sheldahl-inc-reports-earnings-for-qtr-to-aug-31.html | Sheldahl Inc. reports earnings for Qtr to Aug 31 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/market-place-are-auto-payouts-likely-to-be-cut.html | Market Place; Are Auto Payouts Likely to Be Cut? | False | Doron P. Levin | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/the-budget-battle-senate-rejects-moratorium-on-cheap-mining-land-sales.html | THE BUDGET BATTLE; Senate Rejects Moratorium On Cheap Mining Land Sales | False | AP | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/arts/review-music-near-19-now-a-maturing-midori-plays-recital-debut.html | Review/Music; Near 19 Now, A Maturing Midori Plays Recital Debut | False | By Allan Kozinn | 1990-10-25 | TX 2-922007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/pikeville-national-corp-reports-earnings-for-qtr-to-sept-30.html | Pikeville National Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/obituaries/lester-cowan-83-film-producer-of-works-lighthearted-to-weighty.html | Lester Cowan, 83, Film Producer of Works Lighthearted to Weighty | False | By Glenn Fowler | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/united-dominion-industries-reports-earnings-for-qtr-to-sept-30.html | United Dominion Industries reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/colleges-ncaa-slices-the-big-pie.html | COLLEGES; N.C.A.A. Slices The Big Pie | False | AP | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/hallwood-industries-reports-earnings-for-qtr-to-sept-1.html | Hallwood Industries reports earnings for Qtr to Sept 1 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | Air Products & Chemicals Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/obituaries/edward-h-kimball-magazine-executive-85.html | Edward H. Kimball, Magazine Executive, 85 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/lam-research-corp-reports-earnings-for-qtr-to-sept-30.html | Lam Research Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/style/chronicle-176890.html | Chronicle | False | By Robert E. Tomasson | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/varian-associates-inc-reports-earnings-for-qtr-to-sept-30.html | Varian Associates Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/qsr-inc-reports-earnings-for-qtr-to-aug-31.html | QSR Inc. reports earnings for Qtr to Aug 31 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/computer-identics-corp-reports-earnings-for-qtr-to-sept-30.html | Computer Identics Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/bmc-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BMC Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/american-express-co-reports-earnings-for-qtr-to-sept-30.html | American Express Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/congress-stands-firm-on-cutbacks-for-star-wars.html | Congress Stands Firm on Cutbacks for 'Star Wars' | False | By Michael R. Gordon, Special To The New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/anti-incumbent-fever-threatens-oregon-senator.html | 'Anti-Incumbent Fever' Threatens Oregon Senator | False | By Michael Oreskes, Special To The New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/athey-products-corp-reports-earnings-for-qtr-to-sept-30.html | Athey Products Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/united-illuminating-reports-earnings-for-qtr-to-sept-30.html | United Illuminating reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/national-mercantile-bancorp-reports-earnings-for-qtr-to-sept-30.html | National Mercantile Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/sports-of-the-times-garden-party-move-over-bob-uecker.html | SPORTS OF THE TIMES; Garden Party: Move Over, Bob Uecker | False | By George Vecsey | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/chase-to-consider-ties-to-non-bank-partners.html | Chase to Consider Ties To Non-Bank Partners | False | By Michael Quint, Special to The New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/arts/frohnmayer-rejects-grant-for-boston-show.html | Frohnmayer Rejects Grant for Boston Show | False | Special to The New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/justin-industries-reports-earnings-for-qtr-to-sept-30.html | Justin Industries reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/servicemaster-lp-reports-earnings-for-qtr-to-sept-30.html | ServiceMaster L.P. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/marsh-mclennan-cos-reports-earnings-for-qtr-to-sept-30.html | Marsh & McLennan Cos. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/first-republic-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Republic Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/chess-coverage.html | Chess Coverage | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/banks-of-mid-america-reports-earnings-for-qtr-to-sept-30.html | Banks of Mid-America reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/blue-chips-dip-but-most-stocks-advance.html | Blue Chips Dip but Most Stocks Advance | False | By Robert J. Cole | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/dash-industries-reports-earnings-for-qtr-to-aug-31.html | Dash Industries reports earnings for Qtr to Aug 31 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/pro-football-notebook-humphries-leads-by-example.html | PRO FOOTBALL - NOTEBOOK; Humphries Leads by Example | False | By Thomas George, Special To The New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/detroit-edison-reports-earnings-for-qtr-to-sept-30.html | Detroit Edison reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/texas-utilities-co-reports-earnings-for-12mos-sept-30.html | Texas Utilities Co. reports earnings for 12mos Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/fieldcrest-cannon-reports-earnings-for-qtr-to-sept-30.html | Fieldcrest Cannon reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/sports-people-hockey-bad-break-for-ciccarelli.html | SPORTS PEOPLE; HOCKEY; Bad Break for Ciccarelli | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/surrogate-denied-custody-of-child.html | SURROGATE DENIED CUSTODY OF CHILD | False | By Seth Mydans, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/boxing-title-bout-may-provide-answers-on-douglas.html | BOXING; Title Bout May Provide Answers on Douglas | False | By Phil Berger, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/at-t-to-raise-weekend-and-night-rates.html | A.T.&T. to Raise Weekend and Night Rates | False | By Keith Bradsher | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/company-news-pathe-moves-a-step-closer-to-a-deal-for-mgm-ua.html | COMPANY NEWS; Pathe Moves a Step Closer To a Deal for MGM/UA | False | By Richard W. Stevenson, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/it-s-official-strawberry-becomes-a-free-agent.html | It's Official; Strawberry Becomes a Free Agent | False | By Murray Chass | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/rpc-energy-services-reports-earnings-for-qtr-to-sept-30.html | RPC Energy Services reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/company-news-kansas-city-power-keeps-offer-alive.html | COMPANY NEWS; Kansas City Power Keeps Offer Alive | False | AP | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/transactions-917890.html | Transactions | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/world/china-reassessing-its-foes-views-japan-warily.html | China, Reassessing Its Foes, Views Japan Warily | False | By Nicholas D. Kristof, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/gerber-products-co-reports-earnings-for-qtr-to-sept-30.html | Gerber Products Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/theater/good-men-cancels-performances-over-fire.html | 'Good Men' Cancels Performances Over Fire | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/tenera-lp-reports-earnings-for-qtr-to-sept-30.html | Tenera L.P. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/reebok-net-falls-17.8.html | Reebok Net Falls 17.8% | False | AP | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/arts/helms-vows-to-fight-on-arts-funds.html | Helms Vows to Fight on Arts Funds | False | MARTIN TOLCHIN, Special to The New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/bridge-883090.html | Bridge | False | By Alan Truscott | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/news/patterns-074590.html | Patterns | False | By Woody Hochswender | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/colonial-data-tech-reports-earnings-for-qtr-to-sept-30.html | Colonial Data Tech reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/science/lessons-from-1989-s-quake-new-mysteries-replace-old-ones.html | Lessons From 1989's Quake: New Mysteries Replace Old Ones | False | By Sandra Blakeslee | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/pittston-co-reports-earnings-for-qtr-to-sept-30.html | Pittston Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/science/science-watch-a-black-hole-theory-gains-new-support.html | SCIENCE WATCH; A Black Hole Theory Gains New Support | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/world/mideast-tensions-saudi-prince-hints-at-deal-with-iraq-for-kuwaiti-port.html | MIDEAST TENSIONS; SAUDI PRINCE HINTS AT DEAL WITH IRAQ FOR KUWAITI PORT | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/northwest-illinois-bancorp-reports-earnings-for-qtr-to-sept-30.html | Northwest Illinois Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/lawmakers-reach-an-accord-on-reduction-of-air-pollution.html | Lawmakers Reach an Accord On Reduction of Air Pollution | False | By Keith Schneider | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/puget-sound-p-l-reports-earnings-for-qtr-to-sept-30.html | Puget Sound P&L reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/company-news-sigma-upgrades-standard-monitors.html | COMPANY NEWS; Sigma Upgrades Standard Monitors | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/magma-power-co-reports-earnings-for-qtr-to-sept-30.html | Magma Power Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/tredegar-industries-reports-earnings-for-qtr-to-sept-30.html | Tredegar Industries reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/opinion/on-my-mind-the-new-world-order.html | ON MY MIND; The New World Order | False | By A. M. Rosenthal | 1990-10-25 | TX 2-922007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/twin-disc-inc-reports-earnings-for-qtr-to-sept-30.html | Twin Disc Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/sunstyle-corp-reports-earnings-for-qtr-to-sept-30.html | Sunstyle Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/cetus-corp-reports-earnings-for-qtr-to-sept-30.html | Cetus Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/2-hell-s-angels-are-charged-in-death-of-14-year-old-boy.html | 2 Hell's Angels Are Charged In Death of 14-Year-Old Boy | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/c-corrections-062190.html | Corrections | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/hanna-ma-co-n-reports-earnings-for-qtr-to-sept-30.html | Hanna (M.A.) Co. (N) reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/abortion-clinics-often-reject-patients-with-the-aids-virus.html | Abortion Clinics Often Reject Patients With the AIDS Virus | False | By Elisabeth Rosenthal | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/arts/review-dance-swiss-dancers-shine-in-mixed-bill.html | Review/Dance; Swiss Dancers Shine in Mixed Bill | False | By Jack Anderson | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/brooklyn-man-is-held-in-series-of-sex-attacks.html | Brooklyn Man Is Held In Series of Sex Attacks | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/nbsc-corp-reports-earnings-for-qtr-to-sept-30.html | NBSC Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/movies/review-television-the-special-horror-of-chemical-war.html | Review/Television; The Special Horror of Chemical War | False | By Walter Goodman | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/dinkins-cutting-pay-for-officials-and-for-himself.html | Dinkins Cutting Pay for Officials And for Himself | False | By Felicia R. Lee | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/cray-earnings-off-9.8.html | Cray Earnings Off 9.8% | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/xilinx-inc-reports-earnings-for-qtr-to-sept-29.html | Xilinx Inc. reports earnings for Qtr to Sept 29 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/atlanfed-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Atlanfed Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/ply-gem-industries-reports-earnings-for-qtr-to-sept-30.html | Ply-Gem Industries reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/polaris-industries-partners-reports-earnings-for-qtr-to-sept-30.html | Polaris Industries Partners reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/sports-people-pro-basketball-pistons-recovering.html | SPORTS PEOPLE: PRO BASKETBALL; Pistons Recovering | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/knape-vogt-mfg-reports-earnings-for-qtr-to-sept-30.html | Knape & Vogt Mfg reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/science/peripherals-charts-as-taskmasters.html | PERIPHERALS; Charts as Taskmasters | False | By L. R. Shannon | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/the-media-business-advertising-addenda-appointment-at-chiat-day.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Appointment At Chiat/Day | False | By Kim Foltz | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/communications-satellite-corp-reports-earnings-for-qtr-to-sept-30.html | Communications Satellite Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/excel-bancorp-reports-earnings-for-qtr-to-sept-30.html | Excel Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/w-w-williams-co-reports-earnings-for-qtr-to-sept-29.html | W. W. Williams Co. reports earnings for Qtr to Sept 29 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/world/mideast-tensions-hussein-speaks-of-freeing-hostages.html | MIDEAST TENSIONS; Hussein Speaks of Freeing Hostages | False | By Michael Wines, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/bmc-software-inc-reports-earnings-for-qtr-to-sept-30.html | BMC Software Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/opinion/common-sense-for-common-decency.html | Common Sense for Common Decency | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/ashland-oil-reports-earnings-for-qtr-to-sept-30.html | Ashland Oil reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/quotation-of-the-day-032090.html | Quotation of the Day | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/new-sex-charge-is-added-to-house-inquiry.html | New Sex Charge Is Added to House Inquiry | False | Special to The New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/willamette-industries-reports-earnings-for-qtr-to-sept-30.html | Willamette Industries reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/bankers-trust-posts-profit-a-year-after-1.42-billion-loss.html | Bankers Trust Posts Profit a Year After $1.42 Billion Loss | False | By Milt Freudenheim | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/science/folk-beliefs-play-role-in-taking-medication.html | Folk Beliefs Play Role In Taking Medication | False | By Natalie Angier | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/legent-corp-reports-earnings-for-qtr-to-sept-30.html | Legent Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/company-news-ask-computer-buys-ingres.html | COMPANY NEWS; ASK Computer Buys Ingres | False | Special to The New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/flagler-bank-reports-earnings-for-qtr-to-sept-30.html | Flagler Bank reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/news-summary-474590.html | NEWS SUMMARY | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/constellation-bancorp-reports-earnings-for-qtr-to-sept-30.html | Constellation Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/grossman-s-inc-reports-earnings-for-qtr-to-sept-30.html | Grossman's Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Kim Foltz | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/southwest-airlines-co-reports-earnings-for-qtr-to-sept-30.html | Southwest Airlines Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/white-supremacist-leaders-penalized-for-inciting-death.html | White Supremacist Leaders Penalized for Inciting Death | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/airborne-freight-corp-reports-earnings-for-qtr-to-sept-30.html | Airborne Freight Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/opinion/observer-so-happy-in-omaha.html | OBSERVER; So Happy In Omaha | False | By Russell Baker | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/company-news-kodak-plans-for-desktop-publishing.html | COMPANY NEWS; Kodak Plans For Desktop Publishing | False | By John Holusha | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/sports-people-olympics-miami-coach-named.html | SPORTS PEOPLE: OLYMPICS; Miami Coach Named | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/opinion/how-us-can-pressure-beijing-on-rights-191190.html | How U.S. Can Pressure Beijing on Rights | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/university-is-ordered-to-halt-nuclear-work.html | University Is Ordered To Halt Nuclear Work | False | AP | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/fulton-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Fulton Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/world/pakistan-s-minorities-face-voting-restrictions.html | Pakistan's Minorities Face Voting Restrictions | False | By Barbara Crossette, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/world/soviet-lawmen-vs-the-black-market.html | Soviet Lawmen vs. the Black Market | False | By Francis X. Clines, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/conner-posts-big-gains.html | Conner Posts Big Gains | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/hershey-foods-reports-earnings-for-qtr-to-sept-30.html | Hershey Foods reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/blair-corp-reports-earnings-for-qtr-to-sept-30.html | Blair Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/westwood-one-reports-earnings-for-qtr-to-aug31.html | Westwood One reports earnings for Qtr to Aug 31 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/westmoreland-coal-co-reports-earnings-for-qtr-to-sept-30.html | Westmoreland Coal Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/science/the-doctor-s-world-tiny-mite-causes-overwhelming-itch-elusive-scabies.html | THE DOCTOR'S WORLD; Tiny Mite Causes Overwhelming Itch: Elusive Scabies | False | By Lawrence K. Altman, M.d. | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/slowing-economy-predicted-for-united-germany.html | Slowing Economy Predicted for United Germany | False | By Ferdinand Protzman, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/the-media-business-time-warner-shows-loss-but-has-gains-at-most-units.html | THE MEDIA BUSINESS; Time Warner Shows Loss but Has Gains at Most Units | False | By Geraldine Fabrikant | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/reebok-international-ltd-reports-earnings-for-qtr-to-sept-30.html | Reebok International Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/miller-makes-quick-work-of-maple-leafs.html | Miller Makes Quick Work of Maple Leafs | False | By Joe Sexton | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/profits-rise-at-arco-phillips-and-ashland.html | Profits Rise at ARCO, Phillips and Ashland | False | By Thomas C. Hayes, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/first-ny-business-bank-corp-reports-earnings-for-qtr-to-sept-30.html | First N.Y. Business Bank Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/sungard-data-systems-reports-earnings-for-qtr-to-sept-30.html | SunGard Data Systems reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/company-news-american-exploration-to-acquire-conquest.html | COMPANY NEWS; American Exploration To Acquire Conquest | False | AP | 1990-10-25 | TX 2-922007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/arts/walker-percy-memorial.html | Walker Percy Memorial | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/blockbuster-entertainment-corp-reports-earnings-for-qtr-to-sept-30.html | Blockbuster Entertainment Corp. reports earnings for qtr-to-sept-30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/executive-changes-847390.html | EXECUTIVE CHANGES | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/the-media-business-advertising-a-gamble-helps-lintas-win-maybelline.html | THE MEDIA BUSINESS: ADVERTISING; A Gamble Helps Lintas Win Maybelline | False | By Kim Foltz | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/giants-still-savoring-dramatic-victory.html | Giants Still Savoring Dramatic Victory | False | By Frank Litsky, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/raritan-bancorp-reports-earnings-for-qtr-to-sept-30.html | Raritan Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/karpov-and-kasparov-agree-to-draw-in-5th-game.html | Karpov and Kasparov Agree to Draw in 5th Game | False | By Robert Byrne | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/international-broadcast-systems-reports-earnings-for-qtr-to-sept-30.html | International Broadcast Systems reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/trio-tech-international-reports-earnings-for-year-June-29.html | Trio-Tech International reports earnings for Year June 29 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/world/paramaribo-journal-in-suriname-s-racial-jumble-a-quest-for-identity.html | Paramaribo Journal; In Suriname's Racial Jumble, a Quest for Identity | False | By Howard W. French, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/minnesota-power-light-reports-earnings-for-qtr-to-sept-30.html | Minnesota Power & Light reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/carolina-power-light-co-reports-earnings-for-qtr-to-sept-30.html | Carolina Power & Light Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/white-house-and-congress-on-verge-of-tax-deal.html | White House and Congress on Verge of Tax Deal | False | By David E. Rosenbaum, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/tribune-co-reports-earnings-for-qtr-to-sept-30.html | Tribune Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/consortium-s-new-software.html | Consortium's New Software | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/first-federal-of-western-pa-reports-earnings-for-qtr-to-sept-30.html | First Federal of Western Pa. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/piccadilly-cafeterias-inc-reports-earnings-for-qtr-to-sept-30.html | Piccadilly Cafeterias Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/dime-financial-reports-earnings-for-qtr-to-sept-30.html | Dime Financial reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/first-michigan-bank-corp-reports-earnings-for-qtr-to-sept-30.html | First Michigan Bank Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/laclede-steel-co-reports-earnings-for-qtr-to-sept-30.html | Laclede Steel Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/world/mideast-tensions-air-strike-iraq-favored-strategy-means-big-risks-for-both-sides.html | MIDEAST TENSIONS; Air Strike on Iraq, the Favored Strategy, Means Big Risks for Both Sides | False | By Eric Schmitt, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/sports-people-pro-basketball-coleman-agent-adjusts-contract-proposal.html | SPORTS PEOPLE: PRO BASKETBALL; Coleman Agent Adjusts Contract Proposal | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/net-off-39-at-tribune-co.html | Net Off 39% at Tribune Co. | False | AP | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/national-convenience-stores-reports-earnings-for-qtr-to-sept-30.html | National Convenience Stores reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/boulevard-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Boulevard Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/opinion/war-now-or-war-later.html | War Now -- or War Later | False | By Daniel Pipes | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/tcc-beverages-reports-earnings-for-qtr-to-sept-22.html | T.C.C. Beverages reports earnings for Qtr to Sept 22 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/negotiator-s-quiet-style-elicits-loud-protest.html | Negotiator's Quiet Style Elicits Loud Protest | False | By Josh Barbanel | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/obituaries/raymond-morris-86-yale-divinity-librarian.html | Raymond Morris, 86, Yale Divinity Librarian | False | | 1990-10-25 | TX 2-922007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/bitter-mccain-bids-ethics-panel-to-end-delay-on-deciding-case.html | Bitter McCain Bids Ethics Panel To End Delay on Deciding Case | False | By Richard L. Berke, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/fries-entertainment-inc-reports-earnings-for-qtr-to-aug31.html | Fries Entertainment Inc. reports earnings for Qtr to Aug 31 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/allegheny-power-system-reports-earnings-for-qtr-to-sept-30.html | Allegheny Power System reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/shouts-of-lie-stun-2d-trial-in-jogger-rape.html | Shouts of 'Lie' Stun 2d Trial In Jogger Rape | False | By Ronald Sullivan | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/refac-technology-reports-earnings-for-qtr-to-sept-30.html | Refac Technology reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/paccar-inc-reports-earnings-for-qtr-to-sept-30.html | Paccar Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/company-news-small-budget-small-star-big-hit.html | COMPANY NEWS; Small Budget, Small Star, Big Hit | False | By Larry Rohter, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/first-national-bank-mich-reports-earnings-for-qtr-to-sept-30.html | First National Bank-Mich. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/conner-peripherals-reports-earnings-for-qtr-to-sept-30.html | Conner Peripherals reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/opinion/wrong-signal-to-el-salvador.html | Wrong Signal to El Salvador | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/science/personal-computers-preview-of-a-coming-attraction.html | PERSONAL COMPUTERS; Preview of a Coming Attraction | False | By Peter H. Lewis | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/electronic-arts-reports-earnings-for-qtr-to-sept-30.html | Electronic Arts reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/sunward-technologies-reports-earnings-for-qtr-to-sept-24.html | Sunward Technologies reports earnings for Qtr to Sept 24 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/old-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | Old National Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/c-corrections-053290.html | Corrections | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/careers-retainer-fees-for-management-recruiters.html | Careers; Retainer Fees for Management Recruiters | False | By Elizabeth M. Fowler | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/american-body-armor-equipment-inc-reports-earnings-for-qtr-to-sept-30.html | American Body Armor & Equipment Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/bemis-co-reports-earnings-for-qtr-to-sept-30.html | Bemis Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/opinion/for-senator-bradley-in-new-jersey.html | For Senator Bradley in New Jersey | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/american-express-gains-despite-shearson.html | American Express Gains Despite Shearson | False | By Leslie Wayne | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/sei-corp-reports-earnings-for-qtr-to-sept-30.html | SEI Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/dinkins-commuter-tax-plan-gets-cool-reception-on-li.html | Dinkins Commuter-Tax Plan Gets Cool Reception on L.I. | False | By Sarah Lyall, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/chesapeake-corp-reports-earnings-for-qtr-to-sept-30.html | Chesapeake Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/easel-corp-reports-earnings-for-qtr-to-sept-30.html | Easel Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/answers-to-crime-cuomo-and-3-rivals-sharply-differ.html | Answers to Crime: Cuomo and 3 Rivals Sharply Differ | False | By Frank Lynn | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/airlease-ltd-reports-earnings-for-qtr-to-sept-30.html | Airlease Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/bank-of-san-francisco-reports-earnings-for-qtr-to-sept-30.html | Bank of San Francisco reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/results-plus-912790.html | Results Plus | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/american-television-communications-corp-reports-earnings-for-qtr-to-sept-30.html | American Television & Communications Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/president-vetoes-bill-on-job-rights-showdown-is-set.html | PRESIDENT VETOES BILL ON JOB RIGHTS; SHOWDOWN IS SET | False | By Steven A. Holmes, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/figgie-international-reports-earnings-for-qtr-to-sept-30.html | Figgie International reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/style/chronicle-177690.html | Chronicle | False | By Robert E. Tomasson | 1990-10-25 | TX 2-922007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/charter-federal-savings-va-reports-earnings-for-qtr-to-sept-30.html | Charter Federal Savings (Va.) reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/the-clean-air-act-countless-costs-to-new-york-from-clean-air-act.html | THE CLEAN AIR ACT; Countless Costs to New York From Clean Air Act | False | By Allan R. Gold | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/lsi-logic-corp-reports-earnings-for-qtr-to-sept-30.html | LSI Logic Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/world/study-of-peace-corps-shows-big-demand-but-short-supply.html | Study of Peace Corps Shows Big Demand but Short Supply | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/dfsoutheastern-inc-reports-earnings-for-qtr-to-sept-30.html | DFSoutheastern Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/united-federal-bancorp-reports-earnings-for-qtr-to-sept-30.html | United Federal Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/keane-inc-reports-earnings-for-qtr-to-sept-30.html | Keane Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/depere-federal-savings-reports-earnings-for-qtr-to-sept-30.html | Depere Federal Savings reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/seaboard-corp-reports-earnings-for-qtr-to-sept-8.html | Seaboard Corp. reports earnings for Qtr to Sept 8 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/suffolk-bancorp-reports-earnings-for-qtr-to-sept-30.html | Suffolk Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/lindsay-manufacturing-reports-earnings-for-qtr-to-aug-31.html | Lindsay Manufacturing reports earnings for Qtr to Aug 31 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/interim-systems-reports-earnings-for-qtr-to-sept-30.html | Interim Systems reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/japanese-markets-rise-with-the-yen.html | Japanese Markets Rise With the Yen | False | By James Sterngold, Special To The New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/news/by-design-structured-handbags.html | By Design; Structured Handbags | False | By Carrie Donovan | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/southern-co-reports-earnings-for-qtr-to-sept-30.html | Southern Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/plea-agreement-said-to-include-testimony-in-milken-case.html | Plea Agreement Said to Include Testimony in Milken Case | False | By Kurt Eichenwald | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/lubrizol-corp-reports-earnings-for-qtr-to-sept-30.html | Lubrizol Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/seagate-technology-reports-earnings-for-qtr-to-sept-30.html | Seagate Technology reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/the-media-business-advertising-addenda-national-advertisers-elect-new-officers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; National Advertisers Elect New Officers | False | By Kim Foltz | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/region/our-towns-investor-author-and-arm-twister-wears-a-habit.html | Our Towns; Investor, Author And Arm-Twister Wears a Habit | False | By Michael Winerip | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/record-fall-puts-oil-below-30.html | Record Fall Puts Oil Below $30 | False | By Matthew L. Wald | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/allied-bancshares-reports-earnings-for-qtr-to-sept-30.html | Allied Bancshares reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/obituaries/jules-gueron-83-dies-french-atom-scientist.html | Jules Gueron, 83, Dies; French Atom Scientist | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/beckman-instruments-reports-earnings-for-qtr-to-sept-30.html | Beckman Instruments reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/progressive-bank-inc-reports-earnings-for-qtr-to-sept-30.html | Progressive Bank Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/world/hungary-s-new-burden-army-of-homeless.html | Hungary's New Burden: Army of Homeless | False | By Celestine Bohlen, Special To The New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/theater/review-theater-a-conservative-judge-vs-a-liberal-nun.html | Review/Theater; A Conservative Judge vs. a Liberal Nun | False | By Mel Gussow | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/youth-15-is-held-in-theft-and-stabbing-of-a-boy-13.html | Youth, 15, Is Held in Theft And Stabbing of a Boy, 13 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/reich-tang-lp-reports-earnings-for-qtr-to-sept-30.html | Reich & Tang L.P. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/news/review-fashion-at-chanel-and-dior-new-vigor.html | Review/Fashion; At Chanel And Dior, New Vigor | False | By Bernadine Morris, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/wesbanco-inc-reports-earnings-for-qtr-to-sept-30.html | Wesbanco Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/opinion/l-no-reason-to-amend-supreme-court-tenure-the-political-factor-229290.html | No Reason to Amend Supreme Court Tenure; The Political Factor | False | | 1990-10-25 | TX 2-922007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/2000-in-the-bronx-mourn-at-funeral-for-slain-girl-10.html | 2,000 in the Bronx Mourn At Funeral for Slain Girl, 10 | False | By Stephanie Strom | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/finance-new-issues-moody-s-lowers-its-ratings-on-american-air-and-delta.html | FINANCE/NEW ISSUES; Moody's Lowers Its Ratings On American Air and Delta | False | By Robert Hurtado | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/opinion/l-now-enact-bill-on-campaign-finance-230690.html | Now Enact Bill on Campaign Finance | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/obituaries/colette-audry-84-novelist-and-critic.html | Colette Audry, 84, Novelist and Critic | False | AP | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/the-clean-air-act-compromise-on-clean-air.html | THE CLEAN AIR ACT; Compromise on Clean Air | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/liz-claiborne-inc-reports-earnings-for-qtr-to-sept-29.html | Liz Claiborne Inc. reports earnings for Qtr to Sept 29 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/jones-intercable-inv-reports-earnings-for-qtr-to-sept-30.html | Jones Intercable Inv reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/opinion/l-rail-freight-can-ease-traffic-congestion-233090.html | Rail Freight Can Ease Traffic Congestion | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/bankers-trust-ny-corp-reports-earnings-for-qtr-to-sept-30.html | Bankers Trust N.Y. Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/bonray-drilling-reports-earnings-for-qtr-to-sept-30.html | Bonray Drilling reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/central-pennsylvania-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Central Pennsylvania Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/gateway-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Gateway Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/fcc-tv-hearing-set.html | F.C.C. TV Hearing Set | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/iroquois-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Iroquois Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/the-clean-air-act-utilities-call-proposals-feasible-but-expensive.html | THE CLEAN AIR ACT; Utilities Call Proposals Feasible but Expensive | False | By Matthew L. Wald | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/business-people-no-more-uncertainty-for-philips-subsidiary.html | BUSINESS PEOPLE; No More Uncertainty For Philips Subsidiary | False | By Daniel F. Cuff | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/united-carolina-bancshares-reports-earnings-for-qtr-to-sept-30.html | United Carolina Bancshares reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/connecticut-democrat-fights-to-gather-voters.html | Connecticut Democrat Fights to Gather Voters | False | By Kirk Johnson, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/nature-s-sunshine-products-reports-earnings-for-qtr-to-sept-30.html | Nature's Sunshine Products reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/lyondell-petrochemicals-reports-earnings-for-qtr-to-sept-30.html | Lyondell Petrochemicals reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/general-signal-corp-reports-earnings-for-qtr-to-sept-30.html | General Signal Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/rf-p-corp-reports-earnings-for-qtr-to-sept-30.html | RF&P Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/world/old-german-communist-selling-hearing-aids.html | Old German Communist Selling Hearing Aids | False | By John Tagliabue, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/company-news-motorola-modems.html | COMPANY NEWS; Motorola Modems | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/inco-ltd-reports-earnings-for-qtr-to-sept-30.html | Inco Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/a-bronfman-empire-stumbles.html | A Bronfman Empire Stumbles | False | By Richard D. Hylton, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/arts/review-music-blues-with-a-b-as-in-broken-and-bawdy.html | Review/Music; Blues With a B, as in Broken and Bawdy | False | By Jon Pareles | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/deluxe-corp-reports-earnings-for-qtr-to-sept-30.html | Deluxe Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/ladd-furniture-reports-earnings-for-qtr-to-sept-29.html | Ladd Furniture reports earnings for Qtr to Sept 29 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/style/chronicle-175090.html | Chronicle | False | By Robert E. Tomasson | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/style/chronicle-174190.html | Chronicle | False | By Robert E. Tomasson | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/stratus-computer-inc-reports-earnings-for-qtr-to-sept-30.html | Stratus Computer Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/union-carbide-canada-reports-earnings-for-qtr-to-sept-30.html | Union Carbide Canada reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/virginia-now-at-7-0-solidifies-its-position.html | Virginia, Now at 7-0, Solidifies Its Position | False | By Thomas Rogers | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/tcf-financial-corp-reports-earnings-for-qtr-to-sept-30.html | TCF Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/obituaries/leonard-p-mahoney-history-professor-74.html | Leonard P. Mahoney, History Professor, 74 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/world/both-conservatives-and-socialists-claim-gains-in-greek-local-votes.html | Both Conservatives and Socialists Claim Gains in Greek Local Votes | False | By Paul Anastasi, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/arts/critic-s-notebook-in-rap-music-the-beat-and-the-lawsuits-go-on.html | Critic's Notebook; In Rap Music, the Beat and the Lawsuits Go On | False | By Jon Pareles | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/metrobank-financial-reports-earnings-for-qtr-to-sept-30.html | Metrobank Financial reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/ex-aide-held-in-gm-theft.html | Ex-Aide Held in G.M. Theft | False | AP | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/safeco-corp-reports-earnings-for-qtr-to-sept-30.html | Safeco Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/movies/hang-on-it-s-the-drive-in-thriller-king.html | Hang On! It's the Drive-In Thriller King! | False | By Glenn Collins | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/world/prague-communist-ousted.html | Prague Communist Ousted | False | AP | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/briefs-369290.html | BRIEFS | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/opinion/whom-to-elect-none-of-the-above.html | Whom to Elect? None of the Above | False | By Micah L. Sifry | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/phillips-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | Phillips Petroleum Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/science/light-can-unmask-the-traitorous-cells-of-immune-disease.html | Light Can Unmask The Traitorous Cells Of Immune Disease | False | By Gina Kolata | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/books/books-of-the-times-religion-in-america-fact-and-perception.html | Books of The Times; Religion in America: Fact and Perception | False | By Michiko Kakutani | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/freymiller-trucking-inc-reports-earnings-for-qtr-to-sept-30.html | Freymiller Trucking Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/c-correction-073790.html | Correction | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/dsc-communications-reports-earnings-for-qtr-to-sept-30.html | DSC Communications reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/hartford-steam-boiler-ins-reports-earnings-for-qtr-to-sept-30.html | Hartford Steam-Boiler Ins. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/obituaries/frank-sinkwich-70-heisman-winner-in-42.html | Frank Sinkwich, 70, Heisman Winner in '42 | False | AP | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/c-corrections-059190.html | Corrections | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/crane-co-reports-earnings-for-qtr-to-sept-30.html | Crane Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/first-financial-management-reports-earnings-for-qtr-to-sept-30.html | First Financial Management reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/the-budget-battle-lawmakers-eyeing-clock-and-voter.html | THE BUDGET BATTLE; Lawmakers Eyeing Clock and Voter | False | By Robin Toner, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/first-western-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Western Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/colonial-bancgroup-reports-earnings-for-qtr-to-sept-30.html | Colonial Bancgroup reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/world/mandela-to-meet-zulu-on-equal-terms.html | Mandela to Meet Zulu on Equal Terms | False | By Christopher S. Wren, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/intercontinental-enterpr-reports-earnings-for-qtr-to-july-27.html | Intercontinental Enterpr. reports earnings for Qtr to July 27 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/decision-could-delay-nov-6-vote-in-illinois.html | Decision Could Delay Nov. 6 Vote in Illinois | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/business-and-health-cost-trade-offs-on-medical-care.html | Business and Health; Cost Trade-Offs On Medical Care | False | By Milt Freudenheim | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/consolidated-freightways-reports-earnings-for-qtr-to-sept-30.html | Consolidated Freightways reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/manitowoc-co-reports-earnings-for-qtr-to-sept-29.html | Manitowoc Co. reports earnings for Qtr to Sept 29 | False | | 1990-10-25 | TX 2-922007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/international-rectifier-reports-earnings-for-qtr-to-sept.html | International Rectifier reports earnings for Qtr to Sept | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/weitek-corp-reports-earnings-for-qtr-to-sept-29.html | Weitek Corp. reports earnings for Qtr to Sept 29 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/plaza-commerce-bancorp-reports-earnings-for-qtr-to-sept-30.html | Plaza Commerce Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/the-budget-battle-from-us-500000-for-welk-s-birthplace.html | THE BUDGET BATTLE; From U.S., $500,000 for Welk's Birthplace | False | AP | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/sports-people-track-and-field-samuelson-in-marathon.html | SPORTS PEOPLE: TRACK AND FIELD; Samuelson in Marathon | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/science/q-a-167990.html | Q&A | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/first-commerce-corp-reports-earnings-for-qtr-to-sept-30.html | First Commerce Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/howard-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Howard Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/lone-star-technologies-reports-earnings-for-qtr-to-sept-30.html | Lone Star Technologies reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/the-budget-battle-deducting-from-deductions-of-the-wealthier-taxpayers.html | THE BUDGET BATTLE; Deducting From Deductions Of the Wealthier Taxpayers | False | By Nathaniel C. Nash, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/key-rates-853890.html | Key Rates | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/family-bancorp-reports-earnings-for-qtr-to-sept-30.html | Family Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/dominion-resources-reports-earnings-for-qtr-to-sept-30.html | Dominion Resources reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/commonwealth-bancshares-corp-reports-earnings-for-qtr-to-sept-30.html | Commonwealth Bancshares Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/civic-bancorp-reports-earnings-for-qtr-to-sept-30.html | Civic Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/science/ancient-tribes-didn-t-vanish-they-just-moved.html | Ancient Tribes Didn't Vanish, They Just Moved | False | By Felicity Barringer | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/suburban-bancorp-reports-earnings-for-qtr-to-sept-30.html | Suburban Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/credit-markets-citicorp-s-debt-auction-nearly-fails.html | CREDIT MARKETS; Citicorp's Debt Auction Nearly Fails | False | By Kenneth N. Gilpin | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/new-england-bancorp-reports-earnings-for-qtr-to-sept-30.html | New England Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/the-media-business-advertising-addenda-people-111390.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/science/science-watch-biggest-telescope.html | SCIENCE WATCH; Biggest Telescope | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/on-horse-racing-90-cup-clash-of-cultures.html | ON HORSE RACING; '90 Cup: Clash Of Cultures | False | By Steven Crist | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/episcopal-court-voids-conviction-of-a-priest.html | Episcopal Court Voids Conviction of a Priest | False | AP | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/suspended-navajo-chairman-and-son-sentenced.html | Suspended Navajo Chairman and Son Sentenced | False | Special to The New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/nanometrics-inc-reports-earnings-for-qtr-to-sept-30.html | Nanometrics Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/return-of-30-million-sought-from-ex-chief-of-centrust.html | Return of $30 Million Sought From Ex-Chief of Centrust | False | By Stephen Labaton, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/thomson-advisory-group-lp-reports-earnings-for-qtr-to-sept-30.html | Thomson Advisory Group L.P. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/atlantic-richfield-co-reports-earnings-for-qtr-to-sept-30.html | Atlantic Richfield Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/us/mendon-journal-down-on-the-farm-things-are-looking-up.html | Mendon Journal; Down on the Farm, Things Are Looking Up | False | By William Robbins, Special To the New York Times | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/newmil-bancorp-reports-earnings-for-qtr-to-sept-30.html | Newmil Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/world/an-electronic-war.html | An Electronic War | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/opinion/which-is-more-33-or-31-1-1.html | Which Is More, 33%? Or 31+1+1? | False | | 1990-10-25 | TX 2-922007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/business/st-joseph-light-power-co-reports-earnings-for-12mos-sept-30.html | St. Joseph Light & Power Co. reports earnings for 12mos Sept 30 | False | | 1990-10-25 | TX 2-922007 | | |
| 1990-10-23 | 1990-10-23 | https://www.nytimes.com/1990/10/23/world/mideast-tensions-senate-votes-97-1-to-give-israel-arms-worth-700-million.html | MIDEAST TENSIONS; Senate Votes, 97-1, To Give Israel Arms Worth $700 Million | False | AP | 1990-10-25 | TX 2-922007 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/voices-of-the-new-generation-down-the-aisle-surprised.html | VOICES OF THE NEW GENERATION; Down the Aisle, Surprised | False | By Amy Gelman | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/martin-marietta-net-up-24.5.html | Martin Marietta Net Up 24.5% | False | AP | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/enserch-corp-reports-earnings-for-qtr-to-sept-30.html | Enserch Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/salomon-inc-reports-earnings-for-qtr-to-sept-30.html | Salomon Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/world/mideast-tensions-un-vote-on-israel-is-delayed.html | MIDEAST TENSIONS; U.N. Vote on Israel Is Delayed | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/l-racism-has-always-been-an-economic-issue-forgotten-inventor-667690.html | Racism Has Always Been an Economic Issue; Forgotten Inventor | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/the-pop-life-043090.html | The Pop Life | False | Stephen Holden | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/company-news-action-sought-on-polly-peck.html | COMPANY NEWS; Action Sought On Polly Peck | False | AP | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/danaher-corp-reports-earnings-for-qtr-to-sept-28.html | Danaher Corp. reports earnings for Qtr to Sept 28 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/boxing-notebook-douglas-says-his-hat-still-fits-him.html | BOXING: NOTEBOOK; Douglas Says His Hat Still Fits Him | False | By Phil Berger, Special To The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-sept-30.html | Kerr-McGee Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/presidential-life-reports-earnings-for-qtr-to-sept-30.html | Presidential Life reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/world/nyerere-and-tanzania-no-regrets-at-socialism.html | Nyerere and Tanzania: No Regrets at Socialism | False | By Paul Lewis | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/magna-international-reports-earnings-for-qtr-to-july-31.html | Magna International reports earnings for Qtr to July 31 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/san-diego-gas-elec-reports-earnings-for-qtr-to-sept-30.html | San Diego Gas & Elec reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/company-news-us-says-coastal-can-buy-iraqi-oil.html | COMPANY NEWS; U.S. Says Coastal Can Buy Iraqi Oil | False | AP | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/unrelenting-devils-demolish-islanders.html | Unrelenting Devils Demolish Islanders | False | By Robin Finn, Special To The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/l-for-crusty-pizza-589090.html | For Crusty Pizza | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/l-high-velocity-stews-585890.html | High-Velocity Stews | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/foreign-affairs-lament-for-jerusalem.html | FOREIGN AFFAIRS; Lament for Jerusalem | False | Flora Lewis | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/wellman-inc-reports-earnings-for-qtr-to-sept-30.html | Wellman Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/world/us-aides-meeting-foes-in-ethiopia.html | U.S. AIDES MEETING FOES IN ETHIOPIA | False | By Clifford Krauss, Special To The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/company-news-northwest-to-cut-daily-departures.html | COMPANY NEWS; Northwest to Cut Daily Departures | False | AP | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/style/chronicle-311190.html | CHRONICLE | False | By Robert E. Tomasson | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/inside-436890.html | INSIDE | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/ohio-contest-has-a-rare-mix-of-race-and-politics.html | Ohio Contest Has a Rare Mix of Race and Politics | False | By Steven A. Holmes, Special To The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/deals.html | DEALS | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/sun-microsystems-inc-reports-earnings-for-qtr-to-sept-28.html | Sun Microsystems Inc. reports earnings for Qtr to Sept 28 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/imperial-oil-reports-earnings-for-qtr-to-sept-30.html | Imperial Oil reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/nets-beat-heat-112-101.html | Nets Beat Heat, 112-101 | False | By Jack Curry, Special To The New York Times | 1990-10-26 | TX 2-923334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/the-media-business-advertising-addenda-new-magazine-is-announced.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; New Magzine Is Announced | False | By Kim Foltz | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/economic-scene-who-will-pay-for-the-big-one.html | Economic Scene; Who Will Pay For the Big One? | False | By Peter Passell | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/world/mideast-tensions-iranian-exile-is-slain-in-paris.html | MIDEAST TENSIONS; Iranian Exile Is Slain in Paris | False | Special to The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/consolidated-edison-co-reports-earnings-for-qtr-to-sept-30.html | Consolidated Edison Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/parametric-technology-reports-earnings-for-qtr-to-sept-30.html | Parametric Technology reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/silicon-valley-group-reports-earnings-for-qtr-to-sept-30.html | Silicon Valley Group reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/civil-rights-microscope-on-the-senate.html | Civil Rights Microscope on the Senate | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/beach-towel-is-3-2-in-breeders-pacing.html | Beach Towel Is 3-2 In Breeders Pacing | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/world/mideast-tensions-no-compromise-on-kuwait-bush-says.html | MIDEAST TENSIONS; No Compromise on Kuwait, Bush Says | False | By Thomas L. Friedman, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/portec-inc-reports-earnings-for-qtr-to-sept-30.html | Portec Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/sports-people-college-football-ismail-won-t-turn-pro.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Ismail Won't Turn Pro | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/sports-people-baseball-support-for-reds-davis.html | SPORTS PEOPLE: BASEBALL; Support for Reds' Davis | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/review-dance-in-atlantic-city-the-russian-ballet.html | Review/Dance; In Atlantic City, the Russian Ballet | False | By Anna Kisselgoff | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/nacco-industries-reports-earnings-for-qtr-to-sept-30.html | Nacco Industries reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/business-digest-607790.html | BUSINESS DIGEST | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/northern-telecom-gain.html | Northern Telecom Gain | False | AP | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/disney-turns-to-japanese-for-future-film-financing.html | Disney Turns to Japanese For Future Film Financing | False | By Richard W. Stevenson, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/business-people-prudential-equitable-fill-key-positions.html | BUSINESS PEOPLE; Prudential, Equitable Fill Key Positions | False | By Leslie Wayne | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/world/mideast-tensions-us-is-considering-additional-forces-to-confront-iraq.html | MIDEAST TENSIONS; U.S. IS CONSIDERING ADDITIONAL FORCES TO CONFRONT IRAQ | False | By Michael R. Gordon, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/low-key-fitness-weeding-strolling.html | Low-Key Fitness: Weeding, Strolling | False | By Trish Hall | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/japan-securities-firms-post-big-drop-in-profits.html | Japan Securities Firms Post Big Drop in Profits | False | By James Sterngold, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/schools-to-cut-hundreds-of-jobs-to-save-new-york-94-million.html | Schools to Cut Hundreds of Jobs To Save New York $94 Million | False | By Joseph Berger | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/obituaries/zephania-mothopeng-77-dies-headed-south-african-movement.html | Zephania Mothopeng, 77, Dies; Headed South African Movement | False | By Christopher S. Wren, Special to the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-sept-30.html | Freeport-McMoran Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/philadelphia-journal-planners-offer-vision-in-area-without-dream.html | Philadelphia Journal; Planners Offer Vision In Area Without Dream | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/penthouse-pet-wins-4-million-in-magazine-sex-harassment-case.html | 'Penthouse Pet' Wins $4 Million In Magazine Sex-Harassment Case | False | By Ronald Sullivan | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/style/chronicle-308190.html | CHRONICLE | False | By Robert E. Tomasson | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/real-estate-more-space-for-industry-in-brooklyn.html | Real Estate; More Space For Industry In Brooklyn | False | By Rachelle Garbarine | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/world/mideast-tensions-saudis-quandary-carrot-or-the-stick-for-iraqis.html | MIDEAST TENSIONS; Saudis' Quandary: Carrot or the Stick for Iraqis? | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/mdu-resources-group-inc-reports-earnings-for-12mo-sept-30.html | MDU Resources Group Inc. reports earnings for 12mo Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/obituaries/henry-hadad-lingerie-manufacturer-96.html | Henry Hadad, Lingerie Manufacturer, 96 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/tuscarora-plastics-inc-reports-earnings-for-qtr-to-aug-31.html | Tuscarora Plastics Inc. reports earnings for Qtr to Aug 31 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/c-corrections-073290.html | Corrections | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/wine-talk-422390.html | Wine Talk | False | By Frank J. Prial | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/ual-deal-for-routes-to-london.html | UAL Deal For Routes To London | False | By Agis Salpukas | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/diamond-shamrock-reports-earnings-for-qtr-to-sept-30.html | Diamond Shamrock reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/hostetler-goes-back-to-biding-his-time.html | Hostetler Goes Back To Biding His Time | False | By Frank Litsky, Special To The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/hire-a-creationist-a-nonbeliever-in-darwin-not-at-a-proud-science-journal.html | Hire a Creationist? A Nonbeliever in Darwin? Not at a Proud Science Journal | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/ingersoll-rand-co-reports-earnings-for-qtr-to-sept-30.html | Ingersoll-Rand Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/northern-telecom-ltd-reports-earnings-for-qtr-to-sept-30.html | Northern Telecom Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/company-news-nintendo-offers-pact-to-designers.html | COMPANY NEWS; Nintendo Offers Pact to Designers | False | AP | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/company-news-fiat-to-lay-off-70000-for-week.html | COMPANY NEWS; Fiat to Lay Off 70,000 for Week | False | AP | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/l-sweetbreads-a-delicacy-588290.html | Sweetbreads? A Delicacy? | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/the-media-business-capital-cities-abc-net-off-weak-ad-market-blamed.html | THE MEDIA BUSINESS; Capital Cities/ABC Net Off; Weak Ad Market Blamed | False | By Bill Carter | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/martin-marietta-corp-reports-earnings-for-qtr-to-sept-30.html | Martin Marietta Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/l-wines-nearer-than-greece-587490.html | Wines Nearer Than Greece | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/l-racism-has-always-been-an-economic-issue-668490.html | Racism Has Always Been an Economic Issue | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/dow-falls-22.03-but-other-stocks-advance.html | Dow Falls 22.03, but Other Stocks Advance | False | By Robert J. Cole | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/centex-corp-reports-earnings-for-qtr-to-sept-30.html | Centex Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/gunmen-open-fire-in-upper-east-side-bar-killing-a-man.html | Gunmen Open Fire in Upper East Side Bar, Killing a Man | False | By John T. McQuiston | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/castle-cooke-has-88-gain.html | Castle & Cooke Has 88% Gain | False | AP | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/house-panel-approves-more-funds-for-bailout.html | House Panel Approves More Funds for Bailout | False | By Stephen Labaton | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/morgan-stanley-group-reports-earnings-for-qtr-to-sept-30.html | Morgan Stanley Group reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/rayonier-timberlands-lp-reports-earnings-for-qtr-to-sept-30.html | Rayonier Timberlands L.P. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/sports-people-soccer-pele-is-honored.html | SPORTS PEOPLE; SOCCER; Pele Is Honored | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/the-media-business-pathe-settles-time-warner-dispute.html | THE MEDIA BUSINESS; Pathe Settles Time Warner Dispute | False | By Michael Lev, Special To The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/earnings-profits-fall-at-salomon-and-at-morgan-stanley.html | EARNINGS; Profits Fall at Salomon And at Morgan Stanley | False | By Leslie Wayne | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/eating-well.html | Eating Well | False | By Densie Webb | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/vatican-critical-of-a-us-bishop.html | VATICAN CRITICAL OF A U.S. BISHOP | False | By Ari L. Goldman | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/turbo-resources-reports-earnings-for-qtr-to-sept-30.html | Turbo Resources reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/review-dance-bold-work-on-homeless-ends-swiss-festival.html | Review/Dance; Bold Work on Homeless Ends Swiss Festival | False | By Jennifer Dunning | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/genuine-parts-co-reports-earnings-for-qtr-to-sept-30.html | Genuine Parts Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/study-says-public-tv-often-features-woman.html | Study Says Public TV Often Features Women | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/briefs-623990.html | BRIEFS | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/continental-bankruptcy-study-seen.html | Continental Bankruptcy Study Seen | False | By Eric Weiner | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/weyerhaeuser-co-reports-earnings-for-13wks-sept-30.html | Weyerhaeuser Co. reports earnings for 13wks Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/capital-cities-abc-inc-reports-earnings-for-qtr-to-sept-30.html | Capital Cities/ABC Inc. reports earnings for qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/education-the-right-breeds-a-college-press-network.html | EDUCATION; The Right Breeds a College Press Network | False | By Fox Butterfield, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/a-70-s-restaurant-of-ideas-and-ideals.html | A 70's Restaurant Of Ideas and Ideals | False | By Nancy Harmon Jenkins | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/article-004090-no-title.html | Article 004090 -- No Title | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/world/mideast-tensions-60-s-hangout-for-a-brawling-hussein.html | MIDEAST TENSIONS; 60's Hangout for a Brawling Hussein | False | By Alan Cowell, Special To The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/quaker-net-falls-40.4.html | Quaker Net Falls 40.4% | False | AP | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/shell-oil-co-reports-earnings-for-qtr-to-sept-30.html | Shell Oil Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/shell-canada-reports-earnings-for-qtr-to-sept-30.html | Shell Canada reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/books/book-notes-226390.html | Book Notes | False | Edwin McDowell | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/sports-people-pro-football-glanville-hits-casillas-with-costly-suspension.html | SPORTS PEOPLE: PRO FOOTBALL; Glanville Hits Casillas With Costly Suspension | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/reflectone-inc-reports-earnings-for-qtr-to-sept-30.html | Reflectone Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/company-news-general-cinema-to-cut-theaters.html | COMPANY NEWS; General Cinema To Cut Theaters | False | AP | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/review-pop-still-growling-and-prowling.html | Review/Pop; Still Growling and Prowling | False | By Stephen Holden | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/struggle-congress-focus-shifts-rules-cleaner-air-for-car-chemical-steel-makers.html | THE STRUGGLE IN CONGRESS; Focus Shifts to Rules on Cleaner Air For Car, Chemical and Steel Makers | False | The following article was reported and written by Barnaby J. Feder, Doron P. Levin and Jonathan P. Hicks. | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/earnings-unexpectedly-low-earnings-at-sun.html | EARNINGS; Unexpectedly Low Earnings at Sun | False | By Andrew Pollack, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/futures-traders-win-in-regulatory-battle.html | Futures Traders Win In Regulatory Battle | False | By Gregory A. Robb | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/an-uneasy-courtroom-encounter.html | An Uneasy Courtroom Encounter | False | By Kurt Eichenwald | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/sports-people-college-football-no-classes-no-game.html | SPORTS PEOPLE: COLLEGE FOOTBALL; No Classes, No Game | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/nasa-told-to-correct-astronauts-jet-flying.html | NASA Told to Correct Astronauts' Jet Flying | False | AP | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/making-campaign-finance-still-better.html | Making Campaign Finance Still Better | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/technology/about-education.html | About Education | False | By Fred M. Hechinger | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/books/a-perennial-scrapper-takes-on-god-and-the-bible.html | A Perennial Scrapper Takes On God and the Bible | False | By Richard Bernstein | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/in-lean-times-caterers-trim-parties-to-fit.html | In Lean Times, Caterers Trim Parties to Fit | False | By Florence Fabricant | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/olympics-woes-and-foes-burden-barcelona-planning.html | OLYMPICS; Woes and Foes Burden Barcelona Planning | False | By Richard D. Lyons, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/allegheny-ludlum-corp-reports-earnings-for-qtr-to-sept-30.html | Allegheny Ludlum Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/quotation-of-the-day-068690.html | Quotation of the Day | False | | 1990-10-26 | TX 2-923334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/washington-work-wyoming-s-folksy-senate-orator-sharp-tongued-ally-president.html | Washington at Work; Wyoming's Folksy Senate Orator, Sharp-Tongued Ally of the President | False | By Neil A. Lewis, Special To The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/bell-howell-co-reports-earnings-for-qtr-to-sept-30.html | Bell & Howell Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/mcferrin-concert-put-off.html | McFerrin Concert Put Off | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/mcdonnell-sets-charge.html | McDonnell Sets Charge | False | Special to The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/washington-post-co-reports-earnings-for-qtr-to-sept-30.html | Washington Post Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/earnings-profits-mixed-at-four-oil-companies.html | EARNINGS; Profits Mixed At Four Oil Companies | False | By Thomas C. Hayes, Special To The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/sun-co-reports-earnings-for-qtr-to-sept-30.html | Sun Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/results-plus-083090.html | RESULTS PLUS | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/style/review-fashion-ungaro-and-valentino-lofty-designs.html | Review/Fashion; Ungaro and Valentino: Lofty Designs | False | By Bernadine Morris, Special To The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/the-struggle-in-congress-panel-approves-large-cut-in-aids-relief-bill.html | THE STRUGGLE IN CONGRESS; Panel Approves Large Cut in AIDS Relief Bill | False | By Philip J. Hilts, Special To The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/market-place-hanwa-suffers-a-debt-hangover.html | Market Place; Hanwa Suffers A Debt Hangover | False | By James Sterngold | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/review-piano-promising-young-lion-of-68-returns-from-the-ukraine.html | Review/Piano; Promising Young Lion of '68 Returns From the Ukraine | False | By Allan Kozinn | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/houghton-mifflin-co-reports-earnings-for-qtr-to-sept-30.html | Houghton Mifflin Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/new-york-city-seeks-to-revoke-licenses-of-40-garbage-haulers.html | New York City Seeks to Revoke Licenses of 40 Garbage Haulers | False | By Allan R. Gold | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/obituaries/louis-althusser-72-a-marxist-who-harshly-criticized-moscow.html | Louis Althusser, 72, a Marxist Who Harshly Criticized Moscow | False | By Eric Pace | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/quipp-inc-reports-earnings-for-qtr-to-sept-30.html | Quipp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/japan-land-of-the-setting-sun.html | Japan, Land of the Setting Sun | False | By Roy C. Smith | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/two-who-built-drexel-put-past-between-them.html | Two Who Built Drexel Put Past Between Them | False | By N. R. Kleinfield | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/amdahl-corp-reports-earnings-for-qtr-to-sept-28.html | Amdahl Corp. reports earnings for Qtr to Sept 28 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/l-environmental-bond-means-too-much-pain-for-too-little-gain-470390.html | Environmental Bond Means Too Much Pain for Too Little Gain | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/crystal-brands-reports-earnings-for-qtr-to-sept-30.html | Crystal Brands reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/memorial-service-for-art-blakey-with-jokes-memories-and-jazz.html | Memorial Service for Art Blakey With Jokes, Memories and Jazz | False | By Peter Watrous | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/company-news-rosewood-ends-executive-talks.html | COMPANY NEWS; Rosewood Ends Executive Talks | False | Special to The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/centerior-energy-reports-earnings-for-12mo-sept-30.html | Centerior Energy reports earnings for 12mo Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/metropolitan-diary-505090.html | Metropolitan Diary | False | By Georgia Dullea | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/usg-corp-reports-earnings-for-qtr-to-sept-30.html | USG Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/mcdonald-s-corp-reports-earnings-for-qtr-to-sept-30.html | McDonald's Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/smith-s-food-drug-centers-reports-earnings-for-qtr-to-sept-29.html | Smith's Food & Drug Centers reports earnings for Qtr to Sept 29 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/computer-sciences-reports-earnings-for-qtr-to-sept-28.html | Computer Sciences reports earnings for Qtr to Sept 28 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/struggle-congress-once-near-accord-budget-talks-lapse-into-partisan-squabbling.html | THE STRUGGLE IN CONGRESS; Once Near Accord, Budget Talks Lapse Into Partisan Squabbling | False | By David E. Rosenbaum, Special to The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/uslife-corp-reports-earnings-for-qtr-to-sept-30.html | USLife Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/de-gustibus-balsamic-vinegar-proof-s-in-the-barrel.html | DE GUSTIBUS; Balsamic Vinegar: Proof's in the Barrel | False | By Florence Fabricant | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/60-minute-gourmet-484390.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/holtzman-cuts-estimate-of-the-city-s-budget-gap.html | Holtzman Cuts Estimate Of the City's Budget Gap | False | By Chris Hedges | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/the-struggle-in-congress-rights-bill-vote-in-senate-today.html | THE STRUGGLE IN CONGRESS; RIGHTS BILL VOTE IN SENATE TODAY | False | By Steven A. Holmes, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/man-charged-in-fatal-beating-of-companion-s-daughter-2.html | Man Charged in Fatal Beating Of Companion's Daughter, 2 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/texaco-inc-reports-earnings-for-qtr-to-sept-30.html | Texaco Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/business-people-management-shifts-set-at-poquet-computer.html | BUSINESS PEOPLE; Management Shifts Set At Poquet Computer | False | By Lawrence M. Fisher | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/wang-laboratories-reports-earnings-for-qtr-to-sept-30.html | Wang Laboratories reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/johnson-johnson-reports-earnings-for-qtr-to-sept-30.html | Johnson & Johnson reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/news-summary-568290.html | NEWS SUMMARY | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/baseball-pendleton-and-higuera-join-list.html | BASEBALL; Pendleton and Higuera Join List | False | By Murray Chass | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/c-corrections-074090.html | Corrections | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/topics-of-the-times-eek.html | TOPICS OF THE TIMES; Eek! | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/chubb-corp-reports-earnings-for-qtr-to-sept-30.html | Chubb Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/mobil-corp-reports-earnings-for-qtr-to-sept-30.html | Mobil Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/kemp-publicity-staff-is-spared-elimination.html | Kemp Publicity Staff Is Spared Elimination | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/sports-of-the-times-what-role-should-a-poll-play.html | SPORTS OF THE TIMES; What Role Should a Poll Play? | False | By Ira Berkow | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/world/diplomacy-wins-as-2-koreas-compete-at-soccer-in-seoul.html | Diplomacy Wins as 2 Koreas Compete at Soccer in Seoul | False | AP | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/bank-funds-and-cd-s-are-mixed.html | Bank Funds And C.D.'s Are Mixed | False | By Robert Hurtado | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/media-business-advertising-providing-some-guidelines-campaigns-for-children.html | THE MEDIA BUSINESS: ADVERTISING; Providing Some Guidelines On Campaigns for Children | False | By Kim Foltz | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/key-rates-010490.html | Key Rates | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/place-kicker-target-of-inquiry.html | Place-Kicker Target of Inquiry | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/movies/review-film-resisting-the-loggers-in-an-idyll-on-borneo.html | Review/Film; Resisting the Loggers In an Idyll on Borneo | False | By Janet Maslin | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/senate-backs-bill-to-help-prevent-terrorists-attacks-on-aviation.html | Senate Backs Bill to Help Prevent Terrorists' Attacks on Aviation | False | By John H. Cushman Jr., Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/melville-corp-reports-earnings-for-qtr-to-sept-29.html | Melville Corp. reports earnings for Qtr to Sept 29 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/topics-of-the-times-the-man-at-the-window.html | TOPICS OF THE TIMES; The Man at the Window | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/control-data-reports-earnings-for-qtr-to-sept-30.html | Control Data reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/style/chronicle-178090.html | CHRONICLE | False | By Robert E. Tomasson | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/l-history-didn-t-begin-in-mesopotamia-468190.html | History Didn't Begin in Mesopotamia | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/business-technology-next-artificial-bone-to-repair-fractures.html | BUSINESS TECHNOLOGY; Next: Artificial Bone To Repair Fractures | False | By Edmund L. Andrews | 1990-10-26 | TX 2-923334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/education/pueblo-parents-feed-generation-gap-where-shall-children-be-educated.html | Pueblo Parents Feed Generation Gap: Where Shall Children Be Educated? | False | By Felicity Barringer, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/cilcorp-inc-reports-earnings-for-12mo-sept-30.html | Cilcorp Inc. reports earnings for 12mo Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/howell-corp-reports-earnings-for-qtr-to-sept-30.html | Howell Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/allergan-inc-reports-earnings-for-qtr-to-sept-30.html | Allergan Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/castle-cooke-reports-earnings-for-qtr-to-oct-6.html | Castle & Cooke reports earnings for Qtr to Oct 6 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/union-electric-reports-earnings-for-12mos-sept-30.html | Union Electric reports earnings for 12mos Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/review-art-france-s-wild-beasts-on-view-in-los-angeles.html | Review/Art; France's 'Wild Beasts' on View in Los Angeles | False | By Michael Brenson, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/l-caffeine-health-study-excluded-women-659590.html | Caffeine Health Study Excluded Women | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/executive-changes-999890.html | EXECUTIVE CHANGES | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/new-jersey-s-senate-rivals-clash-politely-in-a-debate.html | New Jersey's Senate Rivals Clash (Politely) in a Debate | False | By Peter Kerr | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/about-new-york-landlord-s-war-for-enterprise-in-east-harlem.html | About New York; Landlord's War For Enterprise In East Harlem | False | By Douglas Martin | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/the-struggle-in-congress-campaigning-for-the-gop-bush-discovers-he-s-an-issue.html | THE STRUGGLE IN CONGRESS; Campaigning for the G.O.P., Bush Discovers He's an Issue | False | By Andrew Rosenthal, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/obituaries/charles-timmes-83-general-specialized-in-insurgency-battle.html | Charles Timmes, 83; General Specialized In Insurgency Battle | False | By Alfonso A. Narvaez | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/kelly-services-reports-earnings-for-qtr-to-sept-30.html | Kelly Services reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/the-nation-precedent-for-a-veto.html | THE NATION; Precedent for a Veto | False | By Tom Wicker | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/unum-corp-reports-earnings-for-qtr-to-sept-30.html | Unum Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/strong-words-for-bankers.html | Strong Words For Bankers | False | AP | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/tandy-corp-reports-earnings-for-qtr-to-sept-30.html | Tandy Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/movies/review-television-48-hours-investigates-a-preventable-death.html | Review/Television; '48 Hours' Investigates A Preventable Death | False | By Walter Goodman | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/new-york-city-wins-right-to-bar-officials-from-party-positions.html | New York City Wins Right to Bar Officials From Party Positions | False | By Elizabeth Kolbert, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/food-notes-504190.html | Food Notes | False | Florence Fabricant | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/amerada-hess-corp-reports-earnings-for-qtr-to-sept-30.html | Amerada Hess Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/tsi-inc-reports-earnings-for-qtr-to-sept-30.html | TSI Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/world/pakistani-election-will-the-result-be-more-political-uncertainty.html | Pakistani Election: Will the Result Be More Political Uncertainty? | False | By Barbara Crossette, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/max-gordon-memorial.html | Max Gordon Memorial | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/london-rating-agency-in-us.html | London Rating Agency in U.S. | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/l-physicians-overdo-cardiac-resuscitation-658790.html | Physicians Overdo Cardiac Resuscitation | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/the-new-york-race-for-governor-the-candidates-on-social-issues.html | The New York Race for Governor: The Candidates on Social Issues | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/the-rare-republicans.html | The Rare Republicans | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/ryder-system-inc-reports-earnings-for-qtr-to-sept-30.html | Ryder System Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/the-struggle-in-congress-congress-a-status-report.html | THE STRUGGLE IN CONGRESS; Congress: A Status Report | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/world/mideast-tensions-israel-closes-off-its-occupied-territories.html | MIDEAST TENSIONS; Israel Closes Off Its Occupied Territories | False | By Joel Brinkley, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/mckesson-corp-reports-earnings-for-qtr-to-sept-30.html | McKesson Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/company-news-southland-creditors-favor-a-bankruptcy.html | COMPANY NEWS; Southland Creditors Favor a Bankruptcy | False | AP | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/world/india-s-prime-minister-loses-his-parliamentary-majority-in-temple-dispute.html | India's Prime Minister Loses His Parliamentary Majority in Temple Dispute | False | By Sanjoy Hazarika, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/fuqua-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Fuqua Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/senate-to-limit-debate-on-arts-restrictions.html | Senate to Limit Debate On Arts Restrictions | False | Special to The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/belmont-s-layout-bringing-controversy-to-cup-classic.html | Belmont's Layout Bringing Controversy to Cup Classic | False | By Steven Crist | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/struggle-congress-republicans-are-said-pressure-accused-congressman-resign.html | THE STRUGGLE IN CONGRESS; Republicans Are Said to Pressure Accused Congressman to Resign | False | By Philip Shenon, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/quaker-oats-co-reports-earnings-for-qtr-to-sept-30.html | Quaker Oats Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/new-york-race-for-governor-the-candidates-on-social-issues.html | New York Race for Governor: The Candidates on Social Issues | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/world/mideast-tensions-hints-of-hussein-s-strategy-in-an-iraqi-map.html | MIDEAST TENSIONS; Hints of Hussein's Strategy in an Iraqi Map | False | By Michael Wines, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/struggle-in-congress-hearings-planned-for-all-5-senators-in-keating-inquiry.html | STRUGGLE IN CONGRESS; HEARINGS PLANNED FOR ALL 5 SENATORS IN KEATING INQUIRY | False | By Richard L. Berke, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/obituaries/deleon-walsh-manufacturer-84.html | Deleon Walsh, Manufacturer, 84 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/l-bernstein-remembered-656090.html | Bernstein Remembered | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/american-president-cos-reports-earnings-for-qtr-to-sept-21.html | American President Cos. reports earnings for Qtr to Sept 21 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/tambrands-inc-reports-earnings-for-qtr-to-sept-30.html | Tambrands Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/company-news-ups-improves-overnight-service.html | COMPANY NEWS; U.P.S. Improves Overnight Service | False | AP | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/editors-note-900990.html | Editors' Note | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/world/frederico-westphalen-journal-in-footsteps-of-apostles-married-priest-s-story.html | Frederico Westphalen Journal; In Footsteps of Apostles: Married Priest's Story | False | By James Brooke, Special To the New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/an-expert-on-executions-is-charged-with-fraud.html | An 'Expert' on Executions Is Charged With Fraud | False | Special to The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/the-media-business-advertising-addenda-burrell-the-big-winner-of-black-ad-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burrell the Big Winner Of Black Ad Awards | False | By Kim Foltz | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/credit-markets-long-term-interest-rates-rise.html | CREDIT MARKETS; Long-Term Interest Rates Rise | False | By Kenneth N. Gilpin | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/peoples-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Peoples Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/rjr-nabisco-holdings-corp-reports-earnings-for-qtr-to-sept-30.html | RJR Nabisco Holdings Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/world/salvadoran-rebel-fire-kills-2-as-shells-fall-short-of-target.html | Salvadoran Rebel Fire Kills 2 As Shells Fall Short of Target | False | Special to The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/obituaries/harold-loren-69-dies-a-youth-camp-founder.html | Harold Loren, 69, Dies; A Youth Camp Founder | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/american-expanding-hub.html | American Expanding Hub | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/motivation-matches-piston-talent.html | Motivation Matches Piston Talent | False | By Clifton Brown | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/rosenthal-collins-group.html | Rosenthal-Collins Group | False | AP | 1990-10-26 | TX 2-923334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/elizabeth-dole-is-leaving-labor-post.html | Elizabeth Dole Is Leaving Labor Post | False | BY Maureen Dowd, Special To The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/guilt-by-habit-driver-fights-fatality-verdict.html | Guilt by Habit: Driver Fights Fatality Verdict | False | By Joseph F. Sullivan, Special To The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/rjr-nabisco-trims-loss-to-86-million.html | RJR Nabisco Trims Loss To $86 Million | False | By Anthony Ramirez | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/seidman-plan-for-banks.html | Seidman Plan For Banks | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/world/mideast-tensions-assassin-or-muslim-avenger-he-s-a-hero-in-the-west-bank.html | MIDEAST TENSIONS; Assassin or Muslim Avenger, He's a Hero in the West Bank | False | By Sabra Chartrand, Special To The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/on-his-social-programs-cuomo-is-proud-to-a-point.html | On His Social Programs, Cuomo Is Proud, to a Point | False | By Sam Roberts | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/world/congress-to-end-covert-aid-to-rebels-in-cambodia.html | Congress to End Covert Aid to Rebels in Cambodia | False | By Michael Wines, Special To The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/obituaries/barney-nagler-78-writer-of-the-ring-and-the-race-track.html | Barney Nagler, 78, Writer of the Ring And the Race Track | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/the-media-business-advertising-addenda-people-137290.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/sec-studies-infotechnology.html | S.E.C. Studies Infotechnology | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/house-approves-a-measure-protecting-indian-artifacts.html | House Approves a Measure Protecting Indian Artifacts | False | AP | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/ruling-raises-doubts-on-at-t-discounts.html | Ruling Raises Doubts On A.T.& T. Discounts | False | By Keith Bradsher | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/albany-equation-may-hang-on-a-rockland-race.html | Albany Equation May Hang on a Rockland Race | False | By Kevin Sack, Special To The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/baseball-steinbrenner-gives-piniella-a-pat-on-back.html | BASEBALL; Steinbrenner Gives Piniella a Pat on Back | False | By Michael Martinez, Special To The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-sept-30.html | McDonnell Douglas Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/fernando-valenti-tribute.html | Fernando Valenti Tribute | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/bridge-008290.html | Bridge | False | By Alan Truscott | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/johnson-net-rises-18.5.html | Johnson Net Rises 18.5% | False | AP | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/genentech-inc-reports-earnings-for-qtr-to-sept-30.html | Genentech Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/us/the-struggle-in-congress-conferees-add-22.6-billion-for-social-welfare-programs.html | THE STRUGGLE IN CONGRESS; Conferees Add $22.6 Billion For Social Welfare Programs | False | By Robert Pear, Special To The New York Times | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/books/books-of-the-times-unlikely-protector-of-wilderness.html | Books of The Times; Unlikely Protector of Wilderness | False | By Herbert Mitgang | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/the-media-business-advertising-addenda-accounts-133090.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/universal-corp-reports-earnings-for-qtr-to-sept-30.html | Universal Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/mr-bush-liberia-needs-your-help.html | Mr. Bush, Liberia Needs Your Help | False | By Michael Massing | 1990-10-26 | TX 2-923334 | | |
| 1990-10-24 | 1990-10-24 | https://www.nytimes.com/1990/10/24/business/clark-equipment-co-reports-earnings-for-qtr-to-sept-30.html | Clark Equipment Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-26 | TX 2-923334 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/unocal-corp-reports-earnings-for-qtr-to-sept-30.html | Unocal Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/alaskans-to-vote-on-marijuana-use.html | ALASKANS TO VOTE ON MARIJUANA USE | False | By Richard Mauer, Special To The New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/when-boys-clubs-meet-girls-clubs.html | When Boys Clubs Meet Girls Clubs | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/metro-matters-project-is-caught-in-a-crossfire-meant-for-trump.html | Metro Matters; Project Is Caught In a Crossfire Meant for Trump | False | By Sam Roberts | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/company-news-operating-net-up-15-at-p-g.html | COMPANY NEWS; Operating Net Up 15% At P.&G. | False | By Anthony Ramirez | 1990-10-30 | TX 2-924776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/transcanada-pipelines-reports-earnings-for-qtr-to-sept-30.html | TransCanada Pipelines reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/student-charged-in-stabbing.html | Student Charged in Stabbing | False | AP | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/the-media-business-advertising-addenda-newspaper-group-formed.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Newspaper Group Formed | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/home-city-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Home & City Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/pitney-bowes-inc-reports-earnings-for-qtr-to-sept-30.html | Pitney Bowes Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/arctic-alaska-fisheries-reports-earnings-for-qtr-to-sept-30.html | Arctic Alaska Fisheries reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/delphi-information-systems-reports-earnings-for-qtr-to-sept-30.html | Delphi Information Systems reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/style/chronicle-890990.html | CHRONICLE | False | By Robert E. Tomasson | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/stepan-co-reports-earnings-for-qtr-to-sept-30.html | Stepan Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/horizon-bank-reports-earnings-for-qtr-to-sept-30.html | Horizon Bank reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/cordis-corp-reports-earnings-for-qtr-to-sept-30.html | Cordis Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/ford-s-credit-rating-drops-a-notch.html | Ford's Credit Rating Drops a Notch | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/mideast-tensions-us-joins-in-2d-vote-at-un-to-criticize-israel-over-21-slain.html | MIDEAST TENSIONS; U.S. Joins in 2d Vote At U.N. to Criticize Israel Over 21 Slain | False | By Paul Lewis, Special To The New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/hercules-inc-reports-earnings-for-qtr-to-sept-30.html | Hercules Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/sterling-chemicals-reports-earnings-for-qtr-to-sept-30.html | Sterling Chemicals reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/seacoast-banking-corp-reports-earnings-for-qtr-to-sept-30.html | Seacoast Banking Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/tariff-cut-plan-is-reported.html | Tariff-Cut Plan Is Reported | False | AP | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/acme-united-corp-reports-earnings-for-qtr-to-sept-29.html | Acme United Corp. reports earnings for Qtr to Sept 29 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/executive-changes-542090.html | EXECUTIVE CHANGES | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/currents-international-designs-not-to-the-trade-only.html | Currents; International Designs, Not 'to the Trade Only' | False | By Suzanne Stephens | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/review-dance-a-folk-gem-with-classical-facets.html | Review/Dance; A Folk Gem With Classical Facets | False | By Anna Kisselgoff | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/exxon-net-unchanged-unocal-up.html | Exxon Net Unchanged; Unocal Up | False | By Thomas C. Hayes, Special To The New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/kinetic-concepts-inc-reports-earnings-for-qtr-to-sept-30.html | Kinetic Concepts Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/obituaries/michael-goldsmith-68-foreign-correspondent.html | Michael Goldsmith, 68, Foreign Correspondent | False | AP | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/the-struggle-in-congress-senate-s-vote-on-bush-s-bias-bill-veto.html | THE STRUGGLE IN CONGRESS; Senate's Vote on Bush's Bias Bill Veto | False | AP | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/youth-guilty-of-setting-fire-to-boy-in-a-brooklyn-cellar.html | Youth Guilty of Setting Fire To Boy in a Brooklyn Cellar | False | By Arnold H. Lubasch | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/review-music-bach-to-bernstein-by-london-brass.html | Review/Music; Bach to Bernstein by London Brass | False | By James R. Oestreich | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/business-people-a-dispute-is-said-to-cause-dismissal-of-aca-joe-s-chief.html | BUSINESS PEOPLE; A Dispute Is Said to Cause Dismissal of Aca Joe's Chief | False | By Daniel F. Cuff | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/compaq-computer-corp-reports-earnings-for-qtr-to-sept-30.html | Compaq Computer Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/article-399090-no-title.html | Article 399090 -- No Title | False | By Jonathan P. Hicks | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/reviews-music-tureck-s-goldberg-variations.html | Reviews/Music; Tureck's 'Goldberg' Variations | False | By James R. Oestreich | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/psi-resources-inc-reports-earnings-for-12mos-sept-30.html | PSI Resources Inc. reports earnings for 12mos Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/prime-bancorp-reports-earnings-for-qtr-to-sept-30.html | Prime Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/rangers-agree-on-new-ball-park.html | Rangers Agree On New Ball Park | False | AP | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/200-on-verge-of-soviet-exit-are-stalled.html | 200 on Verge of Soviet Exit Are Stalled | False | By Francis X. Clines, Special To The New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/alberto-culver-co-reports-earnings-for-qtr-to-sept-30.html | Alberto-Culver Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/brooklyn-democrats-fight-for-top-party-post.html | Brooklyn Democrats Fight For Top Party Post | False | By Frank Lynn | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/vehicle-sales-stay-strong-up-10.9.html | Vehicle Sales Stay Strong, Up 10.9% | False | By Paul C. Judge, Special To The New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/golf-confidence-amid-contradictions.html | GOLF; Confidence Amid Contradictions | False | By Jaime Diaz | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/profit-slips-2.6-at-du-pont.html | Profit Slips 2.6% at Du Pont | False | AP | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/centercore-inc-reports-earnings-for-qtr-to-sept-30.html | Centercore Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/infotechnology-gets-new-top-executives.html | Infotechnology Gets New Top Executives | False | By Geraldine Fabrikant | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/mideast-tensions-jerusalem-as-tinderbox-fury-and-foreboding-prevail.html | MIDEAST TENSIONS; Jerusalem as Tinderbox Fury and Foreboding Prevail | False | By Joel Brinkley, Special To The New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/sports-people-hockey-coffey-will-sign.html | SPORTS PEOPLE: HOCKEY; Coffey Will Sign | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | Panhandle Eastern Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/ibm-unit-notes-to-yield-8.36.html | I.B.M. Unit Notes To Yield 8.36% | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/using-1975-tool-business-and-labor-leaders-form-fiscal-council.html | Using 1975 Tool, Business and Labor Leaders Form Fiscal Council | False | By Josh Barbanel | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/dow-rises-10.15-high-tech-stocks-strong.html | Dow Rises 10.15; High-Tech Stocks Strong | False | By Robert J. Cole | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/fernandez-and-teachers-union-are-2-sides-too-close.html | Fernandez and Teachers Union: Are 2 Sides Too Close? | False | By Joseph Berger | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/obituaries/joan-arboit-pediatrician-54.html | Joan Arboit, Pediatrician, 54 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/oriental-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Oriental Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/mideast-tensions-a-freed-british-hostage-tells-of-sadistic-guards.html | MIDEAST TENSIONS; A Freed British Hostage Tells of 'Sadistic Guards' | False | By Sheila Rule, Special To The New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/breeders-cup-complaints-overshadow-the-draw.html | BREEDERS CUP; Complaints Overshadow The Draw | False | By Steven Crist | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/old-memory-leads-to-a-murder-trial.html | Old Memory Leads to a Murder Trial | False | Special to The New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/review-opera-puccini-s-passionate-westerners.html | Review/Opera; Puccini's Passionate Westerners | False | By Allan Kozinn | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/style/chronicle-651590.html | CHRONICLE | False | By Robert E. Tomasson | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/obituaries/norman-w-zaubler-developer-86.html | Norman W. Zaubler, Developer, 86 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/besicorp-group-reports-earnings-for-qtr-to-aug-31.html | Besicorp Group reports earnings for Qtr to Aug 31 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/currents-a-screen-lets-light-in.html | Currents; A Screen Lets Light In | False | By Suzanne Stephens | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/commercial-metals-reports-earnings-for-qtr-to-aug-31.html | Commercial Metals reports earnings for Qtr to Aug 31 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/president-s-veto-of-rights-measure-survives-by-1-vote.html | PRESIDENT'S VETO OF RIGHTS MEASURE SURVIVES BY 1 VOTE | False | By Neil A. Lewis, Special To The New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/american-federal-bank-reports-earnings-for-qtr-to-sept-30.html | American Federal Bank reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/news/warning-about-microwave.html | Warning About Microwave | False | | 1990-10-30 | TX 2-924776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/opinion/l-boat-people-lacking-in-teachers-of-english-762790.html | Boat People Lacking in Teachers of English | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/bhutto-defeated-in-pakistan-vote-president-sees-orderly-transition.html | Bhutto Defeated in Pakistan Vote; President Sees Orderly Transition | False | By Barbara Crossette, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/business-people-president-for-tektronix-hired-from-honeywell.html | BUSINESS PEOPLE; President for Tektronix Hired from Honeywell | False | By Daniel F. Cuff | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/obituaries/john-j-tullman-lawyer-86.html | John J. Tullman, Lawyer, 86 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/northeast-utilities-reports-earnings-for-12mos-sept-30.html | Northeast Utilities reports earnings for 12mos Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/obituaries/a-louise-brush-dies-retired-psychiatrist-79.html | A. Louise Brush Dies; Retired Psychiatrist, 79 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/procter-gamble-co-reports-earnings-for-qtr-to-sept-30.html | Procter & Gamble Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/uncovered-short-positions-increase-by-10.3-on-nasdaq.html | Uncovered Short Positions Increase by 10.3% on Nasdaq | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/court-upholds-shutdown-of-barge-company.html | Court Upholds Shutdown of Barge Company | False | By Allan R. Gold | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/armco-inc-reports-earnings-for-qtr-to-sept-30.html | Armco Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/freeport-mcmoran-oil-gas-reports-earnings-for-qtr-to-sept-30.html | Freeport-McMoran Oil & Gas reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/royal-bank-of-pennsylvania-reports-earnings-for-qtr-to-sept-30.html | Royal Bank of Pennsylvania reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/c-corrections-460190.html | Corrections | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/suburban-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | Suburban Bankshares Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/sports-people-hockey-froese-to-have-surgery.html | SPORTS PEOPLE: HOCKEY; Froese To Have Surgery | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/review-dance-a-harmonious-union-of-8-finds-itself-disrupted.html | Review/Dance; A Harmonious Union of 8 Finds Itself Disrupted | False | By Jack Anderson | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/community-bankshares-reports-earnings-for-qtr-to-sept-30.html | Community Bankshares reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/times-mirror-co-reports-earnings-for-qtr-to-sept-30.html | Times Mirror Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/no-suspects-in-killing-of-east-side-businessman.html | No Suspects in Killing of East Side Businessman | False | By James C. McKinley | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/profits-scoreboard-396690.html | Profits Scoreboard | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/the-bleak-numbers-at-continental.html | The Bleak Numbers at Continental | False | By Agis Salpukas | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/congress-votes-bill-on-labeling-of-food-and-health-claims.html | Congress Votes Bill On Labeling of Food And Health Claims | False | By Philip J. Hilts, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/goodyear-tire-rubber-reports-earnings-for-qtr-to-sept-30.html | Goodyear Tire & Rubber reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/one-valley-bancorp-of-w-va-reports-earnings-for-qtr-to-sept-30.html | One Valley Bancorp of W. Va. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/company-news-revlon-accuses-a-supplier-of-sabotaging-its-software.html | COMPANY NEWS; Revlon Accuses a Supplier Of Sabotaging Its Software | False | By Andrew Pollack, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/hastings-manufacturing-reports-earnings-for-qtr-to-sept-30.html | Hastings Manufacturing reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/five-journalists-to-receive-cabot-awards-at-columbia.html | Five Journalists to Receive Cabot Awards at Columbia | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/company-news-sears-s-net-fell-30.4-in-quarter.html | COMPANY NEWS; Sears's Net Fell 30.4% In Quarter | False | By Eric N. Berg, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/harley-davidson-inc-reports-earnings-for-qtr-to-sept-24.html | Harley-Davidson Inc. reports earnings for Qtr to Sept 24 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/interface-inc-reports-earnings-for-qtr-to-sept-30.html | Interface Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/40-killed-in-muslim-hindu-clash-as-politician-s-arrest-is-protested.html | 40 Killed in Muslim-Hindu Clash As Politician's Arrest Is Protested | False | By Sanjoy Hazarika, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/news-summary-097590.html | NEWS SUMMARY | False | | 1990-10-30 | TX 2-924776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/cnb-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | CNB Bancshares Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/washington-trust-bancorp-reports-earnings-for-qtr-to-sept-30.html | Washington Trust Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/noble-affiliates-inc-reports-earnings-for-qtr-to-sept-30.html | Noble Affiliates Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/stokely-usa-inc-reports-earnings-for-qtr-to-sept-30.html | Stokely USA Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/brooklyn-union-gas-reports-earnings-for-year-to-sept-30.html | Brooklyn Union Gas reports earnings for Year to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/skills-training-policy-opening-doors-to-jobs.html | Skills-Training Policy Opening Doors to Jobs | False | By Jason Deparle, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/ex-gi-returns-manuscript.html | Ex-G.I. Returns Manuscript | False | By William H. Honan | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/company-news-usg-plans-cuts-to-offset-a-loss.html | COMPANY NEWS; USG Plans Cuts To Offset a Loss | False | AP | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/c-corrections-579990.html | Corrections | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/talley-industries-reports-earnings-for-qtr-to-sept-30.html | Talley Industries reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/baseball-19-new-names-bring-free-agency-list-to-50.html | BASEBALL; 19 New Names Bring Free-Agency List to 50 | False | By Murray Chass | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/struggle-congress-shooting-their-feet-sure-some-officials-can-exult-now-but.html | THE STRUGGLE IN CONGRESS: Shooting Their Feet; Sure, Some Officials Can Exult Now, but Government Itself Lies Wounded | False | By R. W. Apple Jr., Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/first-national-pennsylvania-corp-reports-earnings-for-qtr-to-sept-30.html | First National Pennsylvania Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/opinion/l-drug-exposed-children-can-need-group-home-713990.html | Drug-Exposed Children Can Need Group Home | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/gateway-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Gateway Communications Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/mideast-tensions-in-kuwait-us-embassy-strikes-water.html | MIDEAST TENSIONS; In Kuwait, U.S. Embassy Strikes Water | False | AP | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/louisville-gas-electric-reports-earnings-for-qtr-to-sept-30.html | Louisville Gas & Electric reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/company-news-tlc-beatrice-net-doubles.html | COMPANY NEWS; TLC Beatrice Net Doubles | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/one-price-clothing-stores-inc-reports-earnings-for-qtr-to-sept-30.html | One Price Clothing Stores Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/national-community-banks-reports-earnings-for-qtr-to-sept-30.html | National Community Banks reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/peru-relaxes-emergency-rule.html | Peru Relaxes Emergency Rule | False | AP | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/chicago-opera-s-chief-has-a-mission.html | Chicago Opera's Chief Has a Mission | False | By John Rockwell, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/police-expand-student-escorts-on-the-subway.html | Police Expand Student Escorts On the Subway | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/style/chronicle-889590.html | CHRONICLE | False | By Robert E. Tomasson | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/radiothon-to-benefit-harlem-school-of-arts.html | Radiothon to Benefit Harlem School of Arts | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/books/books-of-the-times-when-there-was-such-a-thing-as-romantic-love.html | Books of The Times; When There Was Such a Thing as Romantic Love | False | By Christopher Lehmann-Haupt | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/business-people-raytheon-s-president-is-elected-chairman.html | BUSINESS PEOPLE; Raytheon's President Is Elected Chairman | False | By Daniel F. Cuff | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/tecumseh-products-co-reports-earnings-for-qtr-to-sept-30.html | Tecumseh Products Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/currents-a-very-expensive-butler.html | Currents; A Very Expensive Butler | False | By Suzanne Stephens | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/coleman-s-agent-reports-accord-with-nets.html | Coleman's Agent Reports Accord With Nets | False | By Jack Curry, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/comtech-telecomm-corp-reports-earnings-for-qtr-to-july-31.html | Comtech Telecomm Corp. reports earnings for Qtr to July 31 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/roberta-peters-recital.html | Roberta Peters Recital | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/freeport-mcmoran-copper-reports-earnings-for-qtr-to-sept-30.html | Freeport-McMoran Copper reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/struggle-congress-tax-plan-big-increase-highest-incomes-break-for-lowest.html | THE STRUGGLE IN CONGRESS; The Tax Plan: A Big Increase on the Highest Incomes, a Break for the Lowest | False | By Nathaniel C. Nash, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/grubb-ellis-realty-income-trust-reports-earnings-for-qtr-to-sept-30.html | Grubb & Ellis Realty Income Trust reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/hydraulic-co-reports-earnings-for-qtr-to-sept-30.html | Hydraulic Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/having-a-wonderful-time-in-miami.html | Having a Wonderful Time in Miami | False | By Patricia Leigh Brown | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/balkan-nations-gather-to-improve-their-ties.html | Balkan Nations Gather to Improve Their Ties | False | By David Binder, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/mideast-tensions-in-case-of-war-congress-wants-right-to-meet.html | MIDEAST TENSIONS; In Case of War, Congress Wants Right to Meet | False | By Michael R. Gordon, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/opinion/public-private-grand-juries.html | PUBLIC & PRIVATE; Grand Juries | False | By Anna Quindlen | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/obituaries/peter-salm-71-dies-literature-professor.html | Peter Salm, 71, Dies; Literature Professor | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/exxon-corp-reports-earnings-for-qtr-to-sept-30.html | Exxon Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/market-place-a-costly-citicorp-move-to-win-over-investors.html | Market Place; A Costly Citicorp Move To Win Over Investors | False | By Floyd Norris | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/theater/review-theater-a-japanese-puppet-classic-is-reworked-for-people.html | Review/Theater; A Japanese Puppet Classic Is Reworked for People | False | By Mel Gussow | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/compaq-net-rises-41.9.html | Compaq Net Rises 41.9% | False | Special to The New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/panamanians-file-suit-against-noriega-seeking-6.5-billion.html | Panamanians File Suit Against Noriega Seeking $6.5 Billion | False | By David Johnston, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/marine-holding-co-reports-earnings-for-qtr-to-sept-30.html | Marine Holding Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/tridex-corp-reports-earnings-for-qtr-to-sept-29.html | Tridex Corp. reports earnings for Qtr to Sept 29 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/review-fashion-saint-laurent-the-artist-the-enigma.html | Review/Fashion; Saint Laurent: The Artist, The Enigma | False | By Bernadine Morris, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/melee-follows-arrest-of-hasid-on-sex-charge.html | Melee Follows Arrest of Hasid on Sex Charge | False | By David Gonzalez | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/california-state-bank-reports-earnings-for-qtr-to-sept-30.html | California State Bank reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/review-television-psychological-thriller-opens-mystery-season.html | Review/Television; Psychological Thriller Opens 'Mystery' Season | False | By John J. O'Connor | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/busch-profit-grows-9.4.html | Busch Profit Grows 9.4% | False | AP | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/events-open-houses-supper-too.html | Events: Open Houses (Supper, Too) | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/sym-tek-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Sym-Tek Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/opinion/l-cooper-championed-native-americans-against-white-injustice-may-s-nationalism-732590.html | Cooper Championed Native Americans Against White Injustice; May's Nationalism | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/mca-stock-trading-is-halted-twice.html | MCA Stock Trading Is Halted Twice | False | By Geraldine Fabrikant | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/inside-006190.html | INSIDE | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/restaurant-killing-on-upper-east-side-is-linked-to-drugs.html | Restaurant Killing On Upper East Side Is Linked to Drugs | False | By Donatella Lorch | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/farm-banks-issues-total-2.15-billion.html | Farm Banks Issues Total $2.15 Billion | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/merry-land-investment-reports-earnings-for-qtr-to-sept-30.html | Merry Land & Investment reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/douglas-weighs-in-at-a-surprising-246.html | Douglas Weighs In At a Surprising 246 | False | By Phil Berger, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/burmese-forces-raid-monasteries-and-arrest-12-opposition-leaders.html | Burmese Forces Raid Monasteries And Arrest 12 Opposition Leaders | False | AP | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/after-nearly-2-years-on-a-tightrope-elizabeth-dole-resigns-labor-post.html | After Nearly 2 Years on a Tightrope, Elizabeth Dole Resigns Labor Post | False | By Peter T. Kilborn | 1990-10-30 | TX 2-924776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/electronic-tele-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Electronic Tele-Communications Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/health/help-for-those-with-bladder-trouble.html | Help for Those With Bladder Trouble | False | By Natalie Angier | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-sept-30.html | Atlantic Southeast Airlines reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/computer-associates-intl-inc-reports-earnings-for-qtr-to-sept-30.html | Computer Associates Intl Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/denison-mines-reports-earnings-for-qtr-to-sept-30.html | Denison Mines reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/opinion/essay-the-ties-that-bind.html | ESSAY; The Ties That Bind | False | By William Safire | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/meritor-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Meritor Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/company-news-new-sun-clones.html | COMPANY NEWS; New Sun Clones | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/hamptons-bancshares-reports-earnings-for-qtr-to-sept-30.html | Hamptons Bancshares reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/johnstown-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Johnstown Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/loral-corp-reports-earnings-for-qtr-to-sept-30.html | Loral Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/star-states-corp-reports-earnings-for-qtr-to-sept-30.html | Star States Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/bce-mobile-communications-reports-earnings-for-qtr-to-sept-30.html | BCE Mobile Communications reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/fleming-cos-reports-earnings-for-qtr-to-oct-6.html | Fleming Cos. reports earnings for Qtr to Oct 6 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/poughkeepsie-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Poughkeepsie Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/new-life-for-a-19th-century-row-house.html | New Life for a 19th-Century Row House | False | By John Wing | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/the-struggle-in-congress-comparing-tax-provisions.html | THE STRUGGLE IN CONGRESS; Comparing Tax Provisions | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/us-raises-a-question-in-brazil-s-dept-talks.html | U.S. Raises a Question IN Brazil's Dept Talks | False | By Jonathan Fuerbringer | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/bancflorida-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BancFlorida Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/theater/sendak-is-forming-company-for-national-children-s-theater.html | Sendak Is Forming Company For National Children's Theater | False | By Eleanor Blau | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/ny/region/manischewitz-is-sued-on-bid.html | Manischewitz Is Sued on Bid | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/ny/region/rowland-says-weicker-violated-rules-on-ethics-and-stock-trades.html | Rowland Says Weicker Violated Rules on Ethics and Stock Trades | False | By Nick Ravo, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/engelhard-corp-reports-earnings-for-qtr-to-sept-30.html | Engelhard Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/wyoming-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | Wyoming National Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/tokyo-bank-scandal-grows.html | Tokyo Bank Scandal Grows | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/obituaries/thomas-williams-is-dead-at-63-a-novelist-and-english-professor.html | Thomas Williams Is Dead at 63; A Novelist and English Professor | False | By Glenn Fowler | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/pro-hockey-probert-deportation-decision-due.html | PRO HOCKEY; Probert Deportation Decision Due | False | By Joe Lapointe | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/jack-henry-associates-inc-reports-earnings-for-qtr-to-sept-30.html | Jack Henry & Associates Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/southwest-national-corp-reports-earnings-for-qtr-to-sept-30.html | Southwest National Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/sysco-corp-reports-earnings-for-qtr-to-sept-29.html | Sysco Corp. reports earnings for Qtr to Sept 29 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/the-media-business-advertising-addenda-accounts-686890.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/struggle-congress-leaders-reach-tax-deal-predict-its-approval-bush-awaits-final.html | THE STRUGGLE IN CONGRESS; LEADERS REACH A TAX DEAL AND PREDICT ITS APPROVAL; BUSH AWAITS FINAL DETAILS | False | By David E. Rosenbaum, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/a-cabinet-with-many-lives.html | A Cabinet With Many Lives | False | By Elaine Louie | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/shawmut-national-corp-reports-earnings-for-qtr-to-sept-30.html | Shawmut National Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/north-side-savings-bank-reports-earnings-for-qtr-to-sept-30.html | North Side Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/alleghany-corp-reports-earnings-for-qtr-to-sept-30.html | Alleghany Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/emergency-child-care-program-grows.html | Emergency Child-Care Program Grows | False | By Carol Lawson | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/review-cabaret-love-songs-of-the-40-s.html | Review/Cabaret; Love Songs of the 40's | False | By Stephen Holden | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/sports-of-the-times-buster-s-strength-of-will.html | SPORTS OF THE TIMES; Buster's Strength Of Will | False | By Dave Anderson | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/cold-fusion-scientist-missing-as-key-review-nears.html | Cold-Fusion Scientist Missing as Key Review Nears | False | By William J. Broad | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/sports-people-pro-basketball-nba-fines-bryant.html | SPORTS PEOPLE; PRO BASKETBALL; N.B.A. Fines Bryant | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/nova-corp-reports-earnings-for-qtr-to-sept-30.html | Nova Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/ohio-casualty-corp-reports-earnings-for-qtr-to-sept-30.html | Ohio Casualty Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/banknorth-group-inc-reports-earnings-for-qtr-to-sept-30.html | BankNorth Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/greyhound-dial-corp-reports-earnings-for-qtr-to-sept-30.html | Greyhound Dial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/the-struggle-in-congress-senate-approves-bill-on-college-disclosure.html | THE STRUGGLE IN CONGRESS; Senate Approves Bill On College Disclosure | False | Special to The New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/currents-in-pittsburgh-reviving-a-project-by-wright.html | Currents; In Pittsburgh, Reviving A Project by Wright | False | By Suzanne Stephens | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/company-news-buffett-acquires-9.8-of-wells-fargo-shares.html | COMPANY NEWS; Buffett Acquires 9.8% Of Wells Fargo Shares | False | By Gregory A. Robb, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/oak-indus-reports-earnings-for-qtr-to-sept-30.html | Oak Indus reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/first-bancorp-nc-reports-earnings-for-qtr-to-sept-30.html | First Bancorp (N.C.) reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/at-conference-on-aids-the-talk-is-of-lobbying.html | At Conference on AIDS, The Talk Is of Lobbying | False | By John Tierney, Special To The New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/college-football-syracuse-a-giant-problem-for-army.html | COLLEGE FOOTBALL; Syracuse a Giant Problem for Army | False | By William N. Wallace | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/blahoslav-s-hruby-minister-dies-at-78-led-a-rights-group.html | Blahoslav S. Hruby, Minister, Dies at 78; Led a Rights Group | False | By Alfonso A. Narvaez | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/quotation-of-the-day-515290.html | Quotation of the Day | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/amp-inc-reports-earnings-for-qtr-to-sept-30.html | AMP Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/lexington-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Lexington Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/results-plus-617590.html | RESULTS PLUS | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/in-connecticut-race-for-governor-the-focus-is-economic.html | In Connecticut Race for Governor, the Focus Is Economic | False | By Kirk Johnson, Special To The New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/anatole-broyard-memorial.html | Anatole Broyard Memorial | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/talking-deals-end-of-a-venture-in-optical-disks.html | Talking Deals; End of a Venture In Optical Disks | False | By Lawrence M. Fisher | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/company-news-court-request-by-polly-peck.html | COMPANY NEWS; Court Request By Polly Peck | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/opinion/a-healthy-duel.html | A Healthy Duel | False | By Nelson W. Polsby | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/mideast-tensions-soviets-renew-bid-for-peace-by-a-negotiated-settlement.html | MIDEAST TENSIONS; Soviets Renew Bid for Peace By a Negotiated Settlement | False | By Alan Cowell, Special To The New York Times | 1990-10-30 | TX 2-924776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/baseball-dodger-blue-would-suit-strawberry.html | BASEBALL; Dodger Blue Would Suit Strawberry | False | By Samantha Stevenson, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/pro-hockey-islanders-repeat-a-horror-show.html | PRO HOCKEY; Islanders Repeat a Horror Show | False | By Robin Finn, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/teck-corp-reports-earnings-for-qtr-to-sept-30.html | Teck Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/obituaries/s-gene-odle-university-provost-64.html | S. Gene Odle, University Provost, 64 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/design-notebook-landmarks-of-the-common-folk.html | DESIGN NOTEBOOK; Landmarks of the Common Folk | False | By Jane Holtz Kay | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/currents-freuds-50-minute-hour.html | Currents; Freud's 50-Minute Hour | False | By Suzanne Stephens | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/health/personal-health-519590.html | Personal Health | False | By Jane E. Brody | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/opinion/l-give-tax-incentives-to-hire-the-unemployed-710490.html | Give Tax Incentives to Hire the Unemployed | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/national-intergroup.html | National Intergroup | False | AP | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/review-dance-choreographer-s-growth-reverses-his-priorities.html | Review/Dance; Choreographer's Growth Reverses His Priorities | False | By Jack Anderson | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/opinion/l-let-s-stop-spending-to-fight-cold-war-752090.html | Let's Stop Spending To Fight Cold War | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/suncor-inc-reports-earnings-for-qtr-to-sept-30.html | Suncor Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/firstmiss-gold-inc-reports-earnings-for-qtr-to-sept-30.html | Firstmiss Gold Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/crss-inc-reports-earnings-for-qtr-to-sept-30.html | CRSS Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/knight-ridder-inc-reports-earnings-for-qtr-to-sept-30.html | Knight-Ridder Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/pretoria-offers-model-for-future.html | PRETORIA OFFERS MODEL FOR FUTURE | False | By Christopher S. Wren, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/usbancorp-pa-inc-reports-earnings-for-qtr-to-sept-30.html | USBancorp (Pa.) Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/stanhome-inc-reports-earnings-for-qtr-to-sept-30.html | Stanhome Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/public-service-of-new-mexico-reports-earnings-for-qtr-to-sept-30.html | Public Service of New Mexico reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/tee-comm-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | Tee-Comm Electronics Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/advance-ross-corp-reports-earnings-for-qtr-to-sept-30.html | Advance Ross Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/tlc-beatrice-international-reports-earnings-for-qtr-to-sept-30.html | TLC Beatrice International reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/scana-corp-reports-earnings-for-12mos-sept-30.html | Scana Corp. reports earnings for 12mos Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/pro-football-toon-played-4-games-with-a-broken-bone.html | PRO FOOTBALL; Toon Played 4 Games With a Broken Bone | False | By Al Harvin, Special to the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/landmark-bancshares-reports-earnings-for-qtr-to-sept-30.html | Landmark Bancshares reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/pro-football-giants-might-revamp-defense.html | PRO FOOTBALL; Giants Might Revamp Defense | False | By Frank Litsky, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/valley-national-corp-arizona-reports-earnings-for-qtr-to-sept-30.html | Valley National Corp.-Arizona reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/bankers-face-increasing-skepticism-among-investors.html | Bankers Face Increasing Skepticism Among Investors | False | By Michael Quint, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/pathe-deal-is-expected.html | Pathe Deal Is Expected | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/brunswick-mining-reports-earnings-for-qtr-to-sept-30.html | Brunswick Mining reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/humphrey-inc-reports-earnings-for-qtr-to-sept-30.html | Humphrey Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/bridge-570590.html | Bridge | False | By Alan Truscott | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/benchmark-electronics-reports-earnings-for-qtr-to-sept-30.html | Benchmark Electronics reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/hannaford-bros-reports-earnings-for-qtr-to-sept-29.html | Hannaford Bros. reports earnings for Qtr to Sept 29 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/opinion/standing-on-ceremony-on-poison-gas.html | Standing on Ceremony on Poison Gas | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/durable-goods-orders-fell-by-1.7-last-month.html | Durable Goods Orders Fell by 1.7% Last Month | False | AP | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/sears-roebuck-co-reports-earnings-for-qtr-to-sept-30.html | Sears, Roebuck & Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/review-opera-ghiaurov-in-his-first-boris-at-the-met.html | Review/Opera; Ghiaurov In His First 'Boris' At the Met | False | By Allan Kozinn | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/trieste-journal-shades-of-hapsburgs-city-sees-splendid-future.html | Trieste Journal; Shades of Hapsburgs! City Sees Splendid Future | False | By Clyde Haberman, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/company-news-burlington-stake.html | COMPANY NEWS; Burlington Stake | False | AP | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/medco-containment-services-inc-reports-earnings-for-qtr-to-sept-30.html | Medco Containment Services Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/c-corrections-580290.html | Corrections | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/mideast-tensions-freed-british-hostage-tells-sadistic-guards-5-americans-return.html | MIDEAST TENSIONS A FREED BRITISH HOSTAGE TELLS OF 'SADISTIC GUARDS'; 5 Americans Return | False | By George James | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/susquehanna-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | Susquehanna Bancshares Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/millipore-corp-reports-earnings-for-qtr-to-sept-30.html | Millipore Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/the-media-business-advertising-twa-said-to-be-seeking-small-agency.html | THE MEDIA BUSINESS: Advertising; T.W.A. Said to Be Seeking Small Agency | False | By Kim Foltz | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/where-to-find-it-hocus-pocus-is-always-in-stock.html | WHERE TO FIND IT; Hocus-Pocus Is Always in Stock | False | By Terry Trucco | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/du-pont-ei-de-nemours-co-n-reports-earnings-for-qtr-to-sept-30.html | Du Pont (E.I.) de Nemours & Co. (N) reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/opinion/leapfrog-into-start-ii.html | Leapfrog Into Start II | False | By Paul H. Nitze | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/magma-copper-reports-earnings-for-qtr-to-sept-30.html | Magma Copper reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/to-belgian-rebels-life-isn-t-seamless.html | To Belgian Rebels, Life Isn't Seamless | False | By Bill Cunningham, Special To The New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/first-security-corp-of-ky-reports-earnings-for-qtr-to-sept-30.html | First Security Corp. of Ky. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/earthquake-jolts-wide-area-in-california.html | Earthquake Jolts Wide Area in California | False | AP | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/the-struggle-in-congress-aides-say-bush-faced-choice-a-deal-on-taxes-or-a-fiasco.html | THE STRUGGLE IN CONGRESS; Aides Say Bush Faced Choice: A Deal on Taxes, or a Fiasco | False | By Susan F. Rasky, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/dow-corning-corp-reports-earnings-for-qtr-to-sept-30.html | Dow Corning Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/cyprus-minerals-co-reports-earnings-for-qtr-to-sept-30.html | Cyprus Minerals Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/reviews-music-a-father-and-his-son-share-a-style.html | Reviews/Music; A Father And His Son Share a Style | False | By Bernard Holland | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/books/paperback-books-given-for-us-military-in-gulf.html | Paperback Books Given For U.S. Military in Gulf | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/harris-corp-reports-earnings-for-qtr-to-sept-28.html | Harris Corp. reports earnings for Qtr to Sept 28 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/the-media-business-advertising-addenda-people-682590.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/bankworcester-corp-reports-earnings-for-qtr-to-sept-30.html | BankWorcester Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/east-end-sniper-convicted-of-killing-in-riverhead-li.html | 'East End Sniper' Convicted Of Killing in Riverhead, L.I. | False | AP | 1990-10-30 | TX 2-924776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/pro-basketball-jackson-and-vandeweghe-prove-hard-work-pays-off.html | PRO BASKETBALL; Jackson and Vandeweghe Prove Hard Work Pays Off | False | By Clifton Brown | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/7-killed-as-ira-forces-3-men-to-drive-bombs-to-security-posts.html | 7 Killed as I.R.A. Forces 3 Men To Drive Bombs to Security Posts | False | By Steven Prokesch, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/inbancshares-inc-reports-earnings-for-qtr-to-sept.html | Inbancshares Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/pacific-enterprises-reports-earnings-for-qtr-to-sept-30.html | Pacific Enterprises reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/briefs-065790.html | BRIEFS | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/anheuser-busch-cos-reports-earnings-for-qtr-to-sept-30.html | Anheuser-Busch Cos. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/smith-international-inc-reports-earnings-for-qtr-to-sept-30.html | Smith International Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/american-national-insurance-reports-earnings-for-qtr-to-sept-30.html | American National Insurance reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/granite-state-bankshares-reports-earnings-for-qtr-to-sept-30.html | Granite State Bankshares reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/mideast-tensions-iraq-bolsters-force-saudi-says.html | MIDEAST TENSIONS; Iraq Bolsters Force, Saudi Says | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES; Money-Fund Yields Mixed | False | By Robert Hurtado | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/brunswick-corp-reports-earnings-for-qtr-to-sept-30.html | Brunswick Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/for-tables-walls-anywhere-in-the-darkening-evenings-ahead.html | For Tables, Walls, Anywhere In the Darkening Evenings Ahead | False | By Marianne Rohrlich | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/international-flavors-fragrances-reports-earnings-for-qtr-to-sept-30.html | International Flavors & Fragrances reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/avon-products-reports-earnings-for-qtr-to-sept-30.html | Avon Products reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/analysis-technology-reports-earnings-for-qtr-to-sept-30.html | Analysis & Technology reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/c-corrections-582990.html | Corrections | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/opinion/l-another-spanish-event-occurred-in-1492-712090.html | Another Spanish Event Occurred in 1492 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/kansas-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | Kansas Gas & Electric Co. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/menopause-is-found-no-bar-to-pregnancy.html | Menopause Is Found No Bar to Pregnancy | False | By Gina Kolata | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/virginia-first-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Virginia First Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/solar-cell-plant-for-the-soviets.html | Solar Cell Plant For the Soviets | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/books/great-books-takes-in-moderns-and-women.html | 'Great Books' Takes In Moderns and Women | False | By Edwin McDowell | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/opinion/why-did-all-five-senators-pile-on.html | Why Did All Five Senators Pile On? | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/confusion-grows-as-soviets-get-more-laws.html | Confusion Grows as Soviets Get More Laws | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/cytrx-corp-reports-earnings-for-qtr-to-sept-30.html | Cytrx Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/international-technology-reports-earnings-for-qtr-to-sept-30.html | International Technology reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/sports-people-baseball-tanner-has-surgery.html | SPORTS PEOPLE: BASEBALL; Tanner Has Surgery | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/met-opera-appoints-an-operations-director.html | Met Opera Appoints An Operations Director | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/ust-corp-reports-earnings-for-qtr-to-sept-30.html | UST Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/6th-game-adjourned-as-edge-seems-to-belong-to-kasparov.html | 6th Game Adjourned as Edge Seems to Belong to Kasparov | False | By Robert Byrne | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/senate-passes-compromise-on-arts-endowment.html | Senate Passes Compromise on Arts Endowment | False | By Martin Tolchin, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/national-intergroup-inc-reports-earnings-for-qtr-to-sept-30.html | National Intergroup Inc. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/obituaries/william-l-wilson-executive-80.html | William L. Wilson, Executive, 80 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/fpl-group-reports-earnings-for-qtr-to-sept-30.html | FPL Group reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/opinion/for-congress-from-connecticut.html | For Congress From Connecticut | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/language-bill-weighed-as-slovak-separatists-rally.html | Language Bill Weighed as Slovak Separatists Rally | False | By Henry Kamm, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/credit-markets-treasury-issues-post-small-gain.html | CREDIT MARKETS; Treasury Issues Post Small Gain | False | By Kenneth N. Gilpin | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/world/warsaw-pact-summit-talks-delayed.html | Warsaw Pact Summit Talks Delayed | False | By Celestine Bohlen, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/ensrch-exploration-partners-reports-earnings-for-qtr-to-sept-30.html | Ensrch Exploration Partners reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/sports-people-pro-football-patriots-activate-mowatt-for-sunday.html | SPORTS PEOPLE: PRO FOOTBALL; Patriots Activate Mowatt for Sunday | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/thomaston-mills-inc-reports-earnings-for-qtr-to-sept-29.html | Thomaston Mills Inc. reports earnings for Qtr to Sept 29 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/making-cars-safer-in-side-collisions.html | MAKING CARS SAFER IN SIDE COLLISIONS | False | By Barry Meier, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/key-rates-505590.html | Key Rates | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/opinion/l-cooper-championed-native-americans-against-white-injustice-711290.html | Cooper Championed Native Americans Against White Injustice | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/westamerica-bancorp-reports-earnings-for-qtr-to-sept-30.html | Westamerica Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/regan-countering-attacks-by-challenger-with-vigor.html | Regan Countering Attacks By Challenger With Vigor | False | By Sam Howe Verhovek, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/briefs-211090.html | BRIEFS | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/american-pacific-mint-reports-earnings-for-qtr-to-sept-30.html | American Pacific Mint reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/imo-industries-reports-earnings-for-qtr-to-sept-30.html | Imo Industries reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/citicorp-closing-office.html | Citicorp Closing Office | False | AP | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/norfolk-southern-corp-reports-earnings-for-qtr-to-sept-30.html | Norfolk Southern Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/opinion/gulf-peace-on-tough-terms.html | Gulf Peace: On Tough Terms | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/nucor-corp-reports-earnings-for-qtr-to-sept-30.html | Nucor Corp. reports earnings for Qtr to Sept 30 | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/business/business-digest-073890.html | BUSINESS DIGEST | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/us/ohio-republican-quits-house-seat.html | OHIO REPUBLICAN QUITS HOUSE SEAT | False | By Richard L. Berke, Special To the New York Times | 1990-10-30 | TX 2-924776 | | |
| 1990-10-25 | 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/sports-people-baseball-sound-and-fury.html | SPORTS PEOPLE: BASEBALL; 'Sound and Fury' | False | | 1990-10-30 | TX 2-924776 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/the-1990-campaign-campaign-trail-democrats-see-gains-in-the-polls.html | THE 1990 CAMPAIGN: Campaign Trail; Democrats See Gains In the Polls | False | By Michael Oreskes, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/obituaries/fredric-bainnson-51-landscape-architect.html | Fredric Bainnson, 51, Landscape Architect | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/drivers-strike-at-the-daily-news-ande-most-unions-honor-walkout.html | Drivers Strike at The Daily News, Ande Most Unions Honor Walkout | False | By David E. Pitt | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/sounds-around-town-403390.html | SOUNDS AROUND TOWN | False | By John S. Wilson | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/news-summary-392990.html | News Summary | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/world/durban-journal-democracy-is-foretold-and-a-black-is-its-prophet.html | Durban Journal; Democracy Is Foretold and a Black Is Its Prophet | False | By Christopher S. Wren, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/home-resales-decline-8.html | Home Resales Decline 8% | False | AP | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/heritage-bancorp-reports-earnings-for-qtr-to-sept-30.html | Heritage Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/asarco-inc-reports-earnings-for-qtr-to-sept-30.html | Asarco Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/football-baker-standing-tall-as-a-giants-starter.html | FOOTBALL; Baker Standing Tall As a Giants Starter | False | By Frank Litsky, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/c-corrections-002090.html | Corrections | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/soviets-to-contribute-200-million-to-plan-on-us-accelerator.html | Soviets to Contribute $200 Million to Plan On U.S. Accelerator | False | By Malcolm W. Browne | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/cdi-corp-reports-earnings-for-qtr-to-sept-30.html | CDI Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/books/books-of-the-times-the-french-as-they-see-themselves.html | BOOKS OF THE TIMES; The French as They See Themselves | False | By Herbert R. Lottman | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/clues-sought-in-bronx-killing.html | Clues Sought in Bronx Killing | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/crestmont-federal-reports-earnings-for-qtr-to-sept-30.html | Crestmont Federal reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/warren-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Warren Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/company-news-unisys-had-big-deficit-in-3d-quarter.html | COMPANY NEWS; Unisys Had Big Deficit In 3d Quarter | False | By Eben Shapiro | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/obituaries/peter-gurtler-vienna-hotel-owner-44.html | Peter Gurtler, Vienna Hotel Owner, 44 | False | AP | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/sports-people-pro-basketball-bird-is-sidelined.html | SPORTS PEOPLE: PRO BASKETBALL; Bird Is Sidelined | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/world/india-sends-troops-to-stop-hindu-march.html | India Sends Troops to Stop Hindu March | False | By Sanjoy Hazarika, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/the-media-business-ad-about-pantheon-leads-to-quarrel-between-publishers.html | THE MEDIA BUSINESS; Ad About Pantheon Leads to Quarrel Between Publishers | False | By Roger Cohen | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/unum-corp-reports-earnings-for-qtr-to-sept-30.html | Unum Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/media-business-advertising-new-group-makes-case-for-black-agencies-media.html | THE MEDIA BUSINESS: ADVERTISING; New Group Makes the Case for Black Agencies and Media | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/calmat-co-reports-earnings-for-qtr-to-sept-30.html | Calmat Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/mnc-financial-reports-earnings-for-qtr-to-sept-30.html | MNC Financial reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/man-acquitted-of-slaying-boston-detective.html | Man Acquitted of Slaying Boston Detective | False | AP | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/baseball-herr-signs-with-mets-for-1.4-million-pact.html | BASEBALL; Herr Signs With Mets For $1.4 Million Pact | False | By Murray Chass | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-sept-30.html | Merchants Bank of New York reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/months-of-stalled-talks-years-of-rising-troubles.html | Months of Stalled Talks, Years of Rising Troubles | False | By James Barron | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/laventhol-horwath-seeks-10-pay-cut.html | Laventhol & Horwath Seeks 10% Pay Cut | False | By Alison Leigh Cowan | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/picket-signs-and-cheers-as-drivers-go-on-strike.html | Picket Signs and Cheers As Drivers Go on Strike | False | By John Kifner | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/c-u-bancorp-reports-earnings-for-qtr-to-sept-30.html | C U Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/obituaries/berthold-lubetkin-architect-88-led-in-modernist-school.html | Berthold Lubetkin; Architect, 88, Led In Modernist School | False | AP | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/union-electric-reports-earnings-for-12mos-sept-30.html | Union Electric reports earnings for 12mos Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/d-n-financial-corp-reports-earnings-for-qtr-to-sept-30.html | D&N Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/bell-industries-reports-earnings-for-qtr-to-sept-30.html | Bell Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/ohio-judge-dismisses-case-against-men-holding-hands.html | Ohio Judge Dismisses Case Against Men Holding Hands | False | AP | 1990-11-07 | TX 2-934625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/southdown-inc-reports-earnings-for-qtr-to-sept-30 | Southdown Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/obituaries/sam-dolgoff-88-dies-organizer-for-iww.html | Sam Dolgoff, 88, Dies; Organizer for I.W.W. | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/books/10-writers-receive-30000-awards.html | 10 Writers Receive $30,000 Awards | False | By Edwin McDowell | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/art-dealer-told-again-to-return-mosaics.html | Art Dealer Told Again To Return Mosaics | False | By William H. Honan | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/finance-new-issues-discover-card-certificates-are-priced-by-dean-witter.html | FINANCE/NEW ISSUES; Discover Card Certificates Are Priced by Dean Witter | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/first-federal-savings-bank-decatur-ala-reports-earnings-for-qtr-to-sept-30.html | First Federal Savings Bank (Decatur, Ala.) reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/heritage-media-corp-reports-earnings-for-qtr-to-sept-30.html | Heritage Media Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/opinion/l-the-founders-dreamt-of-a-classless-society-grow-up-america-476990.html | The Founders Dreamt of a Classless Society; Grow Up, America | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/harmonia-bancorp-reports-earnings-for-qtr-to-sept-30.html | Harmonia Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/sports-people-hockey-lemieux-s-rare-disease.html | SPORTS PEOPLE: HOCKEY; Lemieux's Rare Disease | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/premark-international-reports-earnings-for-qtr-to-sept-29.html | Premark International reports earnings for Qtr to Sept 29 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/coastal-corp-reports-earnings-for-qtr-to-sept-30.html | Coastal Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/rise-in-oil-pushes-dow-down-20.05.html | Rise in Oil Pushes Dow Down 20.05 | False | By Robert J. Cole | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/pan-am-had-route-inquiry-by-american.html | Pan Am Had Route Inquiry By American | False | By Agis Salpukas | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/advo-system-inc-reports-earnings-for-qtr-to-sept-29.html | Advo-System Inc. reports earnings for Qtr to Sept 29 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/st-paul-cos-reports-earnings-for-qtr-to-sept-30.html | St. Paul Cos. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/arrow-electronics-reports-earnings-for-qtr-to-sept-30.html | Arrow Electronics reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/the-good-the-bad-and-the-silly-a-festival-schedule.html | The Good, the Bad and the Silly: A Festival Schedule | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/donnelley-rr-sons-co-n-reports-earnings-for-qtr-to-sept-30.html | Donnelley (R.R.) & Sons Co. (N) reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/nalco-chemical-co-reports-earnings-for-qtr-to-sept-30.html | Nalco Chemical Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/finance-new-issues-moody-s-upgrades-debt-of-duquesne.html | FINANCE/NEW ISSUES; Moody's Upgrades Debt of Duquesne | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/o-corrections-994390.html | Corrections | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/jwp-inc-reports-earnings-for-qtr-to-sept-30.html | JWP Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/bailout-plan-is-approved.html | Bailout Plan Is Approved | False | AP | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/bce-inc-reports-earnings-for-qtr-to-sept-30.html | BCE Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/opinion/l-us-backing-bloodshed-in-afghanistan-469690.html | U.S. Backing Bloodshed in Afghanistan | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/losses-at-usair-and-delta-ual-up.html | Losses at USAir and Delta; UAL Up | False | By Eric Weiner | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/robin-chu-legislator-and-a-sociologist-71.html | Robin Chu, Legislator And a Sociologist, 71 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/hitox-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | Hitox Corp. of America reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/opinion/l-the-founders-dreamt-of-a-classless-society-477790.html | The Founders Dreamt of a Classless Society | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/murphy-oil-corp-reports-earnings-for-qtr-to-sept-30.html | Murphy Oil Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/new-lawyer-requested-in-jogger-trial.html | New Lawyer Requested in Jogger Trial | False | By Ronald Sullivan | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/protective-life-corp-reports-earnings-for-qtr-to-sept-30.html | Protective Life Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/usair-group-inc-reports-earnings-for-qtr-to-sept-30.html | USAir Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/where-the-college-music-concerts-are-being-held.html | Where the College Music Concerts Are Being Held | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/pop-jazz-tuning-in-on-college-radio-bands-at-clubs-around-town.html | POP/JAZZ; Tuning In on College Radio Bands at Clubs Around Town | False | By Karen Schoemer | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/football-jets-need-big-plays-and-healthy-players.html | FOOTBALL; Jets Need Big Plays and Healthy Players | False | By Al Harvin, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/ogden-projects-reports-earnings-for-qtr-to-sept-30.html | Ogden Projects reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/sara-lee-corp-reports-earnings-for-qtr-to-sept-29.html | Sara Lee Corp. reports earnings for Qtr to Sept 29 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/struggle-congress-experts-expect-stimulus-economic-morale-but-little-else.html | THE STRUGGLE IN CONGRESS; Experts Expect Stimulus to Economic Morale but Little Else | False | By Louis Uchitelle | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/elmwood-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Elmwood Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/equimark-corp-reports-earnings-for-qtr-to-sept-30.html | Equimark Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/movies/critic-s-notebook-cheap-thrills-and-fantasy-from-the-drive-in-era.html | Critic's Notebook; Cheap Thrills and Fantasy From the Drive-In Era | False | By Stephen Holden | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/4th-largest-credit-card-unit-on-sale.html | 4th-Largest Credit-Card Unit on Sale | False | By Michael Quint | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/champagne-makers-looking-west.html | Champagne Makers Looking West | False | By Lawrence M. Fisher, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/ex-owner-of-s-l-is-indicted.html | Ex-Owner Of S.& L. Is Indicted | False | By Thomas C. Hayes, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/nfl-matchups-week-8-wyche-and-glanville-square-off-on-sunday.html | N.F.L. Matchups: Week 8; Wyche and Glanville Square Off on Sunday | False | By Thomas George | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/sighting-of-largest-galaxy-hints-clues-on-the-clustering-of-matter.html | Sighting of Largest Galaxy Hints Clues on the Clustering of Matter | False | By John Noble Wilford | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/world/mideast-tensions-un-resolution-on-israel.html | MIDEAST TENSIONS; U.N. Resolution on Israel | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/contel-corp-reports-earnings-for-qtr-to-sept-30.html | Contel Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/cop-rock-minus-the-rock.html | 'Cop Rock' Minus the Rock? | False | By Bill Carter | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/firstbank-of-illinois-co-reports-earnings-for-qtr-to-sept-30.html | Firstbank of Illinois Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/di-industries-reports-earnings-for-qtr-to-sept-30.html | DI Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/style/chronicle-532490.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/keystone-heritage-reports-earnings-for-qtr-to-sept-30.html | Keystone Heritage reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/mideast-tensions-iraq-standing-firm-soviets-tell-un.html | MIDEAST TENSIONS; Iraq Standing Firm, Soviets Tell U.N. | False | By Paul Lewis, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/whirlpool-corp-reports-earnings-for-qtr-to-sept-30.html | Whirlpool Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/c-corrections-995190.html | Corrections | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/bic-corp-reports-earnings-for-qtr-to-sept-30.html | Bic Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/drexel-deal-is-described-by-witness.html | Drexel Deal Is Described By Witness | False | By Kurt Eichenwald | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/under-the-small-top-in-the-big-apple.html | Under the Small Top in the Big Apple | False | By Glenn Collins | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/tosco-corp-reports-earnings-for-qtr-to-sept-30.html | Tosco Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/ogden-corp-reports-earnings-for-qtr-to-sept-30.html | Ogden Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/review-photography-in-search-of-perfection-composites-from-the-60-s.html | Review/Photography; In Search of Perfection, Composites From the 60's | False | By Andy Grundberg | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/thorn-apple-valley-reports-earnings-for-qtr-to-sept-14.html | Thorn Apple Valley reports earnings for Qtr to Sept 14 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/data-i-o-corp-reports-earnings-for-qtr-to-sept-27.html | Data I-O Corp. reports earnings for Qtr to Sept 27 | False | | 1990-11-07 | TX 2-934625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/boston-edison-co-reports-earnings-for-qtr-to-sept-30 | Boston Edison Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/world/a-narrow-escape-for-ira-captive.html | A NARROW ESCAPE FOR I.R.A. CAPTIVE | False | AP | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/atlantic-american-reports-earnings-for-qtr-to-sept-30.html | Atlantic American reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/obituaries/bruno-a-marangoni-cardiologist-83.html | Bruno A. Marangoni, Cardiologist, 83 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/karpov-after-delay-accepts-draw-in-game-6.html | Karpov, After Delay, Accepts Draw in Game 6 | False | By Robert Byrne | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/movies/review-film-when-soap-opera-imitates-life.html | Review/Film; When Soap Opera Imitates Life | False | By Janet Maslin | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/airlines-curbing-passengers-who-skirt-rules-to-cut-fare.html | Airlines Curbing Passengers Who Skirt Rules to Cut Fare | False | By Eric Weiner | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/company-briefs-572790.html | COMPANY BRIEFS | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/state-lawmaker-is-found-guilty-in-a-south-carolina-bribery-case.html | State Lawmaker Is Found Guilty In a South Carolina Bribery Case | False | AP | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/the-media-business-advertising-addenda-accounts-894790.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/movies/review-film-sexy-corpse-silly-siblings-and-a-tryst.html | Review/Film; Sexy Corpse, Silly Siblings And a Tryst | False | By Janet Maslin | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/american-savings-bank-reports-earnings-for-qtr-to-sept-30.html | American Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-sept-30.html | Puerto Rican Cement Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/utah-to-start-search-for-cold-fusion-scientist.html | Utah to Start Search for Cold Fusion Scientist | False | By William J. Broad | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/acme-steel-co-reports-earnings-for-qtr-to-sept-30.html | Acme Steel Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/the-struggle-in-congress-elderly-shielded-from-big-increase-in-medicare-costs.html | THE STRUGGLE IN CONGRESS; ELDERLY SHIELDED FROM BIG INCREASE IN MEDICARE COSTS | False | By Robert Pear, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/cade-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Cade Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/pulse-bancorp-reports-earnings-for-qtr-to-sept-30.html | Pulse Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/durakon-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Durakon Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/company-news-breckenridge-ski.html | COMPANY NEWS; Breckenridge Ski | False | AP | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/church-dwight-reports-earnings-for-qtr-to-sept-30.html | Church & Dwight reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/our-towns-a-charity-fears-that-its-money-may-run-out.html | Our Towns; A Charity Fears That Its Money May Run Out | False | By Michael Winerip | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/outdoors-videotape-is-helpful-for-treating-emergencies.html | Outdoors; Videotape Is Helpful for Treating Emergencies | False | By Nelson Bryant | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/cooper-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Cooper Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/obituaries/paul-wiesenfeld-painter-48.html | Paul Wiesenfeld, Painter, 48 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/greenwich-pharmaceuticals-reports-earnings-for-qtr-to-sept-30.html | Greenwich Pharmaceuticals reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/alpnet-inc-reports-earnings-for-qtr-to-sept-30.html | Alpnet Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/closing-of-sludge-hauler-is-delayed.html | Closing of Sludge Hauler Is Delayed | False | By Allan R. Gold | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/on-job-rights-bill-a-vow-to-try-again-in-january.html | On Job Rights Bill, a Vow to Try Again in January | False | By Steven A. Holmes, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/notebook-breeders-cup-trainers-favor-local-jockeys.html | NOTEBOOK: Breeders' Cup; Trainers Favor Local Jockeys | False | By Steven Crist | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/review-music-japan-philharmonic-tribute.html | Review/Music; Japan Philharmonic Tribute | False | By Donal Henahan | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/alliant-computer-systems-reports-earnings-for-qtr-to-oct-1.html | Alliant Computer Systems reports earnings for Qtr to Oct 1 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/home-federal-savings-indiana-reports-earnings-for-qtr-to-sept-30.html | Home Federal Savings (Indiana) reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/world/mideast-tensions-japanese-in-disarray-over-sending-troops-to-gulf.html | MIDEAST TENSIONS; Japanese in Disarray Over Sending Troops to Gulf | False | By Steven R. Weisman, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/world/the-un-today.html | The U.N. Today | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Miscellany | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/sports-people-pro-basketball-ellis-misses-jail-date.html | SPORTS PEOPLE: PRO BASKETBALL; Ellis Misses Jail Date | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/o-new-york-you-re-mostly-still-fun-but-oh-so-costly.html | O New York: You're Mostly Still Fun, but Oh, So Costly | False | By Alessandra Stanley | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/world/top-albania-writer-seeks-asylum-in-france-a-blow-to-his-president.html | Top Albania Writer Seeks Asylum In France, a Blow to His President | False | By David Binder, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/world/mideast-tensions-3-lebanon-militias-to-pull-out-of-beirut-in-move-to-aid-army.html | MIDEAST TENSIONS; 3 Lebanon Militias to Pull Out of Beirut, in Move to Aid Army | False | Special to The New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/business-people-litton-officer-leaving-top-management-jobs.html | BUSINESS PEOPLE; Litton Officer Leaving Top Management Jobs | False | By Michael Lev | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/opinion/abroad-at-home-who-is-george-bush.html | ABROAD AT HOME; Who Is George Bush? | False | By Anthony Lewis | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/l-bernstein-at-camp-463790.html | Bernstein at Camp | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/tibetan-bowls.html | Tibetan Bowls | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/castle-am-co-a-reports-earnings-for-qtr-to-sept-30.html | Castle (A.M.) & Co. (A) reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/price-of-oil-surges-by-3.17-continuing-on-erratic-path.html | Price of Oil Surges by $3.17, Continuing on Erratic Path | False | By Matthew L. Wald | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/business-people-family-run-westvaco-promotes-son-of-chief.html | BUSINESS PEOPLE; Family-Run Westvaco Promotes Son of Chief | False | By Daniel F. Cuff | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/executive-changes-055590.html | EXECUTIVE CHANGES | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/sounds-around-town-326090.html | Sounds Around Town | False | By Jon Pareles | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/manhattan-conversions-in-a-12-story-building-3-town-houses.html | MANHATTAN CONVERSIONS; In a 12-Story Building, 3 'Town Houses' | False | By Diana Shaman | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/wpl-holdings-inc-reports-earnings-for-12mos-sept-30.html | WPL Holdings Inc. reports earnings for 12mos Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/market-place-mutual-funds-act-to-bar-switchers.html | Market Place; Mutual Funds Act To Bar Switchers | False | By Floyd Norris | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/american-ecology-reports-earnings-for-qtr-to-sept-30.html | American Ecology reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/greater-new-york-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Greater New York Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/valley-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | Valley National Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/review-dance-the-new-baryshnikov-in-pink-pajamas.html | Review/Dance; The New Baryshnikov, in Pink Pajamas | False | By Anna Kisselgoff, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/central-maine-power-co-reports-earnings-for-qtr-to-sept-30.html | Central Maine Power Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/20th-century-industries-reports-earnings-for-qtr-to-sept-30.html | 20th Century Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/dpl-incn-reports-earnings-for-qtr-to-sept-30.html | DPL (Inc.N) reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/bsb-bancorp-reports-earnings-for-qtr-to-sept-30.html | BSB Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/tandem-computers-reports-earnings-for-qtr-to-sept-30.html | Tandem Computers reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/schools-hospitals-and-fire-dept-try-to-resist-budget-trims.html | Schools, Hospitals and Fire Dept. Try To Resist Budget Trims | False | By Joseph Berger | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/advanta-corp-reports-earnings-for-qtr-to-sept-30.html | Advanta Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/first-federal-savings-puerto-rico-reports-earnings-for-qtr-to-sept-30.html | First Federal Savings Puerto Rico reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/opinion/on-my-mind-more-arabian-tales.html | ON MY MIND; More Arabian Tales | False | By A.m. Rosenthal | 1990-11-07 | TX 2-934625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/golf-simpson-and-norman-charge-to-the-lead.html | GOLF; Simpson and Norman Charge to the Lead | False | By Jaime Diaz, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/bindley-western-industries-reports-earnings-for-qtr-to-sept-30.html | Bindley Western Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/theater/review-theater-edwardian-transplant-from-england-to-boston.html | Review/Theater; Edwardian Transplant From England to Boston | False | By Frank Rich, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/sonat-inc-reports-earnings-for-qtr-to-sept-30.html | Sonat Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/downstairs-chess-but-upstairs-a-world-class-kibitzer-match.html | Downstairs, Chess, but Upstairs a World-Class Kibitzer Match | False | By Robert D. McFadden | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/us-proposes-easing-computer-export-curbs.html | U.S. Proposes Easing Computer Export Curbs | False | By John Markoff | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/frozen-food-express-reports-earnings-for-qtr-to-sept-30.html | Frozen Food Express reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/staten-islanders-brace-for-vote-on-secession.html | Staten Islanders Brace for Vote on Secession | False | By Alessandra Stanley | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/inquiry-is-ordered-over-disclosure-of-data-on-senators-s-l-ties.html | Inquiry Is Ordered Over Disclosure Of Data on Senators' S.& L. Ties | False | By Richard L. Berke, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/spiegel-inc-reports-earnings-for-qtr-to-sept-30.html | Spiegel Inc.() reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/tv-weekend-fearless-vampire-bats-in-national-geographic.html | TV Weekend; Fearless Vampire Bats In 'National Geographic' | False | By Walter Goodman | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/key-rates-091190.html | Key Rates | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/review-art-baselitz-and-the-aftermath-of-war.html | Review/Art; Baselitz and the Aftermath of War | False | By Roberta Smith | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/business-bancorp-reports-earnings-for-qtr-to-sept-30.html | Business Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/integrated-resources-reports-earnings-for-qtr-to-dec-31.html | Integrated Resources reports earnings for Qtr to Dec 31 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/o-corrections-991990.html | Corrections | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/inspiration-resources-reports-earnings-for-qtr-to-sept-30.html | Inspiration Resources reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/world/bhutto-s-foes-win-a-strong-majority.html | Bhutto's Foes Win a Strong Majority | False | By Barbara Crossette, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/first-federal-savings-bank-of-lagrange-ga-reports-earnings-for-qtr-to-sept-30.html | First Federal Savings Bank of LaGrange (Ga.) reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/the-1990-campaign-court-orders-cook-county-to-allow-third-party-slate.html | THE 1990 CAMPAIGN; Court Orders Cook County To Allow Third Party Slate | False | By William E. Schmidt, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/sports-people-baseball-fielder-joins-japan-tour.html | SPORTS PEOPLE: BASEBALL; Fielder Joins Japan Tour | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/detroit-says-a-recount-puts-it-over-1-million.html | Detroit Says a Recount Puts It Over 1 Million | False | By Doron P. Levin, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/bkla-bancorp-reports-earnings-for-qtr-to-sept-30.html | BKLA Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/doctors-perform-parent-to-child-lung-transplant.html | Doctors Perform Parent-to-Child Lung Transplant | False | By Gina Kolata | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/opinion/older-doesnt-mean-wiser.html | Older Doesn't Mean Wiser | False | By Gerhard Casper and Saunders Mac Lane | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/charges-dropped-in-police-case.html | Charges Dropped in Police Case | False | By Ronald Sullivan | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/carmike-cinemas-inc-reports-earnings-for-qtr-to-sept-30.html | Carmike Cinemas Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/results-plus-769090.html | Results Plus | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/court-asked-to-rule-judge-guilty-of-speech-curb.html | Court Asked to Rule Judge Guilty of Speech Curb | False | By Joseph F. Sullivan, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/plant-sale-aids-whirlpool-net.html | Plant Sale Aids Whirlpool Net | False | AP | 1990-11-07 | TX 2-934625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/wisconsin-energy-corp-reports-earnings-for-12mos-to-sept-30 | Wisconsin Energy Corp. reports earnings for 12mos to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/hbo-co-reports-earnings-for-qtr-to-sept-30.html | HBO & Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/sports-people-tennis-atp-fines-edberg-lendl-and-agassi.html | SPORTS PEOPLE: TENNIS; A.T.P. Fines Edberg, Lendl and Agassi | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/s-l-fraud-trial-begins.html | S&L Fraud Trial Begins | False | AP | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/coleman-landed-by-nets-finally-touches-down-in-jersey.html | Coleman, Landed by Nets, Finally Touches Down in Jersey | False | By Jack Curry, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/first-national-corp-san-diego-calif-a-reports-earnings-for-qtr-to-sept-30.html | First National Corp. (San Diego, Calif.) (A) reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/carter-wallace-reports-earnings-for-qtr-to-sept-30.html | Carter-Wallace reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/home-port-bancorp-reports-earnings-for-qtr-to-sept-30.html | Home Port Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/c-corrections-996090.html | Corrections | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/cfs-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CFS Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/first-federal-capital-reports-earnings-for-qtr-to-sept-30.html | First Federal Capital reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/hockey-power-play-falters-a-bit-but-devils-still-prevail.html | HOCKEY; Power Play Falters a Bit But Devils Still Prevail | False | By Alex Yannis, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/world/in-soviet-union-dizzying-disunion.html | In Soviet Union, Dizzying Disunion | False | By Francis X. Clines, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/images-of-a-self-built-muscle-man.html | Images of a Self-Built Muscle Man | False | By Ira Berkow | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/news/in-union-capital-war-among-the-confederates.html | In Union Capital, War Among the Confederates | False | By David Margolick, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/economic-scene-a-budget-accord-none-too-soon.html | Economic Scene; A Budget Accord None Too Soon | False | By Leonard Silk | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/cyclops-industries-reports-earnings-for-qtr-to-sept-30.html | Cyclops Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/sending-a-12.5-million-message-to-a-hate-group.html | Sending a $12.5 Million Message to a Hate Group | False | By Robb London, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/world/slovak-now-official-language.html | Slovak Now Official Language | False | Special to The New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/federal-mogul-corp-reports-earnings-for-qtr-to-sept-30.html | Federal Mogul Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/teradyne-inc-reports-earnings-for-qtr-to-sept-29.html | Teradyne Inc. reports earnings for Qtr to Sept 29 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/world/mideast-tensions-yemen-s-chief-assails-saudis-on-gulf-crisis.html | MIDEAST TENSIONS; Yemen's Chief Assails Saudis On Gulf Crisis | False | By Judith Miller, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/fnb-corp-reports-earnings-for-qtr-to-sept-30.html | F.N.B. Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/obituaries/samuel-horowitz-rabbi-72.html | Samuel Horowitz, Rabbi, 72 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/colorado-national-bankshares-reports-earnings-for-qtr-to-sept-30.html | Colorado National Bankshares reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/calgon-carbon-reports-earnings-for-qtr-to-sept-30.html | Calgon Carbon reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/coast-savings-financial-reports-earnings-for-qtr-to-sept-30.html | Coast Savings Financial reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/framingham-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Framingham Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/the-struggle-in-congress-lawmakers-take-stock-of-winners-and-losers.html | THE STRUGGLE IN CONGRESS; Lawmakers Take Stock Of Winners and Losers | False | By Susan F. Rasky, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/ruddick-corp-reports-earnings-for-qtr-to-sept-30.html | Ruddick Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/the-struggle-in-congress-in-last-days-congress-acts-on-blizzard-of-bills.html | THE STRUGGLE IN CONGRESS; In Last Days, Congress Acts on Blizzard of Bills | False | By Martin Tolchin, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/football-big-east-and-swc-talk-football.html | FOOTBALL; Big East and S.W.C. Talk Football | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/chemdesign-corp-reports-earnings-for-qtr-to-sept-30.html | Chemdesign Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/timken-co-reports-earnings-for-qtr-to-sept-30.html | Timken Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/quaker-state-corp-reports-earnings-for-qtr-to-sept-30.html | Quaker State Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/traffic-alert-232990.html | Traffic Alert | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-sept-30.html | Rochester Gas & Electric Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/bush-tries-to-quell-gop-rebellion.html | Bush Tries to Quell G.O.P. Rebellion | False | By Andrew Rosenthal, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/michael-baker-corp-reports-earnings-for-qtr-to-sept-30.html | Michael Baker Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/indians-in-connecticut-get-casino-gambling.html | Indians in Connecticut Get Casino Gambling | False | By Kirk Johnson, Special To The New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/cohu-inc-reports-earnings-for-qtr-to-sept-30.html | Cohu Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/finance-new-issues-commercial-credit-prices-new-notes.html | FINANCE/NEW ISSUES; Commercial Credit Prices New Notes | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/hockey-rangers-run-home-winning-streak-to-6.html | HOCKEY; Rangers Run Home Winning Streak to 6 | False | By Joe Sexton | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/profits-scoreboard-936690.html | Profits Scoreboard | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/belo-ah-corp-n-reports-earnings-for-qtr-to-sept-30.html | Belo (A.H.) Corp.(N) reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/washington-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Washington Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/company-news-bell-atlantic-plans-earnings-charge.html | COMPANY NEWS; Bell Atlantic Plans Earnings Charge | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/company-news-diamond-star-plans-new-cars.html | COMPANY NEWS; Diamond-Star Plans New Cars | False | AP | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/landmark-accord-promises-to-ease-immigration-curbs.html | LANDMARK ACCORD PROMISES TO EASE IMMIGRATION CURBS | False | By Philip J. Hilts, Special To The New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/struggle-congress-tax-protest-fueled-talk-shows-getting-steamed-voters-organized.html | STRUGGLE IN CONGRESS; Tax Protest, Fueled by Talk Shows, Is Getting Steamed Voters Organized | False | By Wayne King, Special To The New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/gleason-corp-reports-earnings-for-qtr-to-sept-30.html | Gleason Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/interlake-corp-reports-earnings-for-qtr-to-sept-30.html | Interlake Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/the-media-business-advertising-addenda-magazine-ad-pages-fell-again-in-september.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Magazine Ad Pages Fell Again in September | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-aug-31.html | Pioneer Hi-Bred International Inc. reports earnings for Qtr to Aug 31 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/review-art-adrian-piper-s-head-on-confrontation-of-racism.html | Review/Art; Adrian Piper's Head-On Confrontation of Racism | False | BY Michael Brenson | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/carter-hawley-closing-held.html | Carter Hawley Closing Held | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/rhnb-corp-reports-earnings-for-qtr-to-sept-30.html | RHNB Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/world/mideast-tensions-us-decides-to-add-as-many-as-100000-to-its-gulf-forces.html | MIDEAST TENSIONS; U.S. DECIDES TO ADD AS MANY AS 100,000 TO ITS GULF FORCES | False | By Michael Gordon, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/execufirst-bancorp-reports-earnings-for-qtr-to-sept-30.html | Execufirst Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/american-general-corp-reports-earnings-for-qtr-to-sept-30.html | American General Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/auctions.html | Auctions | False | By Rita Reif | 1990-11-07 | TX 2-934625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/obituaries/jean-goldwurm-97-distributor-of-films.html | Jean Goldwurm, 97; Distributor of Films | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/inside-536090.html | INSIDE | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/anchor-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Anchor Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/gen-noriega-though-out-of-sight-he-s-under-more-scrutiny-than-ever.html | Gen. Noriega: Though Out of Sight, He's Under More Scrutiny Than Ever | False | By David Johnston, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/hope-seen-in-curb-for-lyme-disease.html | HOPE SEEN IN CURB FOR LYME DISEASE | False | AP | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/imperial-chemical-industries-plc-reports-earnings-for-qtr-to-sept-30.html | Imperial Chemical Industries Plc reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/opinion/l-michelangelo-saw-brain-differently-470090.html | Michelangelo Saw Brain Differently | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/style/chronicle-520090.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/credit-markets-us-securities-prices-up-slightly.html | CREDIT MARKETS; U.S. Securities Prices Up Slightly | False | By Kenneth N. Gilpin | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/tenneco-net-edges-up-1.html | Tenneco Net Edges Up 1% | False | AP | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/business-digest-390290.html | BUSINESS DIGEST | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/style/chronicle-003990.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/xerox-corp-reports-earnings-for-qtr-to-sept-30.html | Xerox Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/whistleblower-details-harassment-on-s-l.html | Whistleblower Details Harassment on S.& L. | False | By Stephen Labaton, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/critic-s-choice-311290.html | Critic's Choice | False | By Jon Pareles | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/wicor-inc-reports-earnings-for-qtr-to-sept-30.html | Wicor Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/struggle-congress-crossing-t-taxes-lawmakers-turn-eyes-votes-deficit-deal.html | THE STRUGGLE IN CONGRESS; Crossing the 'T' in Taxes, Lawmakers Turn Eyes to Votes on Deficit Deal | False | By David E. Rosenbaum, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/world/political-warfare-in-japan.html | Political Warfare in Japan | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/bank-of-boston-reports-earnings-for-qtr-to-sept-30.html | Bank of Boston reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/poll-says-weicker-is-still-in-lead.html | Poll Says Weicker Is Still in Lead | False | AP | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/cal-rep-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Cal Rep Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/opinion/warts-and-all-a-budget-victory.html | Warts and All, a Budget Victory | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/opinion/for-bruce-morrison-in-connecticut.html | For Bruce Morrison in Connecticut | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/xerox-profit-down-14.8.html | Xerox Profit Down 14.8% | False | AP | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/business-records-corp-reports-earnings-for-qtr-to-sept-30.html | Business Records Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/restaurants-332590.html | Restaurants | False | By Marian Burros | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/delta-air-lines-reports-earnings-for-qtr-to-sept-30.html | Delta Air Lines reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/hispanic-rally-assails-hasidim-in-williamsburg.html | Hispanic Rally Assails Hasidim In Williamsburg | False | By John T. McQuiston | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/early-vocal-music.html | Early Vocal Music | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/contel-cellular-reports-earnings-for-qtr-to-sept-30.html | Contel Cellular reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/diner-s-journal.html | Diner's Journal | False | By Molly O'Neill | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/baybanks-inc-reports-earnings-for-qtr-to-sept-30.html | BayBanks Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/world/the-1990-campaign-races-to-watch-an-update.html | THE 1990 Campaign; Races to Watch: An Update | False | | 1990-11-07 | TX 2-934625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/carolyn-bean-publishing-ltd-reports-earnings-for-qtr-to-sept-30.html | Carolyn Bean Publishing Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/ual-corp-reports-earnings-for-qtr-to-sept-30.html | UAL Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/tw-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | TW Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/golden-poultry-co-reports-earnings-for-qtr-to-sept-29.html | Golden Poultry & Co. reports earnings for Qtr to Sept 29 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/opinion/l-financial-world-will-give-new-york-city-time-for-a-good-plan-181690.html | Financial World Will Give New York City Time for a Good Plan | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/the-media-business-advertising-addenda-people-023290.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/obituaries/saul-rosen-manufacturer-84.html | Saul Rosen, Manufacturer, 84 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/heartfed-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Heartfed Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/style/chronicle-519690.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/leggett-platt-inc-reports-earnings-for-qtr-to-sept-30.html | Leggett & Platt Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/first-mississippi-corp-reports-earnings-for-qtr-to-sept-30.html | First Mississippi Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/harmon-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Harmon Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/financial-center-bancorp-reports-earnings-for-qtr-to-sept-30.html | Financial Center Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/first-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | First Eastern Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/banctexas-group-reports-earnings-for-qtr-to-sept-30.html | BancTexas Group reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/bank-of-boston-reports-large-loss.html | Bank of Boston Reports Large Loss | False | AP | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/bankers-first-corp-reports-earnings-for-qtr-to-sept-30.html | Bankers First Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/books/bar-gathering-quotations-marx-groucho-musmanno-profession.html | At the Bar; An in-gathering of quotations from Marx (Groucho) to Musmanno on the profession. | False | By David Margolick | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/raychem-corp-reports-earnings-for-qtr-to-sept-30.html | Raychem Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/union-texas-petroleum-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | Union Texas Petroleum Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/opinion/l-the-founders-dreamt-of-a-classless-society-in-rich-company-474290.html | The Founders Dreamt of a Classless Society; In Rich Company | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/the-struggle-in-congress-quayle-promotes-limit-on-lawmakers-terms.html | THE STRUGGLE IN CONGRESS; Quayle Promotes Limit On Lawmakers' Terms | False | AP | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/fidelity-bancshares-reports-earnings-for-qtr-to-sept-30.html | Fidelity Bancshares reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/the-1990-campaign-california-republican-running-against-apple-pie.html | THE 1990 CAMPAIGN; California Republican Running Against Apple Pie | False | By Robert Reinhold, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/some-tax-analysts-doubt-rich-would-be-hard-hit.html | Some Tax Analysts Doubt Rich Would Be Hard Hit | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/unisys-corp-reports-earnings-for-qtr-to-sept-30.html | Unisys Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/boxing-holyfield-flattens-douglas-and-takes-the-title.html | BOXING; Holyfield Flattens Douglas and Takes the Title | False | By Phil Berger, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/arizona-commerce-bank-reports-earnings-for-qtr-to-sept-30.html | Arizona Commerce Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/avnet-inc-reports-earnings-for-qtr-to-sept-28.html | Avnet Inc. reports earnings for Qtr to Sept 28 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/sports-of-the-times-as-a-champ-buster-is-a-big-bust.html | SPORTS OF THE TIMES; As a Champ, Buster Is A Big Bust | False | Dave Anderson | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/opinion/in-pakistan-a-candidate-flees.html | In Pakistan, a Candidate Flees | False | By Kiren A. Chaudhry | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/louisiana-land-exploration-co-reports-earnings-for-qtr-to-sept-30.html | Louisiana Land & Exploration Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/first-city-bancorp-reports-earnings-for-qtr-to-sept-30.html | First City Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/ferro-corp-reports-earnings-for-qtr-to-sept-30.html | Ferro Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/briefs-078490.html | BRIEFS | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/wlr-foods-reports-earnings-for-qtr-to-sept-29.html | WLR Foods reports earnings for Qtr to Sept 29 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/regional-bancorp-reports-earnings-for-qtr-to-sept-30.html | Regional Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/interchange-financial-svcs-reports-earnings-for-qtr-to-sept-30.html | Interchange Financial Svcs reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/opinion/pakistan-s-choices-america-s-interests.html | Pakistan's Choices, America's Interests | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/us/miami-journal-the-big-uproar-over-little-havana.html | Miami Journal; The Big Uproar Over Little Havana | False | By Sara Rimer, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/obituaries/j-f-davis-50-dies-lawyer-was-editor-of-amsterdam-news.html | J. F. Davis, 50, Dies; Lawyer Was Editor Of Amsterdam News | False | By C. Gerald Fraser | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/quotation-of-the-day-821190.html | Quotation of the Day | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/brite-voice-systems-reports-earnings-for-qtr-to-sept-30.html | Brite Voice Systems reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/world/mideast-tensions-israel-again-rejects-un-investigation.html | MIDEAST TENSIONS; Israel Again Rejects U.N. Investigation | False | By Joel Brinkley, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/movies/review-film-crusading-journalist-or-a-man-obsessed.html | Review/Film; Crusading Journalist, or a Man Obsessed? | False | By Caryn James | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/world/burmese-military-crushes-protest.html | BURMESE MILITARY CRUSHES PROTEST | False | By Steven Erlanger, Special To the New York Times | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/company-news-eastern-chief-sees-break-even-date.html | COMPANY NEWS; Eastern Chief Sees Break-Even Date | False | AP | 1990-11-07 | TX 2-934625 | | |
| 1990-10-26 | 1990-10-26 | https://www.nytimes.com/1990/10/26/business/tenneco-inc-reports-earnings-for-qtr-to-sept-30.html | Tenneco Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-07 | TX 2-934625 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-sept-30.html | Provident Life & Accident Insurance Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/teppco-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Teppco Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/world/joseph-johnson-84-headed-endowment-for-peace-research.html | Joseph Johnson, 84; Headed Endowment For Peace Research | False | By Glenn Fowler | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/quotation-of-the-day-771290.html | Quotation of the Day | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/betz-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Betz Laboratories Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/foreign-affairs-two-big-cities.html | FOREIGN AFFAIRS; Two Big Cities | False | By Flora Lewis | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/test-tube-hair-prompts-hope-on-baldness.html | Test Tube Hair Prompts Hope on Baldness | False | AP | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/company-briefs-183890.html | COMPANY BRIEFS | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/sports-people-baseball-bergasch-rejoins-yanks.html | SPORTS PEOPLE: BASEBALL; Bergasch Rejoins Yanks | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/datakey-inc-reports-earnings-for-qtr-to-sept-28.html | Datakey Inc. reports earnings for Qtr to Sept 28 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/young-people-s-concert.html | Young People's Concert | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/patents-new-composition-said-to-reduce-cholesterol.html | Patents; New Composition Said To Reduce Cholesterol | False | BY Edmund L. Andrews | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/escalation-1990-style.html | Escalation, 1990 Style | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/gulf-states-utilities-reports-earnings-for-12mos-sept-30.html | Gulf States Utilities reports earnings for 12mos Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/dinkins-links-a-loss-of-jobs-to-pay-raises.html | Dinkins Links A Loss of Jobs To Pay Raises | False | By Todd S. Purdum | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/brad-ragan-inc-reports-earnings-for-qtr-to-sept-30.html | Brad Ragan Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/vencor-inc-reports-earnings-for-qtr-to-sept-30.html | Vencor Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/colonial-gas-co-reports-earnings-for-12mos-sept-30.html | Colonial Gas Co. reports earnings for 12mos Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/obituaries/celestine-george-burke-educator-81.html | Celestine George Burke, Educator, 81 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/a-reminder.html | A Reminder | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/sierra-tuscon-cos-reports-earnings-for-qtr-to-sept-30.html | Sierra Tuscon Cos. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/hooper-holmes-inc-reports-earnings-for-qtr-to-sept-30.html | Hooper Holmes Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/telematics-international-c-reports-earnings-for-qtr-to-sept-30.html | Telematics International c reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/the-struggle-in-congress-vote-near-on-deficit-plan-10-billion-shy-of-goal.html | THE STRUGGLE IN CONGRESS; Vote Near on Deficit Plan, $10 Billion Shy of Goal | False | By David E. Rosenbaum, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/asbestos-fibers-force-2-schools-to-double-up.html | Asbestos Fibers Force 2 Schools To Double Up | False | By Sarah Lyall, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/news/can-t-sell-suppose-you-rent.html | Can't Sell? Suppose You Rent? | False | By Leonard Sloane | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/world/mideast-tensions-some-advice-for-the-troops-no-need-to-mention-judaism.html | MIDEAST TENSIONS; Some Advice for the Troops: No Need to Mention Judaism | False | By Michael Wines, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/gendex-corp-reports-earnings-for-qtr-to-sept-30.html | Gendex Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/lawson-products-reports-earnings-for-qtr-to-sept-30.html | Lawson Products reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/patents-an-oriental-noodle-made-more-cheaply.html | Patents; An Oriental Noodle Made More Cheaply | False | By Edmund L. Andrews | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/nasa-weighs-mission-to-correct-space-telescope-s-blurred-vision.html | NASA Weighs Mission to Correct Space Telescope's Blurred Vision | False | By John Noble Wilford | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/anti-florio-fever-is-giving-a-headache-to-a-democrat.html | Anti-Florio Fever Is Giving A Headache to a Democrat | False | By Wayne King, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/struggle-congress-reporter-s-notebook-gaining-speed-near-finish-exhausted.html | THE STRUGGLE IN CONGRESS: Reporter's Notebook; Gaining Speed Near the Finish, Exhausted Legislators Race Through Work | False | By Martin Tolchin, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/on-dress-code-s-first-day-ties-aplenty.html | On Dress Code's First Day, Ties Aplenty | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/safety-railway-service-corp-reports-earnings-for-qtr-to-sept-30.html | Safety Railway Service Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/southam-inc-reports-earnings-for-qtr-to-sept-30.html | Southam Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/chevron-corp-reports-earnings-for-qtr-to-sept-30.html | Chevron Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/red-lion-inns-lp-reports-earnings-for-qtr-to-sept-30.html | Red Lion Inns L.P. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/the-struggle-in-congress-health-insurers-face-tight-rules-in-covering-aged.html | THE STRUGGLE IN CONGRESS; HEALTH INSURERS FACE TIGHT RULES IN COVERING AGED | False | By Robert Pear, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/mortgage-rates-drop.html | Mortgage Rates Drop | False | AP | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/navy-retires-battleship-iowa-for-third-time.html | Navy Retires Battleship Iowa for Third Time | False | AP | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/fort-howard-corp-reports-earnings-for-qtr-to-sept-30.html | Fort Howard Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/college-football-the-terror-of-division-iii.html | COLLEGE FOOTBALL; The Terror of Division III | False | By William N. Wallace, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/pilot-in-mysterious-crash-gets-jail-term.html | Pilot in Mysterious Crash Gets Jail Term | False | AP | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/world/konin-journal-let-the-voters-decide-who-speaks-better-polish.html | Konin Journal; Let the Voters Decide: Who Speaks Better Polish? | False | By Stephen Engelberg, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/judge-rejects-lawyer-s-plea-in-jogger-trial.html | Judge Rejects Lawyer's Plea In Jogger Trial | False | By Ronald Sullivan | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/baseball-20-file-for-free-agency.html | BASEBALL; 20 File for Free Agency | False | | 1990-11-05 | TX 2-927411 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/celtics-extend-hartford-contract.html | Celtics Extend Hartford Contract | False | AP | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/silicon-general-inc-reports-earnings-for-qtr-to-sept-30.html | Silicon General Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/movies/godfather-iii-is-producing-unrest.html | 'Godfather III Is Producing Unrest | False | By Larry Rohter, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/world/mideast-tensions-un-council-appears-close-accord-tougher-stance-against-iraq.html | MIDEAST TENSIONS; U.N. Council Appears Close to Accord on a Tougher Stance Against Iraq | False | By Paul Lewis, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/trenwick-group-inc-reports-earnings-for-qtr-to-sept-30.html | Trenwick Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/zygo-corp-reports-earnings-for-qtr-to-sept-30.html | Zygo Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/golf-mayfair-takes-two-stroke-lead-in-nabisco.html | GOLF; Mayfair Takes Two-Stroke Lead in Nabisco | False | By Jaime Diaz, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/supercomputing-solutions-reports-earnings-for-qtr-to-sept-30.html | Supercomputing Solutions reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/world/curfew-and-traffic-bans-set-in-temple-dispute-in-india.html | Curfew and Traffic Bans Set In Temple Dispute in India | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/into-management-hands-misjudgment-accident-come-together-force-strike-unwanted.html | Into Management Hands; Misjudgment and Accident Come Together To Force Strike Unwanted by News Unions | False | By Alex S. Jones | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/obituaries/leo-casagrande-87-engineer-and-educator.html | Leo Casagrande, 87, Engineer and Educator | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/barcelona-in-step-for-the-92-games.html | Barcelona in Step For the '92 Games | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/unr-industries-reports-earnings-for-qtr-to-sept-30.html | UNR Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/l-patrolling-on-foot-will-keep-cops-fit-946490.html | Patrolling on Foot Will Keep Cops Fit | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/cts-corp-reports-earnings-for-qtr-to-sept-30.html | CTS Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/the-struggle-in-congress-congressional-junket-is-filmed-by-tv-crew.html | THE STRUGGLE IN CONGRESS; Congressional Junket Is Filmed by TV Crew | False | AP | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/jail-for-drunken-pilots.html | Jail for Drunken Pilots | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/fahnestock-viner-reports-earnings-for-qtr-to-sept-30.html | Fahnestock Viner reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/entertainment-publishing-reports-earnings-for-qtr-to-sept-30.html | Entertainment Publishing reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/company-news-bmw-lifts-prices.html | COMPANY NEWS; BMW Lifts Prices | False | AP | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/world/mideast-tensions-baker-visiting-saudis-soon-to-coordinate-next-steps.html | MIDEAST TENSIONS; Baker Visiting Saudis Soon To Coordinate Next Steps | False | By Thomas L. Friedman, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/reviews-dance-rebecca-kelly-s-decade-of-growth.html | Reviews/Dance; Rebecca Kelly's Decade of Growth | False | By Anna Kisselgoff | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/c-corrections-788790.html | Corrections | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/basketball-next-step-for-coleman.html | BASKETBALL; Next Step for Coleman | False | By Jack Curry | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/giant-yellowknife-reports-earnings-for-qtr-to-sept-30.html | Giant Yellowknife reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/midway-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | Midway Airlines Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/pro-football-redskin-kicker-feels-the-pressure.html | PRO FOOTBALL; Redskin Kicker Feels The Pressure | False | By Thomas George, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/company-news-henley-weighs-selling-wheelabrator-stake.html | COMPANY NEWS; Henley Weighs Selling Wheelabrator Stake | False | By Gregory A. Robb | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/anadarko-petroleum-reports-earnings-for-qtr-to-sept-30.html | Anadarko Petroleum reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/prison-for-3-northwest-pilots-who-flew-jet-while-drunk.html | Prison for 3 Northwest Pilots Who Flew Jet While Drunk | False | AP | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/news/coping-with-lighting.html | Coping: With Lighting | False | By Shawn G. Kennedy | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/c-corrections-786090.html | Corrections | False | | 1990-11-05 | TX 2-927411 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/in-guatemala-no-one-is-safe-not-even-the-children.html | In Guatemala, No One Is Safe . . . Not Even the Children | False | By Josh Zinner | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/profits-scoreboard-255990.html | Profits Scoreboard | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/goody-products-reports-earnings-for-qtr-to-sept-30.html | Goody Products reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/chevron-s-profit-falls-higher-oil-price-blamed.html | Chevron's Profit Falls; Higher Oil Price Blamed | False | By Thomas C. Hayes, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/delta-woodside-industries-inc-reports-earnings-for-qtr-to-sept-29.html | Delta Woodside Industries Inc. reports earnings for Qtr to Sept 29 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/illinois-power-co-reports-earnings-for-12mos-sept-30.html | Illinois Power Co. reports earnings for 12mos Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/inside-907890.html | INSIDE | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/cleaner-air-at-last.html | Cleaner Air, at Last | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/review-opera-trying-to-unravel-a-tangled-plot.html | Review/Opera; Trying to Unravel a Tangled Plot | False | By Donal Henahan | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/franklin-electronic-pub-reports-earnings-for-qtr-to-sept-30.html | Franklin Electronic Pub reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/world/gorbachev-in-spain-to-seek-support.html | Gorbachev in Spain to Seek Support | False | By Alan Riding, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/company-news-polaroid-and-kodak-challenge-figures.html | COMPANY NEWS; Polaroid and Kodak Challenge Figures | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/struggle-congress-major-legislation-moves-ahead-both-houses-congress.html | THE STRUGGLE IN CONGRESS; Major Legislation Moves Ahead in Both Houses of Congress | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/obituaries/william-s-paley-builder-of-cbs-dies-at-89.html | William S. Paley, Builder of CBS, Dies at 89 | False | By Jeremy Gerard | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/primex-forest-products-ltd-reports-earnings-for-qtr-to-sept-30.html | Primex Forest Products Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/sports-people-pro-basketball-warriors-sign-johnson.html | SPORTS PEOPLE: PRO BASKETBALL; Warriors Sign Johnson | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/obituaries/mule-holley-bassist-dead-at-66-a-favorite-among-jazz-musicians.html | Mule Holley, Bassist, Dead at 66; A Favorite Among Jazz Musicians | False | By Peter Watrous | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/tuckahoe-financial-reports-earnings-for-qtr-to-sept-30.html | Tuckahoe Financial reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/monsanto-net-off-41.html | Monsanto Net Off 41% | False | AP | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/stocks-in-doldrums-as-the-dow-falls-48.02.html | Stocks in Doldrums as the Dow Falls 48.02 | False | By Robert J. Cole | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/l-teachers-pay-raise-tests-our-commitment-947290.html | Teachers' Pay Raise Tests Our Commitment | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/sprague-technologies-reports-earnings-for-qtr-to-sept-30.html | Sprague Technologies reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/belvedere-reports-earnings-for-qtr-to-sept-30.html | Belvedere reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/turmoil-over-sexual-charges-dims-gop-election-hopes-in-minnesota.html | Turmoil Over Sexual Charges Dims G.O.P. Election Hopes in Minnesota | False | By Dirk Johnson, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/hornbeck-offshore-services-reports-earnings-for-qtr-to-sept-30.html | Hornbeck Offshore Services reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/lawter-international-reports-earnings-for-qtr-to-sept-30.html | Lawter International reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/style/chronicle-923590.html | Chronicle | False | By Robert E. Tomasson | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/jarrett-cancels.html | Jarrett Cancels | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/rli-corp-reports-earnings-for-qtr-to-sept-30.html | RLI Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/cuomo-hoards-his-5-million-fund.html | Cuomo Hoards His $5 Million Fund | False | By Frank Lynn | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/l-tibet-s-borders-reach-beyond-beijing-s-map-941390.html | Tibet's Borders Reach Beyond Beijing's Map | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/surgical-laser-technologies-reports-earnings-for-qtr-to-sept-30.html | Surgical Laser Technologies reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/world/mideast-tensions-excerpts-from-report-on-violence-at-mosque.html | MIDEAST TENSIONS; Excerpts From Report On Violence at Mosque | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/reviews-music-3-debuts-in-la-boheme.html | Reviews/Music; 3 Debuts in 'La Boheme | False | By Bernard Holland | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/daily-news-drops-union-employees.html | DAILY NEWS DROPS UNION EMPLOYEES | False | By David E. Pitt | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/america-west-airlines-reports-earnings-for-qtr-to-sept-30.html | America West Airlines reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/guilford-mills-reports-earnings-for-qtr-to-sept-30.html | Guilford Mills reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/selas-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | Selas Corp. of America reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/aids-abortion-and-fairness.html | AIDS, Abortion and Fairness | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/monsanto-co-reports-earnings-for-qtr-to-sept-30.html | Monsanto Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/ohm-corp-reports-earnings-for-qtr-to-sept-30.html | OHM Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/world/mideast-tensions-us-warns-of-possible-terrorist-attack-on-a-ship.html | MIDEAST TENSIONS; U.S. Warns of Possible Terrorist Attack on a Ship | False | By John H. Cushman Jr., Special To The New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/west-fraser-timber-reports-earnings-for-qtr-to-sept-30.html | West Fraser Timber reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/stelco-inc-reports-earnings-for-qtr-to-sept-30.html | Stelco Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/about-new-york-m-m-mm-good-now-from-kobe-the-100-steak.html | About New York; M-m-mm, Good! Now, From Kobe, The $100 Steak | False | By Douglas Martin | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/gretzky-scores-point-no-2000.html | Gretzky Scores Point No. 2,000 | False | AP | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/astrocom-corp-reports-earnings-for-qtr-to-sept-30.html | Astrocom Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/l-defense-bill-represents-cut-in-spending-944890.html | Defense Bill Represents Cut in Spending | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/acxiom-corp-reports-earnings-for-qtr-to-sept-30.html | Acxiom Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/bridge-396290.html | Bridge | False | By Alan Truscott | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/sico-reports-earnings-for-qtr-to-sept-30.html | Sico reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/allied-signal-reports-earnings-for-qtr-to-sept-30.html | Allied-Signal reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/news/how-to-pay-the-bills-when-you-can-t.html | How to Pay the Bills When You Can't | False | By Leonard Sloane | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/vacu-dry-co-reports-earnings-for-qtr-to-sept-30.html | Vacu-Dry Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/ryan-beck-co-reports-earnings-for-qtr-to-sept-30.html | Ryan, Beck & Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/accord-reached-on-ridding-skies-of-noisy-planes.html | ACCORD REACHED ON RIDDING SKIES OF NOISY PLANES | False | By John H. Cushman Jr., Special To The New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/c-corrections-790990.html | Corrections | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/struggle-congress-not-big-tilt-tax-policy-plan-doesn-t-revive-era-loopholes.html | THE STRUGGLE IN CONGRESS: Not a Big Tilt In Tax Policy; Plan Doesn't Revive The Era of Loopholes | False | By Peter Passell | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/american-heritage-life-reports-earnings-for-qtr-to-sept-30.html | American Heritage Life reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/pacific-telecom-reports-earnings-for-qtr-to-sept-30.html | Pacific Telecom reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/2600-jobs-to-be-cut-by-aetna.html | 2,600 Jobs To Be Cut By Aetna | False | By Leslie Wayne | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/sports-people-hockey-maple-leafs-1-9-1-dismiss-carpenter.html | SPORTS PEOPLE: HOCKEY; Maple Leafs (1-9-1) Dismiss Carpenter | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/horizon-industries-reports-earnings-for-qtr-to-sept-29.html | Horizon Industries reports earnings for Qtr to Sept 29 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/theater/review-theater-metaphysics-and-crime.html | Review/Theater; Metaphysics and Crime | False | By Stephen Holden | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/news/independent-printers-provide-cheap-checks.html | Independent Printers Provide Cheap Checks | False | By Matthew L. Wald | 1990-11-05 | TX 2-927411 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/uni-marts-inc-reports-earnings-for-qtr-to-sept-30.html | Uni-Marts Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/paxar-corp-reports-earnings-for-qtr-to-sept-30.html | Paxar Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/intellicall-inc-reports-earnings-for-qtr-to-sept-30.html | Intellicall Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/business-digest-836590.html | Business Digest | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/waverly-inc-reports-earnings-for-qtr-to-sept-30.html | Waverly Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/healthdyne-reports-earnings-for-qtr-to-sept-30.html | Healthdyne reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/obituaries/george-nordmeyer-professor-78.html | George Nordmeyer, Professor, 78 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/uslico-corp-reports-earnings-for-qtr-to-sept-30.html | USlico Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/lone-star-industries-reports-earnings-for-qtr-to-sept-30.html | Lone Star Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/midland-co-reports-earnings-for-qtr-to-sept-30.html | Midland Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/dime-posts-loss-and-halts-payout.html | Dime Posts Loss and Halts Payout | False | By Michael Quint | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/digital-systems-international-reports-earnings-for-qtr-to-sept-30.html | Digital Systems International reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/review-music-de-larrocha-olde-times-and-mozart.html | Review/Music; De Larrocha, Olde Times And Mozart | False | By John Rockwell | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/gorman-rupp-co-reports-earnings-for-qtr-to-sept-30.html | Gorman-Rupp Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/obituaries/johnny-sanders-football-executive-68.html | Johnny Sanders, Football Executive, 68 | False | AP | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/sports-people-baseball-colbert-indicted.html | SPORTS PEOPLE: BASEBALL; Colbert Indicted | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/yielding-to-dinkins-school-board-agrees-to-try-for-deeper-cuts.html | Yielding to Dinkins, School Board Agrees to Try for Deeper Cuts | False | By Joseph Berger | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/daily-news-the-combatants.html | Daily News: The Combatants | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/books/books-of-the-times-man-nature-and-everyday-activities-in-verse.html | Books of The Times; Man, Nature and Everyday Activities in Verse | False | By Herbert Mitgang | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/niagara-mohawk-power-corp-reports-earnings-for-12mo-sept-30.html | Niagra Mohawk Power Corp. reports earnings for 12mo Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/educational-development-reports-earnings-for-qtr-to-aug31.html | Educational Development reports earnings for Qtr to Aug31 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/ciatti-s-inc-reports-earnings-for-qtr-to-sept-30.html | Ciatti's Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/movies/review-film-underground-horror.html | Review/Film; Underground Horror | False | By Janet Maslin | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/seagull-energy-reports-earnings-for-qtr-to-sept-30.html | Seagull Energy reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/surgical-care-affiliates-reports-earnings-for-qtr-to-sept-30.html | Surgical Care Affiliates reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/your-money-tax-plan-offers-more-complexity.html | Your Money; Tax Plan Offers More Complexity | False | By Alison Leigh Cowan | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/reviews-music-british-view-of-irving-berlin-and-ragtime.html | Reviews/Music; British View of Irving Berlin and Ragtime | False | By John S. Wilson | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/sports-people-tennis-cash-on-davis-squad.html | SPORTS PEOPLE: TENNIS; Cash on Davis Squad | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/imperial-holly-corp-reports-earnings-for-qtr-to-sept-30.html | Imperial Holly Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/sloan-forest-reports-earnings-for-qtr-to-sept-30.html | Sloan Forest reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-sept-30.html | Willcox & Gibbs Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/michael-foods-inc-reports-earnings-for-qtr-to-sept-30.html | Michael Foods Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/pathe-and-mgm-delay-deal-again.html | Pathe and MGM Delay Deal Again | False | Special to The New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/l-married-with-taxes-943090.html | Married With Taxes | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/psychemedics-corp-reports-earnings-for-qtr-to-sept-30.html | Psychemedics Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/company-news-ball-loses-bid-for-can-maker.html | COMPANY NEWS; Ball Loses Bid For Can Maker | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/patents-prolonging-the-crunch-and-freshness-in-food.html | Patents; Prolonging the Crunch And Freshness in Food | False | By Edmund L. Andrews | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/electromedics-inc-reports-earnings-for-qtr-to-sept-30.html | Electromedics Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/united-shoppers-of-america-reports-earnings-for-qtr-to-sept-30.html | United Shoppers of America reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/the-struggle-in-congress-after-budget-deal-s-failure-president-treads-carefully.html | THE STRUGGLE IN CONGRESS; After Budget Deal's Failure, President Treads Carefully | False | By Maureen Dowd, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/strong-demand-lowers-rate-on-one-year-bills.html | Strong Demand Lowers Rate on One-Year Bills | False | By H. J. Maidenberg | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/schwitzer-inc-reports-earnings-for-qtr-to-sept-30.html | Schwitzer Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/obituaries/mel-dauenheim-85-retired-horticulturist.html | Mel Dauenheim, 85, Retired Horticulturist | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/reviews-dance-an-alien-intelligence.html | Reviews/Dance; An Alien Intelligence | False | By Jennifer Dunning | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/fletcher-challenge-canada-reports-earnings-for-qtr-to-sept-30.html | Fletcher Challenge Canada reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/tic-international-reports-earnings-for-qtr-to-sept-30.html | TIC International reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/tentative-accord-reached-on-child-care-for-low-income-families.html | Tentative Accord Reached on Child Care for Low-Income Families | False | By Steven A. Holmes, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/census-recount-follows-reports-of-faked-forms.html | Census Recount Follows Reports Of Faked Forms | False | By Joseph F. Sullivan, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/ex-drexel-aide-supports-milken-on-caesars-world.html | Ex-Drexel Aide Supports Milken on Caesars World | False | By Kurt Eichenwald | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/aetna-life-casualty-reports-earnings-for-qtr-to-sept-30.html | Aetna Life & Casualty reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/reviews-music-roy-hargrove-s-youthful-jazz-trumpet.html | Reviews/Music; Roy Hargrove's Youthful Jazz Trumpet | False | By Peter Watrous | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/superior-teletec-inc-reports-earnings-for-qtr-to-sept-23.html | Superior Teletec Inc. reports earnings for Qtr to Sept 23 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/basketball-knicks-need-wilkins-to-be-more-consistent.html | BASKETBALL; Knicks Need Wilkins To Be More Consistent | False | By Clifton Brown, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/in-guatemala-no-one-is-safe.html | In Guatemala, No One Is Safe . . . | False | By Beatriz Manz | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/football-castoffs-find-home-with-giants.html | FOOTBALL; Castoffs Find Home With Giants | False | By Frank Litsky, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/homeowners-group-reports-earnings-for-qtr-to-sept-30.html | Homeowners Group reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/jersey-symphony-its-state-aid-cut-trims-season.html | Jersey Symphony, Its State Aid Cut, Trims Season | False | By Bernard Holland | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/robinson-nugent-reports-earnings-for-qtr-to-sept-30.html | Robinson Nugent reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/murdoch-shuts-men-s-life.html | Murdoch Shuts Men's Life | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/world/mideast-tensions-israeli-panel-faults-police-commanders-but-sees-provocation.html | MIDEAST TENSIONS; Israeli Panel Faults Police Commanders, But Sees Provocation | False | By Joel Brinkley, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/default-fears-depress-bank-stocks.html | Default Fears Depress Bank Stocks | False | By Michael Quint | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/atlantic-energy-reports-earnings-for-12mos-sept-30.html | Atlantic Energy reports earnings for 12mos Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/advanced-marketing-services-reports-earnings-for-qtr-to-sept-30.html | Advanced Marketing Services reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/torstar-corp-reports-earnings-for-qtr-to-sept-30.html | Torstar Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/matlack-systems-reports-earnings-for-qtr-to-sept-30.html | Matlack Systems reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/struggle-congress-us-deficit-for-1990-surged-near-record-220.4-billion-but-bad.html | THE STRUGGLE IN CONGRESS; U.S. Deficit for 1990 Surged to Near-Record $220.4 Billion, but How Bad Is That? | False | By Louis Uchitelle | 1990-11-05 | TX 2-927411 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/loss-shown-by-cummins-in-3d-quarter.html | Loss Shown By Cummins In 3d Quarter | False | By Eben Shapiro | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/cross-at-co-a-reports-earnings-for-qtr-to-sept-30.html | Cross (A.T.) Co. (A) reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/reviews-music-clurman-s-choral-group.html | Reviews/Music; Clurman's Choral Group | False | By Allan Kozinn | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/news/guidepost-to-see-and-be-seen-darkness-will-fall-an-hour-earlier-tomorrow.html | Guidepost; To See and Be Seen Darkness will fall an hour earlier tomorrow, | False | By John H. Cushman | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/santa-anita-cos-reports-earnings-for-qtr-to-sept-30.html | Santa Anita Cos. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/lumex-inc-reports-earnings-for-qtr-to-sept-30.html | Lumex Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/cummins-engine-reports-earnings-for-qtr-to-sept-30.html | Cummins Engine reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/utah-fusion-scientist-agrees-to-meet-state-review-panel.html | Utah Fusion Scientist Agrees To Meet State Review Panel | False | AP | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/news-summary-834990.html | NEWS SUMMARY | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/st-lawrence-cement-reports-earnings-for-qtr-to-sept-30.html | St. Lawrence Cement reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/williams-cos-reports-earnings-for-qtr-to-sept-30.html | Williams Cos. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/scientific-measurement-sys-reports-earnings-for-qtr-to-july-31.html | Scientific Measurement Sys reports earnings for Qtr to July 31 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/heritage-entertainment-inc-reports-earnings-for-qtr-to-sept-30.html | Heritage Entertainment Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/triton-canada-resources-reports-earnings-for-qtr-to-aug31.html | Triton Canada Resources reports earnings for Qtr to Aug 31 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/world/panel-finds-voting-in-pakistan-was-orderly.html | Panel Finds Voting in Pakistan Was 'Orderly' | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/flowmole-corp-reports-earnings-for-qtr-to-sept-30.html | Flowmole Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/karpov-has-strong-edge-in-7th-game.html | Karpov Has Strong Edge In 7th Game | False | By Robert Byrne | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/result-plus.html | Result Plus | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/style/chronicle-924390.html | Chronicle | False | By Robert E. Tomasson | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/rabbit-software-corp-reports-earnings-for-qtr-to-sept-30.html | Rabbit Software Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/new-york-city-will-rise-again.html | New York City Will Rise Again | False | By Peter D. Salins | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/obituaries/michael-cheilik-professor-53.html | Michael Cheilik, Professor, 53 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/l-tax-the-rich-just-who-are-they-945690.html | Tax the 'Rich'? Just Who Are They? | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/terex-corp-reports-earnings-for-qtr-to-sept-30.html | Terex Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/new-york-elections-bury-democracy.html | New York Elections Bury Democracy | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/tokos-medical-corp-reports-earnings-for-qtr-to-sept-30.html | Tokos Medical Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/healthinfusion-inc-reports-earnings-for-qtr-to-sept-30.html | Healthinfusion Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/beliefs-343190.html | Beliefs | False | By Peter Steinfels | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/sports-people-pro-basketball-patroons-sign-daniels.html | SPORTS PEOPLE: PRO BASKETBALL; Patroons Sign Daniels | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/breeders-cup-injured-gorgeous-to-miss-breeders-cup-distaff.html | BREEDERS' CUP; Injured Gorgeous to Miss Breeders' Cup Distaff | False | By Steven Crist | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/us-energy-corp-reports-earnings-for-qtr-to-aug31.html | U.S. Energy Corp. reports earnings for Qtr to Aug 31 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/some-guild-workers-rush-to-picket-some-mourn.html | Some Guild Workers Rush to Picket, Some Mourn | False | By Alessandra Stanley | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/patents-using-mung-bean-meal-to-make-fried-chicken.html | Patents; Using Mung Bean Meal To Make Fried Chicken | False | By Edmund L. Andrews | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/observer-ethicizationism.html | OBSERVER; Ethicizationism | False | By Russell Baker | 1990-11-05 | TX 2-927411 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/compuchem-corp-reports-earnings-for-qtr-to-sept-30.html | Compuchem Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/macy-says-it-might-sell-sizable-stake-to-trim-debt.html | Macy Says It Might Sell Sizable Stake to Trim Debt | False | By Isadore Barmash | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/princeton-mining-reports-earnings-for-qtr-to-sept-30.html | Princeton Mining reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/boxing-holyfield-seizes-limelight-of-respect.html | BOXING; Holyfield Seizes Limelight Of Respect | False | By Phil Berger, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/world/mideast-tensions-keep-to-hard-line-saudi-king-orders.html | MIDEAST TENSIONS; KEEP TO HARD LINE, SAUDI KING ORDERS | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/reviews-dance-danspace-celebrates-itself.html | Reviews/Dance; Danspace Celebrates Itself | False | By Jennifer Dunning | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/world/german-communists-admit-funds-shift.html | German Communists Admit Funds Shift | False | By John Tagliabue, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/l-tibet-s-borders-reach-beyond-beijings-map-against-their-will-940590.html | Tibet's Borders Reach Beyond Beijing's Map; Against Their Will | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/sports-of-the-times-his-trainers-let-buster-be-the-boss.html | SPORTS OF THE TIMES; His Trainers Let Buster Be the Boss | False | By Dave Anderson | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/turning-profits-hand-over-wrist.html | Turning Profits Hand Over Wrist | False | By Anthony Ramirez | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/reviews-music-an-italian-festival-of-contemporary-work.html | Reviews/Music; An Italian Festival Of Contemporary Work | False | By James R. Oestreich | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/review-pop-retrospective-by-maniacs-is-a-first.html | Review/Pop; Retrospective By Maniacs Is a First | False | By Jon Pareles | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/us-accuses-five-textile-executives.html | U.S. Accuses Five Textile Executives | False | By Joseph F. Sullivan, Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/traffic-alert-269990.html | Traffic Alert | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/key-rates-380690.html | Key Rates | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/obituaries/daniel-i-kamesar-rabbi-35.html | Daniel I. Kamesar, Rabbi, 35 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/noranda-inc-reports-earnings-for-qtr-to-sept-30.html | Noranda Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/business/perkins-family-restaurants-lp-reports-earnings-for-qtr-to-sept-30.html | Perkins Family Restaurants L.P. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/style/chronicle-925190.html | Chronicle | False | By Robert E. Tomasson | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/us/6-months-in-jail-for-mayor-barry-in-cocaine-possession-conviction.html | 6 Months in Jail for Mayor Barry In Cocaine Possession Conviction | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-11-05 | TX 2-927411 | | |
| 1990-10-27 | 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/c-corrections-792590.html | Corrections | False | | 1990-11-05 | TX 2-927411 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/donna-altenpohl-has-a-wedding.html | Donna Altenpohl Has a Wedding | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/travel-advisory-613790.html | Travel Advisory | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/works-in-progress-chillin.html | Works in Progress; Chillin' | False | By Bruce Weber | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/northeast-notebook-boston-mixed-uses-for-dorchester.html | Northeast Notebook: Boston; Mixed Uses For Dorchester | False | By Susan Diesenhouse | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/group-says-violations-pervade-capital-foster-care.html | Group Says Violations Pervade Capital Foster Care | False | By J. C. Barden | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/the-struggle-in-congress-congress-acts-on-bills-embracing-several-major-issues.html | THE STRUGGLE IN CONGRESS; Congress Acts on Bills Embracing Several Major Issues | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/architects-group-names-winners.html | Architects Group Names Winners | False | By Marian Courtney | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/miss-rose-is-wed-to-s-k-musgrave.html | Miss Rose Is Wed To S. K. Musgrave | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/practical-traveler-for-wheelchair-users-frustrations-of-cruise-ships.html | PRACTICAL TRAVELER; For Wheelchair Users, Frustrations of Cruise Ships | False | By Betsy Wade | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/the-man-in-the-van.html | The Man in the Van | False | By Scott Simon | 1990-11-07 | TX 2-934607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/can-europe-save-ford-s-future-again.html | Can Europe Save Ford's Future - Again? | False | By Steven Prokesch | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/p-a-giusti-to-wed-kathryn-donald.html | P. A. Giusti to Wed Kathryn Donald | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/forum-opportunities-in-soviet-disintegration.html | FORUM; Opportunities in Soviet Disintegration | False | By Vladimir Kvint | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/art-food-made-larger-than-life.html | ART; Food Made Larger Than Life | False | By William Zimmer | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/national-notebook-burlington-mass-small-town-huge-project.html | National Notebook: Burlington, Mass.; Small Town, Huge Project | False | By Susan Diesenhouse | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/movies/film-view-horror-90-they-re-taking-your-home.html | FILM VIEW; Horror '90: They're Taking Your Home | False | By Caryn James | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/miss-brainard-broker-is-wed.html | Miss Brainard, Broker, Is Wed | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/national-notebook-san-antonio-big-store-apartments.html | National Notebook: San Antonio; 'Big Store' Apartments | False | By Richard A. Marini | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/the-world-a-dreamlike-landscape-a-dreamlike-reality.html | THE WORLD; A Dreamlike Landscape, a Dreamlike Reality | False | By Thomas L. Friedman | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/paula-j-hess-to-wed-jeff-hammond-varner.html | Paula J. Hess to Wed Jeff Hammond Varner | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/children-s-books-652190.html | Children's Books | False | By Sam Swope | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/dance-view-the-san-francisco-ballet-is-standing-tall.html | DANCE VIEW; The San Francisco Ballet Is Standing Tall | False | By Anna Kisselgoff | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/barbara-bower-and-e-r-kurtz-prohl-jr-to-wed.html | Barbara Bower and E. R. Kurtz Prohl Jr. to Wed | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/technology-building-a-high-iq-house.html | Technology; Building a High-I.Q. House | False | By Edmund L. Andrews | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/new-jersey-opinion-finding-advantages-in-halloween.html | NEW JERSEY OPINION; Finding Advantages In Halloween | False | By Vicki Riba Koestler | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/home-clinic-taping-drywall-seams.html | HOME CLINIC; Taping Drywall Seams | False | By John Warde | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/ms-boulos-plans-winter-wedding.html | Ms. Boulos Plans Winter Wedding | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/l-lack-of-understanding-on-shoreham-closing-942190.html | Lack of Understanding On Shoreham Closing | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/l-that-s-a-terrible-question-685090.html | That's A Terrible Question! | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/carol-l-skeuse-weds-j-d-frazier.html | Carol L. Skeuse Weds J. D. Frazier | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/answering-the-mail-799290.html | Answering The Mail | False | By Bernard Gladstone | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/sports-people-streak-of-sorts.html | Sports People; Streak of Sorts | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/us-says-it-sent-no-signals-to-expel-lebanese-general.html | U.S. Says It Sent No Signals To Expel Lebanese General | False | By Thomas L. Friedman, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/l-sin-fear-and-sex-688490.html | Sin, Fear and Sex | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/a-directory-of-cruises-worldwide-ships-decked-out-with-amenities.html | A Directory of Cruises Worldwide; Ships Decked Out With Amenities | False | By Vernon Kidd | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/obituaries/xavier-cugat-90-the-bandleader-who-rose-on-the-rumba-s-tide.html | Xavier Cugat, 90, the Bandleader Who Rose on the Rumba's Tide | False | By John S. Wilson | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/c-corrections-279090.html | Corrections | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/unemployed-executives-find-help.html | Unemployed Executives Find Help | False | By Regina Morrisey | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/the-region-a-traditionally-insular-community-begins-to-reach-out.html | THE REGION; A Traditionally Insular Community Begins to Reach Out | False | By Donatella Lorch | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/ms-wattenberg-weds-s-m-gottfried.html | Ms. Wattenberg Weds S. M. Gottfried | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/sports-of-the-times-there-was-a-chill-in-the-air.html | Sports of the Times; There Was a Chill in the Air | False | By Ira Berkow | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/new-jersey-q-a-rod-w-preiss-in-search-of-health-code-violations.html | New Jersey Q & A: Rod W. Preiss; In Search of Health Code Violations | False | By Linda Lynwander | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/peru-s-leader-proposes-a-market-to-fight-coca.html | Peru's Leader Proposes A Market To Fight Coca | False | By James Brooke, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/l-the-services-of-hospices-826390.html | The Services Of Hospices | False | | 1990-11-07 | TX 2-934607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/joan-d-o-grady-has-a-wedding.html | Joan D. O'Grady Has a Wedding | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/westchester-opinion-the-creative-conscience.html | WESTCHESTER OPINION; The Creative Conscience | False | By John V. Chervokas | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/l-the-drug-that-works-937990.html | THE DRUG THAT WORKS | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/the-world-in-panama-counting-the-invasion-dead-is-a-matter-of-dispute.html | THE WORLD; In Panama, Counting The Invasion Dead Is a Matter of Dispute | False | By Mark A. Uhlig | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/an-actors-craft-go-with-the-mask.html | An Actor's Craft: 'Go With the Mask' | False | By Susan Pearsall | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/the-executive-computer-will-next-inc-s-new-machines-find-a-place-in-the-market.html | The Executive Computer; Will Next Inc.'s New Machines Find a Place in the Market? | False | By Peter H. Lewis | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/fashion-preview-new-york.html | Fashion Preview; New York | False | BY Carrie Donovan | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/pop-music-a-new-respect-for-folk-but-black-tie-optional.html | POP MUSIC; A New Respect for Folk - But Black Tie Optional | False | By Jon Pareles | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/coaching-tenures-proving-tenuous.html | Coaching Tenures Proving Tenuous | False | By Sam Goldaper | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/about-cars-bmw-s-m5-performance-at-a-price.html | About Cars; BMW's M5: Performance -- at a Price | False | Marshall Schuon | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-east-boston-college-wins-27-14.html | College Football: East; Boston College Wins, 27-14 | False | AP | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/a-directory-of-cruises-worldwide-sources-of-information.html | A Directory of Cruises Worldwide; Sources of Information | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/streetscapes-the-sohmer-piano-factory-discordant-notes-on-landmarking.html | Streetscapes: The Sohmer Piano Factory; Discordant Notes On Landmarking | False | By Christopher Gray | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/art-view-the-challenge-of-titian-s-senile-sublime.html | ART VIEW; The Challenge Of Titian's 'Senile Sublime' | False | By David Rosand | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/campus-life-iowa-soviet-students-enjoy-immersion-in-us-culture.html | Campus Life: Iowa; Soviet Students Enjoy Immersion In U.S. Culture | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/working-out-strategies-to-deal-with-the-difficult-co-worker.html | Working Out Strategies to Deal With the Difficult Co-Worker | False | By Elsa Brenner | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/l-proposal-on-ballot-backed-for-li-934090.html | Proposal on Ballot Backed for L.I. | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/connecticut-guide-141190.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/westchester-opinion-keeping-ones-own-name.html | WESTCHESTER OPINION; Keeping One's Own Name | False | By Jessica Bram | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/archives/gardening-ruses-to-help-cope-with-deer.html | Gardening; Ruses to Help Cope With Deer | True | By Richard M. Bacon | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/perspective-zoning-controlling-scale-near-historic-districts.html | Perspective: Zoning; Controlling Scale Near Historic Districts | False | By Alan S. Oser | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/c-correction-289890.html | CORRECTION | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/antiques-from-japan-tales-of-intrigue-action-romance.html | ANTIQUES; From Japan, Tales of Intrigue, Action, Romance | False | By Rita Reif | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/susan-becker-engaged-to-mark-mcdermott.html | Susan Becker Engaged To Mark McDermott | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/pro-football-giant-vc-redskins-2-rival-coaches-remain-reticent-out-of-respect.html | Pro Football: Giant vc. Redskins; 2 Rival Coaches Remain Reticent Out of Respect | False | By Frank Litsky, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/your-own-account-how-to-handle-job-reviews.html | Your Own Account; How to Handle Job Reviews | False | By Mary Rowland | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/miss-mcquilling-plans-marriage.html | Miss McQuilling Plans Marriage | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/on-language-moving-the-goalposts.html | On Language; Moving the Goalposts | False | BY William Safire | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/news/stamps.html | Stamps | False | By Barth Healey | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/headliners-not-her-job.html | HEADLINERS; Not Her Job | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/are-the-owls-what-they-seem.html | Are the Owls What They Seem? | False | By Alessandra Stanley | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/a-day-of-champions-turns-into-a-day-of-tragedy.html | A Day of Champions Turns Into a Day of Tragedy | False | By Steven Crist | 1990-11-07 | TX 2-934607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/debra-rubinfeld-to-wed-j-m-wolpov.html | Debra Rubinfeld to Wed J. M. Wolpov | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/fare-of-the-country-the-vineyards-far-south-of-napa.html | FARE OF THE COUNTRY; The Vineyards Far South of Napa | False | By Robin Garr | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/open-government-computer-files-court-says.html | Open Government Computer Files, Court Says | False | By Ronald Sullivan | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/valerie-warner-wed-to-nathaniel-parish.html | Valerie Warner Wed To Nathaniel Parish | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/readings-series-begins-with-pulitzer-prize-poet.html | Readings Series Begins With Pulitzer Prize Poet | False | By Marcia Saft | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-economics-101.html | BOOKS & BUSINESS; Economics 101 | False | By Peter Passell | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/snuffing-the-flame-of-freedom.html | Snuffing the Flame of Freedom | False | By Orville Schell | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/long-island-opinion-lesson-in-life-from-the-ducks.html | LONG ISLAND OPINION; Lesson in Life From the Ducks | False | By Roberta Nanus | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/managing-just-in-time-the-new-partnerships.html | Managing Just in Time: The New Partnerships | False | By Claudia H. Deutsch | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/answering-the-mail-803490.html | Answering The Mail | False | By Bernard Gladstone | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/l-why-the-losses-at-port-authority-507390.html | Why the Losses At Port Authority? | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/l-auschwitz-remains-unique-690690.html | 'Auschwitz Remains Unique' | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/theater/home-entertainments-recordings-and-keep-in-mind.html | HOME ENTERTAINMENTS/RECORDINGS AND KEEP IN MIND | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/women-s-group-seeks-environmental-role.html | Women's Group Seeks Environmental Role | False | By Marvine Howe | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/campus-life-swarthmore-seeking-women-to-protect-others-after-dark.html | Campus Life: Swarthmore; Seeking Women To Protect Others After Dark | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/a-reminder.html | A Reminder | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/an-outsider-takes-over-yonkers-police.html | An 'Outsider' Takes Over Yonkers Police | False | By Amy Hill Hearth | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/and-in-bergen-add-anger-at-school-aid-loss.html | And in Bergen, Add Anger at School-Aid Loss | False | By Robert Hanley | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/long-island-opinion-still-strangers-my-new-neighbors-have-exotic-customs.html | LONG ISLAND OPINION; Still Strangers: My New Neighbors Have Exotic Customs | False | By Marcia Byalick | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/dining-out-mixed-bag-or-two-at-roslyn-newcomer.html | DINING OUT; Mixed Bag or Two at Roslyn Newcomer | False | By Joanne Starkey | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/voters-unhappiness-aside-most-incumbents-seem-safe.html | Voters' Unhappiness Aside, Most Incumbents Seem Safe | False | By Michael Oreskes, Special To The New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/l-japan-learns-pluralism-in-us-schools-872790.html | Japan Learns Pluralism in U.S. Schools | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/the-nation-the-governors-talk-about-taxing-and-spending.html | THE NATION; The Governors Talk About Taxing and Spending | False | By Michael Decourcy Hinds | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/moves-at-once-modern-and-classical.html | Moves at Once Modern and Classical | False | By Elizabeth H. Brooke | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/theater/sunday-view-there-is-warmth-to-be-found-in-2-gentle-fables.html | SUNDAY VIEW; There Is Warmth To Be Found In 2 Gentle Fables | False | By David Richards | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/the-struggle-in-congress-house-extends-limit-on-abortion-financing.html | THE STRUGGLE IN CONGRESS; House Extends Limit On Abortion Financing | False | AP | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/paperback-best-sellers-october-28-1990.html | PAPERBACK BEST SELLERS; October 28, 1990 | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/writers-of-musicals-add-a-cabaret-act.html | Writers of Musicals Add a Cabaret Act | False | By Barbara Delatiner | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/janice-m-gunn-weds-s-h-smeallie.html | Janice M. Gunn Weds S. H. Smeallie | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/sports-people-settlement-of-suit.html | Sports People; Settlement of Suit | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/food-a-timely-tea.html | Food; A Timely Tea | False | By Liz Logan | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/theater/l-assassinations-a-waste-of-emotion-928090.html | 'ASSASSINATIONS; A Waste Of Emotion | False | | 1990-11-07 | TX 2-934607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/music-three-string-quartets-to-fill-the-air.html | MUSIC; Three String Quartets to Fill the Air | False | By Robert Sherman | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/long-island-journal-462990.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/struggle-congress-market-forces-seen-backbone-new-bush-energy-policy.html | THE STRUGGLE IN CONGRESS; Market Forces Seen as Backbone of New Bush Energy Policy | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/pro-hockey-rangers-rally-for-4th-in-a-row.html | Pro Hockey; Rangers Rally For 4th In a Row | False | By Joe Sexton, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/match-tied-as-karpov-wins-7th-game.html | Match Tied as Karpov Wins 7th Game | False | By Robert Byrne | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/review-fashion-color-cut-and-all-the-trimmings.html | Review/Fashion; Color, Cut and All the Trimmings | False | By Anne-Marie Schiro | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/archives/camera.html | Camera | True | By Andy Grundberg | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/answering-the-mail-798490.html | Answering The Mail | False | By Bernard Gladstone | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/long-island-qa-patricia-tarr-supporting-dance-with-financing-and.html | Long Island Q&A;; Patricia Tarr; Supporting Dance, With Financing and Encouragement | False | By Joanne Furio | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/ideas-trends-how-clean-air-became-part-of-the-bottom-line.html | IDEAS & TRENDS; How Clean Air Became Part of the Bottom Line | False | By Keith Schneider | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/l-control-of-slavery-issue-brought-on-civil-war-forrest-s-slaughter-949490.html | Control of Slavery Issue Brought On Civil War Forrest's Slaughter | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/lifestyle-sunday-outing-gazing-at-nature-or-stars.html | Lifestyle; Sunday Outing; Gazing At Nature Or Stars | False | Special to The New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/for-god.html | For God ... | False | By Hugh Brogan | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/pro-football-struggling-jets-hope-to-rush-by-oilers.html | Pro Football; Struggling Jets Hope To Rush By Oilers | False | By Al Harvin | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/fashion-junk-no-more-costume-jewelry-glitters.html | Fashion; Junk No More, Costume Jewelry Glitters | False | By Deborah Hofmann | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-in-short.html | BOOKS & BUSINESS: In Short | False | By Mary Beth Grover | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/dining-out-for-a-glamorous-meal-in-white-plains.html | DINING OUT; For a Glamorous Meal in White Plains | False | By M. H. Read | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/movies/the-decalogue-reexamines-gods-commands-90039388139.html | 'The Decalogue' Re-Examines God's Commands | False | By Annette Insdorf | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/james-scammon-weds-ms-deglin.html | James Scammon Weds Ms. Deglin | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/sound-low-priced-hi-fi-trots-out-upscale-technical-features.html | SOUND; Low-Priced Hi-Fi Trots Out Upscale Technical Features | False | By Hans Fantel | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-in-short-612290.html | BOOKS & BUSINESS: In Short | False | By Judith Shulevitz | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/art-the-public-and-private-in-robust-dialogue.html | ART; The Public and Private in Robust Dialogue | False | By William Zimmer | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/still-monkeying-around.html | Still Monkeying Around | False | By Vicki Hearne | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/news/around-the-garden.html | Around the Garden | False | By Joan Lee Faust | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/new-jersey-opinion-executives-its-time-to-give-something-back.html | NEW JERSEY OPINION; Executives, It's Time To Give Something Back | False | By Stephen F. Byrd | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/c-corrections-903690.html | Corrections | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/for-good-and-country.html | For Good . . . And Country | False | By Theodore C. Sorensen | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/world-markets-escaping-the-capital-shortage.html | World Markets; Escaping the Capital Shortage | False | By Jonathan Fuerbringer | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/in-the-nation-clowns-and-voters.html | IN THE NATION; Clowns and Voters | False | By Tom Wicker | 1990-11-07 | TX 2-934607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/mideast-tensions-kremlin-signals-hope-in-standoff-by-sending-an-envoy-to-baghdad.html | MIDEAST TENSIONS; Kremlin Signals Hope in Standoff By Sending an Envoy to Baghdad | False | By Paul Lewis, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/sports-people-bruised-champion.html | Sports People; Bruised Champion | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/best-sellers-october-28-1990.html | Best Sellers: October 28, 1990 | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/in-the-region-new-jersey-recent-sales-010190.html | In the Region: New Jersey; Recent Sales | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/national-party-wins-new-zealand-vote-improved-us-ties-sought.html | National Party Wins New Zealand Vote; Improved U.S. Ties Sought | False | AP | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/lawmakers-maintain-coastal-drilling-limits.html | Lawmakers Maintain Coastal Drilling Limits | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/an-early-victim-of-the-cold-war.html | An Early Victim of the Cold War | False | By Michael Janeway | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/l-europeans-scoff-at-salesmanship-429890.html | Europeans Scoff at Salesmanship | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/northeast-notebook-burlington-mass-small-town-huge-project.html | Northeast Notebook: Burlington, Mass.; Small Town, Huge Project | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/postings-perfuming-monmouth.html | Postings: Perfuming Monmouth; | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/pianist-s-long-struggle-for-a-belief-in-art.html | Pianist's Long Struggle for a Belief in Art | False | By Roberta Hershenson | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/the-new-tax-package-what-does-it-mean-to-you-and-me.html | The New Tax Package: What Does It Mean to You and Me? | False | By Robert Wool | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/theater-review-exploring-the-heart-of-relationships.html | THEATER REVIEW; Exploring the Heart of Relationships | False | By Leah D. Frank | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/in-the-region-new-jersey-taking-a-flyer-on-location-location.html | In the Region: New Jersey; Taking a Flyer on 'Location, Location' | False | By Rachelle Garbarine | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/ms-hay-to-wed-james-j-murren.html | Ms. Hay to Wed James J. Murren | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/life-with-feathers.html | Life With Feathers | False | By Timothy Foote | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/baby-found-dead-in-brooklyn.html | Baby Found Dead in Brooklyn | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-organized-looting.html | BOOKS & BUSINESS; Organized Looting | False | By Ronald Brownstein | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/the-executive-life-a-ringside-seat-at-the-milken-circus.html | The Executive Life; A Ringside Seat At the Milken Circus | False | By Deirdre Fanning | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/shaky-numbers-behind-china-s-rosy-economic-picture.html | Shaky Numbers Behind China's Rosy Economic Picture | False | By Nicholas D. Kristof | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/pop-view-the-elder-statesman-and-a-sound-no-more.html | POP VIEW; The Elder Statesman And a Sound No More | False | By Peter Watrous | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/for-police-a-delicate-job-of-reordering-priorities.html | For Police, a Delicate Job of Reordering Priorities | False | By Andrew H. Malcolm, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/breeder-s-cup-racing-s-darkest-day-belmont-disaster-go-for-wand-mr-nickerson.html | BREEDER'S CUP: Racing's Darkest Day, a Belmont Disaster; Go for Wand and Mr. Nickerson Dead | False | By Steven Crist | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/how-calvin-trillin-changed-my-life.html | How Calvin Trillin Changed My Life | False | By Miles Kington | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/alysen-dellomo-teacher-marries.html | Alysen Dellomo, Teacher, Marries | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/style-makers-hugh-mcmahonl-pumpkin-carver.html | Style Makers; Hugh McMahonl, Pumpkin Carver | False | By Elaine Louie | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/scanning-technique-put-to-wider-use.html | Scanning Technique Put to Wider Use | False | By Jeanne Kassler | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/nba-challenged-on-telecast-limits.html | N.B.A. Challenged On Telecast Limits | False | AP | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/l-what-hill-knowlton-can-do-940990.html | WHAT HILL & KNOWLTON CAN DO | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/currency-the-yen-dips-gold-weakens.html | CURRENCY; The Yen Dips; Gold Weakens | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/peter-hark-wed-to-miss-finneran.html | Peter Hark Wed To Miss Finneran | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/susan-anton-is-married.html | Susan Anton Is Married | False | | 1990-11-07 | TX 2-934607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/struggle-congress-most-us-will-feel-effect-shift-spending-priorities.html | THE STRUGGLE IN CONGRESS; Most in U.S. Will Feel Effect Of Shift in Spending Priorities | False | By Robert Pear, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/legislative-races-linked-to-city-problems.html | Legislative Races Linked to City Problems | False | By Frank Lynn | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/film-up-jacob-s-ladder-and-into-the-hell-of-a-veteran-s-psyche.html | FILM; Up 'Jacob's Ladder' And Into the Hell Of a Veteran's Psyche | False | By Tim Golden | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/angela-h-lawrence-has-a-wedding.html | Angela H. Lawrence Has a Wedding | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/land-preservation-faces-ballot-test.html | Land Preservation Faces Ballot Test | False | By Thomas S. Clavin | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/l-cruises-565390.html | Cruises | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-lions-edge-the-tigers-with-a-fierce-defense.html | College Football; Lions Edge the Tigers With a Fierce Defense | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/patricia-donelly-is-married-to-robert-r-gilbert.html | Patricia Donelly Is Married to Robert R. Gilbert | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/looking-ahead.html | Looking Ahead | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/students-fight-for-animal-rights.html | Students Fight for Animal Rights | False | By Lynne Ames | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/obituaries/william-s-paley-who-built-cbs-into-a-communications-empire-dies-at-89.html | William S. Paley, Who Built CBS Into a Communications Empire, Dies at 89 | False | By Jeremy Gerard | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/classical-view-the-best-can-be-too-good.html | CLASSICAL VIEW; The Best Can Be Too Good | False | By Donal Henahan | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/irving-howe.html | Irving Howe | False | By Walter Kendrick | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/club-med-at-sea-new-ship-old-themes.html | Club Med at Sea: New Ship, Old Themes | False | By Alice Furlaud | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/theater-gershwin-comes-to-harlem.html | THEATER; Gershwin Comes to Harlem | False | By Andrew Stevens | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/postings-11-stories-84-suites-for-young-cancer-patients.html | Postings: 11 Stories, 84 Suites; For Young Cancer Patients | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/theater-a-stretch-for-long-wharf-audience.html | THEATER; A 'Stretch' for Long Wharf Audience | False | By Alvin Klein | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/style-makers-eileen-crane-wine-maker.html | Style Makers; Eileen Crane, Wine Maker | False | By Lawrence M. Fisher | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/recordings-view-lonely-melodies-lyrical-moods.html | RECORDINGS VIEW; Lonely Melodies, Lyrical Moods | False | By Stephen Holden | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/mideast-tensions-palestinians-will-be-allowed-to-re-enter-israel-tomorrow.html | MIDEAST TENSIONS; Palestinians Will Be Allowed to Re-Enter Israel Tomorrow | False | AP | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/review-music-modern-group-s-insights-into-an-early-music-giant.html | Review/Music; Modern Group's Insights Into an Early-Music Giant | False | By John Rockwell | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-dartmouth-tailback-sets-record.html | College Football; Dartmouth Tailback Sets Record | False | By Jack Cavanaugh, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/tv-view-soothing-bromides-not-on-tv.html | TV VIEW; Soothing Bromides? Not on TV | False | By John J. O'Connor | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/campus-life-uc-davis-fellowship-offers-future-professors-a-chance-to-teach.html | Campus Life: U.C., Davis; Fellowship Offers Future Professors A Chance to Teach | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/the-brave-new-world-of-nanotechnology.html | The Brave New World of Nanotechnology | False | By Alexander Kohn | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/l-study-of-crying-called-idiotic-829890.html | Study of Crying Called 'Idiotic' | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/nancy-k-johnson-marries.html | Nancy K. Johnson Marries | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/evolution-in-europe-soviet-woman-fights-for-a-home-for-those-labeled-retarded.html | EVOLUTION IN EUROPE; Soviet Woman Fights for a Home for Those Labeled Retarded | False | By Francis X. Clines, Special To The New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/rowing-last-hurrah-for-east-germans.html | Rowing Last Hurrah for East Germans | False | By William N. Wallace | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/a-poet-is-missing.html | A Poet Is Missing | False | By Richard Hill | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/evolution-in-europe-secret-police-scandals-outlive-east-germany.html | EVOLUTION IN EUROPE; Secret-Police Scandals Outlive East Germany | False | By John Tagliabue | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/author-offers-travel-guide-to-old-age.html | Author Offers Travel Guide to Old Age | False | By Nicole Wise | 1990-11-07 | TX 2-934607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/about-cars-bmw-dangles-less-costly-lures.html | About Cars; BMW Dangles Less Costly Lures | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/in-the-region-westchester-and-connecticut-a-compromise-plan-for.html | In the Region: Westchester and Connecticut; A Compromise Plan For North Tarrytown | False | By Joseph P. Griffith | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/woodcliff-lake-journal-a-wicked-witch-an-orange-moon-and-the-snarled-traffic.html | Woodcliff Lake Journal; A Wicked Witch, an Orange Moon and the Snarled Traffic | False | By Albert J. Parisi | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/l-control-of-slavery-issue-brought-on-civil-war-anti-semitism-in-dixie-948690.html | Control of Slavery Issue Brought On Civil War Anti-Semitism in Dixie | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/l-control-of-slavery-issue-brought-on-civil-war-the-south-s-triumph-946090.html | Control of Slavery Issue Brought On Civil War The South's Triumph | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/stacy-lynn-sider-is-engaged-to-benjamin-j-robin.html | Stacy Lynn Sider Is Engaged to Benjamin J. Robin | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/judy-weinstein-weds-stuart-jacobson.html | Judy Weinstein Weds Stuart Jacobson | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/western-conference-many-contenders-for-the-throne.html | Western Conference: Many Contenders for the Throne | False | By Clifton Brown | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/c-corrections-905290.html | Corrections | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/l-auto-insurance-and-no-fault-law-509090.html | Auto Insurance And No-Fault Law | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/c-corrections-277490.html | Corrections | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/the-abuse-had-to-stop.html | The Abuse Had to Stop | False | By Russell Banks | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/lisa-drucker-marries.html | Lisa Drucker Marries | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/l-lack-of-understanding-on-shoreham-closing-948090.html | Lack of Understanding On Shoreham Closing | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/vatican-synod-reaffirms-celibacy-for-priests.html | Vatican Synod Reaffirms Celibacy for Priests | False | By Clyde Haberman, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/talking-foreclosure-lenders-offering-options.html | Talking Foreclosure; Lenders Offering Options | False | By Andree Brooks | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/news/chess-800090.html | Chess | False | By Robert Byrne | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/l-assassinations-ban-macbeth-930190.html | 'ASSASSINATIONS; Ban 'Macbeth'? | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/karen-w-vail-is-married.html | Karen W. Vail Is Married | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/claire-e-nyland-wed-in-yonkers.html | Claire E. Nyland Wed in Yonkers | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/does-a-switch-from-oil-to-gas-heat-make-sense.html | Does a Switch From Oil to Gas Heat Make Sense? | False | By John Rather | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/movies/the-decalogue-reexamines-gods-commands.html | 'The Decalogue' Re-Examines God's Commands | False | By Annette Insdorf | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/home-entertainments-recordings-critics-choices-beyond-bond-he-s-bigger-than-life.html | HOME ENTERTAINMENTS/RECORDINGS CRITIC'S CHOICES; Beyond Bond He's Bigger Than Life | False | By Lawrence Van Gelder | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/bryna-greenwald-and-martin-pomp-are-to-wed.html | Bryna Greenwald and Martin Pomp Are to Wed | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/signal-awaits-its-mate-receiver-to-guide-ships.html | Signal Awaits Its Mate: Receiver to Guide Ships | False | By Stan Simon | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/miss-singh-to-wed-d-m-danzinger.html | Miss Singh to Wed D. M. Danzinger | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/in-the-region-long-island-recent-sales-017990.html | In the Region: Long Island; Recent Sales | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/l-kids-and-scholars-at-work-939590.html | KIDS AND SCHOLARS AT WORK | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/j-k-billock-weds-elizabeth-fortuin.html | J. K. Billock Weds Elizabeth Fortuin | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-in-short-600090.html | BOOKS & BUSINESS: In Short | False | By Diana B. Henriques | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/obituaries/elliott-roosevelt-general-and-author-dies-at-80.html | Elliott Roosevelt, General and Author, Dies at 80 | False | By Dennis Hevesi | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/the-world-un-sponsorship-of-a-war-in-the-gulf-is-no-simple-matter.html | THE WORLD; U.N. Sponsorship of a War in the Gulf Is No Simple Matter | False | By Paul Lewis | 1990-11-07 | TX 2-934607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/miss-mathieson-has-a-wedding.html | Miss Mathieson Has a Wedding | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/movies/film-the-decalogue-re-examines-god-s-commands.html | FILM; 'The Decalogue' Re-Examines God's Commands | False | By Annette Insdorf | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/l-macao-643990.html | Macao | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/l-the-drug-that-works-936090.html | THE DRUG THAT WORKS | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/sports-people-eligibility-ruling.html | Sports People; Eligibility Ruling | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/saint-gaudens-group-to-honor-kirstein.html | Saint-Gaudens Group To Honor Kirstein | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/even-if-sanctions-are-lifted-few-will-rush-to-south-africa.html | Even If Sanctions Are Lifted, Few Will Rush to South Africa | False | By James S. Henry | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/editors-note-980490.html | Editors' Note | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/c-correction-829390.html | CORRECTION | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/art-view-why-frida-kahlo-speaks-to-the-90-s.html | ART VIEW; Why Frida Kahlo Speaks to the 90's | False | By Hayden Herrera | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/rambling-to-victory.html | Rambling To Victory | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/evening-hours-honors-to-writers-and-other-artists.html | Evening Hours; Honors to Writers And Other Artists | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/alicia-o-brien-wed-to-edward-eppler.html | Alicia O'Brien Wed to Edward Eppler | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/despite-tobacco-industry-efforts-scientist-is-named-to-smoking-panel.html | Despite Tobacco Industry Efforts, Scientist Is Named to Smoking Panel | False | Special to The New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/leslie-borzilleri-is-married.html | Leslie Borzilleri Is Married | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/home-entertainments-recordings-fast-forward-once-more-long-last-unto-breach.html | HOME ENTERTAINMENTS/RECORDINGS FAST FORWARD; Once More, At Long Last, Unto the Breach | False | By Peter M. Nichols | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/a-directory-of-cruises-worldwide-sailing-the-seas-with-mozart-et-al.html | A Directory of Cruises Worldwide; Sailing the Seas With Mozart (et al.) | False | By Claire Frankel | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/while-children-make-music-conductors-make-plans.html | While Children Make Music, Conductors Make Plans | False | By Valerie Cruice | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/pit-bull-politician.html | Pit Bull Politician | False | By Peter Applebome | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/food-tea-time-only-in-america.html | FOOD; Tea Time: Only in America? | False | By Moira Hodgson | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/threat-of-strike-rises-at-chrysler.html | Threat of Strike Rises at Chrysler | False | AP | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/c-corrections-902890.html | Corrections | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/nba-knicks-fall-to-the-spurs-in-final-90-exhibition.html | NBA; Knicks Fall to the Spurs In Final '90 Exhibition | False | By Clifton Brown, Special To The New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/theater/review-theater-broad-strokes-in-riverside-group-s-twelfth-night.html | Review/Theater; Broad Strokes in Riverside Group's 'Twelfth Night' | False | By D. J. R. Bruckner | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/inside-130290.html | INSIDE | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/susan-c-levy-and-bruce-p-pollack-are-married.html | Susan C. Levy and Bruce P. Pollack Are Married | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/business-diary-october-21-26.html | Business Diary/October 21-26 | False | By Sallie Hofmeister | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/fashion-on-the-streets-of-paris-the-viewing-wasn-t-just-at-the-spring-shows.html | Fashion: On the Streets of Paris; The Viewing Wasn't Just at the Spring Shows | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-in-short-are-we-better-off-now.html | BOOKS & BUSINESS: In Short; Are We Better Off Now? | False | By David Diamond | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/l-blunders-by-brass-969990.html | Blunders by Brass | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/tech-notes-a-flying-whale-of-an-idea-its-name-is-hydro-2000.html | Tech Notes; A Flying Whale of an Idea -- Its Name Is Hydro 2000 | False | By Lawrence M. Fisher | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/physician-produces-a-sulfitefree-winc.html | Physician Produces a Sulfite-Free Wine | False | By Nicole Wis | 1990-11-07 | TX 2-934607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/stefanie-scheer-reporter-weds.html | Stefanie Scheer, Reporter, Weds | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/the-struggle-in-congress-roll-call-on-the-house-vote-on-a-deficit-reduction-bill.html | THE STRUGGLE IN CONGRESS; Roll-Call on the House Vote On a Deficit-Reduction Bill | False | AP | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/crime-656490.html | Crime | False | By Marilyn Stasio | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/theater/review-theater-a-solo-turn-that-aims-at-women.html | Review/Theater; A Solo Turn That Aims At Women | False | By D. J. R. Bruckner | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/connecticut-opinion-outsiders-guide-to-raking-leaves.html | CONNECTICUT OPINION; Outsider's Guide To Raking Leaves | False | By William Galvani | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/music-hoboken-orchestra-being-reorganized.html | MUSIC; Hoboken Orchestra Being Reorganized | False | By Rena Fruchter | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/suzanne-london-engagd-to-wed.html | Suzanne London Engaged to Wed | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/a-few-well-chosen-words.html | A Few Well-Chosen Words | False | By Adam Begley | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/l-abandonment-251090.html | Abandonment | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/responding-to-critics-sat-ponders-change.html | Responding to Critics, S.A.T. Ponders Change | False | By William Celis 3d | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/the-governor-the-folk-hero.html | The Governor, the Folk Hero | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/westchester-guide-394090.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/movies/l-cutting-edge-art-the-cult-of-otherness-382090.html | CUTTING-EDGE ART; The Cult Of Otherness | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/budget-passed-by-congress-ending-a-3-month-struggle-bush-says-he-s-pleased.html | BUDGET PASSED BY CONGRESS, ENDING A 3-MONTH STRUGGLE; BUSH SAYS HE'S PLEASED | False | By David E. Rosenbaum, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/bethanne-ryan-weds-keith-dematteis.html | Bethanne Ryan Weds Keith DeMatteis | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/adventures-in-the-maine-woods.html | Adventures in the Maine Woods | False | By Howard Frank Mosher | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/l-quayle-hasn-t-gone-on-the-defensive-about-his-job-or-future-873590.html | Quayle Hasn't Gone on the Defensive About His Job or Future | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/the-view-from-westchester-community-college-oohs-and-ahs-from.html | The View From: Westchester Community College; Oohs and Ahs From Youngsters Inquisitive About Science | False | By Lynne Ames | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/lifestyle-sunday-dinner-searching-out-bistros-for-unpretentious-fare.html | Lifestyle: Sunday Dinner; Searching Out Bistros For Unpretentious Fare | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-yale-suddenly-looks-like-a-true-contender.html | College Football; Yale Suddenly Looks Like a True Contender | False | By William N. Wallace, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/northeast-notebook-philadelphia-escalators-going-down.html | Northeast Notebook; Philadelphia; Escalators Going Down | False | By Michael W. Armstrong | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/c-corrections-904490.html | Corrections | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/gardening-pumpkins-and-other-seasonal-signs.html | GARDENING; Pumpkins and Other Seasonal Signs | False | By Joan Lee Faust | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/postings-murray-hill-cinema-coming-attraction.html | Postings: Murray Hill Cinema; Coming Attraction | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/the-struggle-in-congress-ambitious-air-pollution-bill-sent-to-white-house.html | THE STRUGGLE IN CONGRESS; Ambitious Air Pollution Bill Sent to White House | False | By Keith Schneider, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-the-region-fordham-is-loser.html | College Football: The Region; Fordham Is Loser | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/in-the-region-long-island-buyer-bonanzas-in-four-failed-projects.html | In the Region: Long Island; Buyer Bonanzas in Four Failed Projects | False | By Diana Shaman | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/residential-resales-440890.html | Residential Resales | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/final-payments-the-budget-battle-reflects-the-strain-in-the-system.html | FINAL PAYMENTS; The Budget Battle Reflects The Strain in the System | False | By Susan F. Rasky | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/answering-the-mail-801890.html | Answering The Mail | False | By Bernard Gladstone | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/l-is-law-scientific-689290.html | Is Law Scientific? | False | | 1990-11-07 | TX 2-934607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/commercial-property-875-third-avenue-no-longer-that-building-behind-liquor-store.html | Commercial Property: 875 Third Avenue; No Longer That 'Building Behind the Liquor Store' | False | By David W. Dunlap | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-west-southwest-washington-rolls-as-lewis-gains-205.html | College Football: West/Southwest; Washington Rolls As Lewis Gains 205 | False | AP | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/national-notebook-indianapolis-barebones-hotel-option.html | National Notebook: Indianapolis; Barebones Hotel Option | False | By Thomas A. Harton | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/c-corrections-930390.html | Corrections | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/l-noise-pollution-is-a-serious-problem-932490.html | Noise Pollution Is a Serious Problem | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/six-judicial-seats-are-on-nov-6-ballot.html | Six Judicial Seats Are on Nov. 6 Ballot | False | By Tessa Melvin | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/ivory-coast-faces-first-free-elections-today.html | Ivory Coast Faces First Free Elections Today | False | By Kenneth B. Noble, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/carolan-condon-is-married.html | Carolan Condon Is Married | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/headliners-doing-time.html | HEADLINERS; Doing Time | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/l-foreign-language-proficiency-827190.html | Foreign-Language Proficiency | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/a-soviet-agent-harry-hopkins.html | A Soviet Agent? Harry Hopkins? | False | By Verne W. Newton | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-midwest-flowers-nets-208-for-nebraska.html | College Football: Midwest; Flowers Nets 208 for Nebraska | False | AP | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/no-headline-163990.html | No Headline | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/corporate-volunteers-assessing-their-role.html | Corporate Volunteers Assessing Their Role | False | By Felice Buckvar | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/q-and-a-597190.html | Q and A | False | By Carl Sommers | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/sports-of-the-times-the-maras-meet-the-marshalls.html | Sports of the Times; The Maras Meet the Marshalls | False | By George Vecsey | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/dining-out-shore-dinners-for-ample-appetites.html | DINING OUT; Shore Dinners for Ample Appetites | False | By Patricia Brooks | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/about-men-lasting-commitment.html | About Men; Lasting Commitment | False | BY Nicolaus Mills | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/6-students-arrested-in-the-bronx-after-brawl-with-transit-police.html | 6 Students Arrested in the Bronx After Brawl With Transit Police | False | By James C. McKinley Jr. | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/video-vcr-s-catch-up-to-audio-with-a-dual-cassette-design.html | VIDEO; VCR's Catch Up to Audio With a Dual-Cassette Design | False | By Hans Fantel | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/westchester-opinion-childs-play-lost-in-a-larger-arena.html | WESTCHESTER OPINION; Child's Play, Lost in a Larger Arena | False | By Ann Bass | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/movies/l-cutting-edge-art-new-honchos-new-cronies-927190.html | CUTTING-EDGE ART; New Honchos, New Cronies | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/dining-out-a-good-beginning-at-a-country-inn.html | DINING OUT; A Good Beginning at a Country Inn | False | By Valerie Sinclair | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-dipping-into-the-deficit-should-we-make-a-federal-case-of-it.html | BOOKS & BUSINESS; Dipping Into the Deficit: Should We Make a Federal Case of It? | False | By Louis Uchitelle | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/l-living-with-labels-938790.html | LIVING WITH LABELS | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/long-island-opinion-in-dubious-battle-with-age-monster.html | LONG ISLAND OPINION; In Dubious Battle With Age Monster | False | By Roxanna D. Herrick | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/a-quantum-leap-backward.html | A Quantum Leap Backward | False | By Kathleen M. Sullivan | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/shopper-s-world-in-folk-dress-or-fine-brocade-handmade-dolls-of-thailand.html | SHOPPER'S WORLD; In Folk Dress or Fine Brocade, Handmade Dolls of Thailand | False | By Elaine Dann Goldstein | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/review-blues-phillip-walker-and-the-cruelty-of-women.html | Review/Blues; Phillip Walker and the Cruelty of Women | False | By Peter Watrous | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/iraqi-rationing-seen-as-ploy.html | Iraqi Rationing Seen as Ploy | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/daily-news-asks-strikers-to-return-to-jobs.html | Daily News Asks Strikers to Return to Jobs | False | By David E. Pitt | 1990-11-07 | TX 2-934607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/the-editorial-notebook-were-military-reformers-right.html | The Editorial Notebook; Were Military Reformers Right? | False | By Nicholas Wade | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/c-corrections-901090.html | Corrections | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/mideast-tensions-iraqi-curbs-on-gasoline-seen-as-a-delay-tactic.html | MIDEAST TENSIONS; Iraqi Curbs on Gasoline Seen as a Delay Tactic | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/the-nation-the-confusing-case-of-the-keating-5.html | THE NATION; The Confusing Case of the Keating 5 | False | By Richard L. Berke | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/apartments-designed-for-pragmatic-goals-economics-holds-key-to-esthetics.html | Apartments Designed For Pragmatic Goals Economics Holds Key to Esthetics | False | By David W. Dunlap | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/campus-life-boston-college-theater-course-offers-insights-into-soviet-union.html | Campus Life: Boston College; Theater Course Offers Insights Into Soviet Union | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/music-recitals-of-uncommon-circumstance.html | MUSIC; Recitals of Uncommon Circumstance | False | By Robert Sherman | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/jury-convicts-man-who-locked-his-children-in-bronx-apartment.html | Jury Convicts Man Who Locked His Children in Bronx Apartment | False | By Andrew L. Yarrow | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/l-preparing-for-war-687690.html | Preparing for War | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/the-world-for-vietnam-the-price-of-progress-is-cambodia.html | THE WORLD; For Vietnam, The Price Of Progress Is Cambodia | False | By Steven Erlanger | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/westchester-opinion-school-counselors-the-nature-of-the-job.html | WESTCHESTER OPINION; School Counselors: The Nature of the Job | False | By Abby J. Hirsch | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/forum-a-company-gives-up-on-new-york.html | FORUM; A Company Gives Up on New York | False | By Charles L. Schultze | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/delay-in-trial-of-suspect-accused-of-war-crimes-has-france-astir.html | Delay in Trial of Suspect Accused of War Crimes Has France Astir | False | By Alan Riding, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/lifestyle-as-the-new-age-ages-practicality-wins-out.html | Lifestyle; As the New Age Ages, Practicality Wins Out | False | By Trish Hall | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/the-news-strike-shows-shifting-labor-relations.html | The News Strike Shows Shifting Labor Relations | False | By James Barron | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/campus-life-san-francisco-state-it-yourself-physicists-build-costly-lab-for-mere.html | Campus Life: San Francisco State; Do-It-Yourself Physicists Build a Costly Lab for a Mere Pittance | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/trial-for-the-murder-of-a-young-woman-divides-stony-brook.html | Trial for the Murder of a Young Woman Divides Stony Brook | False | By Susan Stern | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/l-praise-for-o-neill-966490.html | Praise for O'Neill | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/liberia-guerrillas-refuse-to-sign-accord-at-talks.html | Liberia Guerrillas Refuse to Sign Accord at Talks | False | By Clifford Krauss, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/tracy-smith-weds-a-r-du-pont-3d.html | Tracy Smith Weds A. R. du Pont 3d | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/style-makers-carol-kropnick-mask-maker.html | Style Makers; Carol Kropnick, Mask Maker | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/party-label-is-big-loser-in-1990-races.html | Party Label Is Big Loser In 1990 Races | False | By Peggy McCarthy | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/the-view-from-northeastern-connecticut-states-unspoiled-corner.html | THE VIEW FROM: NORTHEASTERN CONNECTICUT; State's Unspoiled Corner Charts Its Future | False | By Alberta Eisman | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/a-barge-accident-spills-kerosene-into-hudson.html | A Barge Accident Spills Kerosene Into Hudson | False | By Lisa W. Foderaro | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/movies/home-entertainments-recordings-new-video-releases.html | HOME ENTERTAINMENTS/RECORDINGS NEW VIDEO RELEASES | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/ideas-trends-the-rising-hegemony-of-the-politically-correct.html | IDEAS & TRENDS; The Rising Hegemony of the Politically Correct | False | By Richard Bernstein | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/theater-beautiful-lasalles-inspired-by-legend.html | THEATER; 'Beautiful LaSalles' Inspired by Legend | False | By Alvin Klein | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/deborah-queen-to-wed-andrew-seth-hagler.html | Deborah Queen to Wed Andrew Seth Hagler | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-doing-good-well.html | BOOKS & BUSINESS; Doing Good Well | False | By Peter Baida | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/evolution-in-europe-bishop-rebukes-ira-for-car-bomb-attacks.html | EVOLUTION IN EUROPE; Bishop Rebukes I.R.A. For Car Bomb Attacks | False | AP | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/nba-nba-has-money-to-burn-in-lean-time.html | NBA; N.B.A. Has Money to Burn in Lean Time | False | By Sam Goldaper | 1990-11-07 | TX 2-934607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/a-directory-of-cruises-worldwide-casting-off-in-the-spice-islands.html | A Directory of Cruises Worldwide; Casting Off in the Spice Islands | False | By Steven Erlanger | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/postings-sunset-park-strip-new-stores-in-pipeline.html | Postings: Sunset Park Strip; New Stores In Pipeline | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/eastern-conference-the-champion-and-the-pretenders.html | Eastern Conference: The Champion and the Pretenders | False | By Clifton Brown | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/nevada-las-vegas-seeks-to-lift-ban.html | Nevada-Las Vegas Seeks to Lift Ban | False | AP | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-the-guru-of-quality.html | BOOKS & BUSINESS; The Guru of Quality | False | By Michael J. Feuer | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/thoroughbreds-of-trackless-sky.html | Thoroughbreds Of Trackless Sky | False | By Jim Reisler | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/headliners-out-the-door.html | HEADLINERS; Out the Door | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/virus-linked-to-pollution-is-killing-hundreds-of-dolphins-in-mediterranean.html | Virus Linked to Pollution Is Killing Hundreds of Dolphins in Mediterranean | False | By Marlise Simons, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/forum-foreign-cures-for-ailing-airlines.html | FORUM; Foreign Cures for Ailing Airlines | False | By Richard C. Leone | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/theater-a-family-s-rituals-in-the-cocktail-hour.html | THEATER; A Family's Rituals In 'The Cocktail Hour' | False | By Alvin Klein | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/l-paying-the-bill-to-live-in-madison-828090.html | Paying the Bill To Live in Madison | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/d-amato-explains-shift-on-bias-bill.html | D'AMATO EXPLAINS SHIFT ON BIAS BILL | False | By Steven A. Holmes, Special To The New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/c-corrections-931190.html | Corrections | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/girlchild-in-a-foreign-land.html | Girl-Child in a Foreign Land | False | By Thulani Davis | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/12-12-12.html | 12! 12! 12! | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/market-watch-a-new-test-of-buffett-s-reputation.html | MARKET WATCH; A New Test Of Buffett's Reputation | False | By Floyd Norris | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/14-of-15-jersey-lawmakers-reject-federal-budget-plan.html | 14 of 15 Jersey Lawmakers Reject Federal Budget Plan | False | By Stephanie Strom | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/children-s-books-bookshelf-additional-titles-of-interest.html | CHILDREN'S BOOKS; Bookshelf Additional titles of interest: | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/campus-life-alabama-for-homecoming-a-charred-slice-of-the-civil-war.html | Campus Life: Alabama; For Homecoming, A (Charred) Slice Of the Civil War | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/toll-of-aids-on-uganda-s-women-puts-their-roles-and-rights-in-question.html | Toll of AIDS on Uganda's Women Puts Their Roles and Rights in Question | False | By Jane Perlez, Special To The New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/pro-hockey-devils-extend-home-success.html | Pro Hockey; Devils Extend Home Success | False | By Alex Yannis, Special To The New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/mutual-funds-the-global-strategy-of-fiona-biggs.html | Mutual Funds; The Global Strategy of Fiona Biggs | False | By Carole Gould | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-in-short-what-is-a-woman-worth.html | BOOKS & BUSINESS; In Short; What Is a Woman Worth? | False | By Wendy Kaminer | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/dance-limon-company-stays-true-to-legacy.html | DANCE; Limon Company Stays True to Legacy | False | By Barbara Gilford | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/on-the-stump-lundine-looks-to-94.html | On the Stump, Lundine Looks to '94 | False | By Kevin Sack | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/pro-football-redskin-defense-paves-a-comeback.html | Pro Football; Redskin Defense Paves a Comeback | False | By Thomas George, Special To The New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/ms-greene-wed-to-a-m-flaherty.html | Ms. Greene Wed To A. M. Flaherty | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/theater/theater-at-la-mama-the-avant-garde-buttons-up.html | THEATER; At La Mama, the Avant-Garde Buttons Up | False | By Catherine Texier | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-syracuse-receiver-thwarts-army.html | College Football; Syracuse Receiver Thwarts Army | False | By William C. Rhoden, Special To The New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/community-banking-is-gaining-favor.html | Community Banking Is Gaining Favor | False | By Penny Singer | 1990-11-07 | TX 2-934607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/l-college-officials-967290.html | College Officials | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/with-friends-like-syria.html | With Friends Like Syria . . . | False | By Rachel Ehrenfeld | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/l-state-s-first-lady-and-her-office-504990.html | State's First Lady and Her Office | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/connecticut-opinion-two-writers-no-assistants.html | CONNECTICUT OPINION; Two Writers, No Assistants | False | By Emily D'Aulaire | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/evolution-in-europe-gas-price-protest-cripples-hungary.html | EVOLUTION IN EUROPE; GAS PRICE PROTEST CRIPPLES HUNGARY | False | By Steven Greenhouse, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/sports-people-forget-thinking-caps.html | Sports People; Forget Thinking Caps | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/susan-dreier-engaged-to-david-c-wishnow.html | Susan Dreier Engaged To David C. Wishnow | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/campus-life-iowa-state-tougher-policies-for-athletes-are-rejected.html | Campus Life: Iowa State; Tougher Policies For Athletes Are Rejected | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/ph-fett-jr-engaged-to-miss-behrins.html | P.H. Fett Jr. Engaged to Miss Behrins | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/new-yorkersetc.html | New Yorkers,etc. | False | By Enid Nemy | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/wall-street-what-will-pan-am-deal-mean-for-twa-bondholders.html | WALL STREET; What Will Pan Am Deal Mean for T.W.A. Bondholders? | False | By Diana B. Henriques | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/news/coins.html | Coins | False | By Jed Stevenson | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/l-control-of-slavery-issue-brought-on-civil-war-abraham-s-bosom-947890.html | Control of Slavery Issue Brought On Civil War Abraham's Bosom | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/golf-mudd-and-mayfair-tied-in-2-stroke-lead.html | Golf; Mudd and Mayfair Tied in 2-Stroke Lead | False | By Jaime Diaz, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/l-letting-environmental-groups-cry-wolf-428090.html | Letting Environmental Groups Cry Wolf | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/what-s-doing-in-palm-beach.html | WHAT'S DOING IN; Palm Beach | False | By M. M. Cloutier | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/data-update.html | Data Update | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/hatteras-island-to-rely-on-ferries-up-to-6-months.html | Hatteras Island to Rely on Ferries Up to 6 Months | False | AP | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/data-bank-october-28-1990.html | Data Bank/October 28, 1990 | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/budget-fight-hinders-races-for-congress.html | Budget Fight Hinders Races for Congress | False | By James Feron | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/focus-corporate-transfers-the-struggle-to-sell-employees-houses.html | Focus: Corporate Transfers; The Struggle to Sell Employees' Houses | False | By Maureen Milford | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/l-cruises-199290.html | Cruises | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/the-environmental-spirit-is-changing-the-office-too.html | The Environmental Spirit Is Changing the Office, Too | False | By Marlene C. Piturro | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/l-control-of-slavery-issue-brought-on-civil-war-corwin-amendment-944390.html | Control of Slavery Issue Brought On Civil War Corwin Amendment | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/the-region-in-some-places-gentrification-is-a-weekend-guest.html | THE REGION; In Some Places Gentrification Is A Weekend Guest | False | By Lisa W. Foderaro | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/4-decades-after-pound-poetry-prize-is-restored.html | 4 Decades After Pound, Poetry Prize Is Restored | False | By Irvin Molotsky, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/the-struggle-in-congress-lawmakers-agree-to-curb-exploration-for-offshore-oil.html | THE STRUGGLE IN CONGRESS; Lawmakers Agree to Curb Exploration for Offshore Oil | False | By John H. Cushman Jr., Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/the-big-thirst.html | The Big Thirst | False | By Marc Reisner | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/safety-note.html | Safety Note | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/races-are-for-congress-but-to-voters-issue-is-state-taxes.html | Races Are for Congress, but to Voters, Issue Is State Taxes | False | By Joseph F. Sullivan | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/review-music-decibels-and-whimsy-in-fast-forward-show.html | Review/Music; Decibels and Whimsy In Fast Forward Show | False | By Bernard Holland | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/long-island-opinion-entrepreneurs-offer-an-answer.html | LONG ISLAND OPINION; Entrepreneurs Offer an Answer | False | By Ronald S. Cooper | 1990-11-07 | TX 2-934607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/obituaries/breandan-o-heithir-irish-writer-dies-at-60.html | Breandan O hEithir, Irish Writer, Dies at 60 | False | AP | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/doctors-charting-tickborne-illness.html | Doctors Charting Tick-Borne Illness | False | By Sam Libby | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/westchester-qa-monica-silfverskiold-getz-looking-for-fairness-in.html | Westchester Q&A.; Monica Silfverskiold Getz; Looking for Fairness in Divorce Cases | False | By Donna Greene | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/l-pakistan-seeks-asian-nuclear-nonproliferation-874390.html | Pakistan Seeks Asian Nuclear Nonproliferation | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/l-why-you-can-t-teach-a-lawyer-a-new-game-427190.html | Why You Can't Teach a Lawyer a New Game | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/the-struggle-in-congress-senate-vote-on-deficit-reduction-bill.html | THE STRUGGLE IN CONGRESS; Senate Vote on Deficit-Reduction Bill | False | AP | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/headliners-time-out.html | HEADLINERS; Time Out | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/marnie-dawson-plans-to-marry-richard-hunt-truitt-in-december.html | Marnie Dawson Plans to Marry Richard Hunt Truitt in December | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-south-shutout-is-first-at-alabama-since-55.html | College Football; South; Shutout Is First at Alabama Since '55 | False | AP | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/views-of-sports-its-time-to-ban-punitive-drug-testing.html | Views of Sports; It's Time to Ban Punitive Drug Testing | False | By Pat Connolly | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/turning-used-oil-into-gold.html | Turning Used Oil Into Gold | False | By Barnaby J. Feder | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/classical-music-taking-many-little-steps-for-music.html | CLASSICAL MUSIC; Taking Many Little Steps for Music | False | By Allen Hughes | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/l-don-t-cut-off-funds-for-mediation-939190.html | Don't Cut Off Funds For Mediation | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-in-short-592690.html | BOOKS & BUSINESS: In Short | False | By Greg Daugherty | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/deirdre-a-gentile-to-wed-poe-fratt-in-december.html | Deirdre A. Gentile to Wed Poe Fratt in December | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/more-urban-enterprise-zones-sought.html | More Urban Enterprise Zones Sought | False | By Jay Romano | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/q-and-a-287190.html | Q and A | False | By Shawn G. Kennedy | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-dash-by-ismail-saves-the-irish.html | College Football; Dash by Ismail Saves the Irish | False | By Malcolm Moran, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/dr-dana-s-kay-wed-to-philip-smith.html | Dr. Dana S. Kay Wed to Philip Smith | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/ideas-trends-giving-older-women-a-shot-at-motherhood.html | IDEAS & TRENDS; Giving Older Women A Shot at Motherhood | False | By Gina Kolata | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/l-shakespeare-festival-s-accomplishments-513890.html | Shakespeare Festival's Accomplishments | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/water-chief-meets-friends-and-foes.html | Water Chief Meets Friends and Foes | False | By Tessa Melvin | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/four-nations-to-send-a-force-to-supervise-truce-in-rwanda.html | Four Nations to Send a Force to Supervise Truce in Rwanda | False | AP | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/pamela-dreizen-weds.html | Pamela Dreizen Weds | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/connecticut-qa-dr-sally-e-shaywitz-charting-boys-and-girls-reading.html | CONNECTICUT Q&A.; Dr. Sally E. Shaywitz; Charting Boys' and Girls' Reading Trouble | False | By Nicole Wise | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/all-about-elevators-building-business-on-a-few-seconds-edge.html | All About/Elevators; Building Business on a Few Seconds' Edge | False | By Jonathan P. Hicks | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/quotation-of-the-day-900190.html | Quotation of the Day | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/lisa-nagy-is-engaged.html | Lisa Nagy Is Engaged | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/time-stands-still-in-bristol-but-only-for-an-hour.html | Time Stands Still in Bristol, but Only for an Hour | False | By Joan Cook | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/result-plus.html | Result Plus | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/movies/elmer-bernstein-finds-himself-in-tune-with-movies.html | Elmer Bernstein Finds Himself in Tune With Movies | False | By Fintan O'Toole | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/bhutto-now-looks-to-the-provinces-for-a-victory.html | Bhutto Now Looks to the Provinces for a Victory | False | By Barbara Crossette, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/as-the-retarded-live-longer-anxiety-grips-aging-parents.html | As the Retarded Live Longer, Anxiety Grips Aging Parents | False | By Tamar Lewin | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/lifestyle-whole-wheat-couscous-check-the-health-food-stores.html | Lifestyle; Whole Wheat Couscous? Check the Health Food Stores | False | By Marian Burros | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-in-short-591890.html | BOOKS & BUSINESS: In Short | False | By Diane Cole | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/elizabeth-keese-is-married.html | Elizabeth Keese Is Married | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/us/a-declaration-of-note.html | A Declaration of Note | False | AP | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/art-a-widely-varied-response-to-the-notion-of-motion.html | ART; A Widely Varied Response to the Notion of Motion | False | By Helen A. Harrison | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/headliners-cosmological-clues-in-a-galaxy-far-away.html | HEADLINERS; Cosmological Clues, in a Galaxy Far Away | False | By George Johnson | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/television-kevin-kline-discovers-there-s-a-rub-in-tv-directing.html | TELEVISION; Kevin Kline Discovers There's a Rub in TV Directing | False | By Ellen Pall | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/castro-was-a-hothead.html | Castro Was a Hothead | False | By Adam B. Ulam | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/the-nation-republicans-from-afar-glare-at-washington.html | THE NATION; Republicans From Afar Glare at Washington | False | By Robin Toner | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/c-correction-932890.html | Correction | False | | | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/venice-s-splendors-with-a-stroller.html | Venice's Splendors, With a Stroller | False | By Joan Leonard | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/public-private-bloody-and-bowed.html | PUBLIC & PRIVATE; Bloody And Bowed | False | By Anna Quindlen | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/pro-hockey-islanders-win-with-defense.html | Pro Hockey; Islanders Win With Defense | False | By Robin Finn, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/recordings-view-can-a-woman-do-a-man-s-job-in-schubert-s-winterreise.html | RECORDINGS VIEW; Can a Woman Do a Man's Job In Schubert's 'Winterreise'? | False | By Matthew Gurewitsch | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/breeder-s-cup-a-season-of-misfortune-raises-many-questions.html | BREEDER'S CUP; A Season of Misfortune Raises Many Questions | False | By Steven Crist | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/a-conspiracy-link-in-priests-killing.html | A CONSPIRACY LINK IN PRIESTS' KILLING | False | By Lindsey Gruson, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/corporations-struggle-to-sell-transferees-houses.html | Corporations Struggle to Sell Transferees' Houses | False | By Maureen Milford | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/new-york-fiscal-woe-doubted-as-talks-stall.html | New York Fiscal Woe Doubted as Talks Stall | False | By Bruce Lambert | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/breeder-s-cup-racing-s-darkest-day-a-belmont-disaster-no-rejoicing-for-winners.html | BREEDER'S CUP; Racing's Darkest Day, A Belmont Disaster; No Rejoicing for Winners | False | By Joseph Durso | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/wall-street-it-looks-like-a-cd-but-wait.html | WALL STREET; It Looks Like a C.D., but Wait ... | False | By Diana B. Henriques | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/the-russian-character.html | The Russian Character | False | By Hedrick Smith | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-goldcrest-lays-egg.html | BOOKS & BUSINESS; Goldcrest Lays Egg | False | By Peter Bart | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/baseball-notebook-winfield-and-angels-deliver-a-message-to-yankees-thanks.html | Baseball Notebook; Winfield and Angels Deliver a Message to Yankees: Thanks | False | By Murray Chass | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/art-conceptual-works-issue-dire-warnings.html | ART; Conceptual Works Issue Dire Warnings | False | By William Zimmer | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-interception-saves-rutgers.html | College Football; Interception Saves Rutgers | False | Special to The New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/if-youre-thinking-of-living-in-west-orange.html | If You're Thinking of Living in: West Orange | False | By Rachelle Garbarine | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/l-control-of-slavery-issue-brought-on-civil-war-943590.html | Control of Slavery Issue Brought On Civil War | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/cynthia-campbell-plans-a-wedding.html | Cynthia Campbell Plans a Wedding | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/campus-life-north-carolina-all-student-body-not-entirely-fond-of-student-body.html | Campus Life: North Carolina; All Student Body Not Entirely Fond Of 'Student Body' | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/outdoors-pros-and-cons-of-a-new-shell.html | Outdoors; Pros and Cons Of a New Shell | False | By Nelson Bryant | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/a-financier-seeks-an-assembly-seat-in-east-side-district.html | A Financier Seeks An Assembly Seat In East Side District | False | By Frank Lynn | 1990-11-07 | TX 2-934607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/style/karen-b-levy-weds-james-k-finkel.html | Karen B. Levy Weds James K. Finkel | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/beijing-condemns-pornography-as-subversive.html | Beijing Condemns Pornography as Subversive | False | By Nicholas D. Kristof, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/world/mideast-tensions-gorbachev-sees-some-signs-that-iraq-may-reconsider-its-position.html | MIDEAST TENSIONS; Gorbachev Sees 'Some Signs' That Iraq May Reconsider Its Position | False | By Alan Riding, Special To the New York Times | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/state-program-keeps-em-down-on-the-farm.html | State Program Keeps 'Em Down on the Farm | False | By Jennifer Kaylin | 1990-11-07 | TX 2-934607 | | |
| 1990-10-28 | 1990-10-28 | https://www.nytimes.com/1990/10/28/business/l-all-the-ways-to-solve-a-company-s-identity-crisis-430190.html | All the Ways to Solve a Company's Identity Crisis | False | | 1990-11-07 | TX 2-934607 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/world/ex-contras-citing-broken-promises-seize-land-and-talk-again-of-war.html | Ex-Contras, Citing Broken Promises, Seize Land and Talk Again of War | False | By Lindsey Gruson, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/the-media-business-advertising-addenda-bahamas-and-sabena-no-longer-at-dmb-b.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Bahamas and Sabena No Longer at D.M.B.&B. | False | By Kim Foltz | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/style/roberta-milston-weds-samuel-kramer.html | Roberta Milston Weds Samuel Kramer | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/us/congress-adjourns-elderly-would-benefit-curbs-sale-overlapping-health-insurance.html | CONGRESS ADJOURNS; Elderly Would Benefit From Curbs on Sale of Overlapping Health Insurance | False | By Milt Freudenheim | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/alpha-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Alpha Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/buckeye-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Buckeye Partners LP reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/us/congress-adjourns-final-votes-in-congress-on-key-measures.html | CONGRESS ADJOURNS; Final Votes in Congress on Key Measures | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/the-media-business-advertising-addenda-ad-magazine-sale-reported.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Ad Magazine Sale Reported | False | By Kim Foltz | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/ethics-crossfire-in-regan-bellamy-race.html | Ethics Crossfire in Regan-Bellamy Race | False | By Sam Howe Verhovek | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/cgc-inc-reports-earnings-for-qtr-to-sept-30.html | CGC Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/question-box.html | Question Box | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/l-new-york-needs-the-environmental-bond-act-160590.html | New York Needs the Environmental Bond Act | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/arts/review-opera-a-hallucinatory-voyage-for-an-artist-at-sea.html | Review/Opera; A Hallucinatory Voyage For an Artist at Sea | False | By James R. Oestreich | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/machine-tool-orders-decline-4.6.html | Machine Tool Orders Decline 4.6% | False | By Jonathan P. Hicks | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/vulcan-corp-reports-earnings-for-qtr-to-sept-30.html | Vulcan Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/inside-261490.html | INSIDE | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/wean-inc-reports-earnings-for-qtr-to-sept-30.html | Wean Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/courier-dispatch-group-inc-reports-earnings-for-qtr-to-sept-30.html | Courier Dispatch Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/video-display-corp-reports-earnings-for-qtr-to-aug31.html | Video Display Corp. reports earnings for Qtr to Aug 31 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/homplex-mortgage-investments-reports-earnings-for-qtr-to-sept-30.html | Homplex Mortgage Investments reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/prosperous-town-braces-for-leaner-90-s.html | Prosperous Town Braces for Leaner 90's | False | By Robert Hanley, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/style/chronicle-873690.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/sjw-corp-reports-earnings-for-qtr-to-sept-30.html | SJW Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/golf-3-birdies-put-450000-in-mudd-s-hand.html | GOLF; 3 Birdies Put $450,000 in Mudd's Hand | False | By Jaime Diaz, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/timberland-co-reports-earnings-for-qtr-to-sept-30.html | Timberland Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/the-giants-not-so-secret-weapon.html | The Giants' Not-So-Secret Weapon | False | | 1990-11-05 | TX 2-927445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/style/andrew-j-propper-is-wed-to-lesley-ann-friedland.html | Andrew J. Propper Is Wed To Lesley Ann Friedland | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/topics-of-the-times-truth-in-troth.html | TOPICS OF THE TIMES; Truth in Troth | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/the-media-business-advertising-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADVERTISING; Accounts | False | By Kim Foltz | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/arkansas-freightways-reports-earnings-for-qtr-to-sept-30.html | Arkansas Freightways reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/international-report-opec-to-meet-dec-12.html | INTERNATIONAL REPORT; OPEC to Meet Dec. 12 | False | AP | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/l-executions-leave-blood-on-society-s-hands-holocaust-denier-106090.html | Executions Leave Blood on Society's Hands; Holocaust Denier | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/linear-technology-corp-reports-earnings-for-qtr-to-sept-30.html | Linear Technology Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/the-media-business-advertising.html | THE MEDIA BUSINESS: ADVERTISING | False | By Kim Foltz | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/bii-enterprises-reports-earnings-for-qtr-to-aug-31.html | BII Enterprises reports earnings for Qtr to Aug 31 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/international-report-old-communist-ways-slow-polish-capitalism.html | INTERNATIONAL REPORT; Old Communist Ways Slow Polish Capitalism | False | By Steven Greenhouse, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/davis-s-sack-spurs-jets.html | Davis's Sack Spurs Jets | False | By Al Harvin, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/style/andrew-redisch-wed-to-ms-rand.html | Andrew Redisch Wed to Ms. Rand | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/higher-phone-rate-opposed.html | Higher Phone Rate Opposed | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/theater/review-theater-pearl-harbor-for-a-bit-of-fun-and-games.html | Review/Theater; Pearl Harbor for a Bit Of Fun and Games | False | By Mel Gussow | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/caldwell-partners-international-inc-reports-earnings-for-qtr-to-aug-31.html | Caldwell Partners International Inc. reports earnings for Qtr to Aug 31 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/amwest-insurance-group-reports-earnings-for-qtr-to-sept-30.html | Amwest Insurance Group reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/results-plus-707190.html | Results Plus | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/outdoors-a-harvest-ripe-for-pursuit.html | Outdoors: A Harvest Ripe for Pursuit | False | By Nelson Bryant | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/cybertek-corp-reports-earnings-for-qtr-to-sept-30.html | Cybertek Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/islanders-suffer-8-3-bombardment.html | Islanders Suffer 8-3 Bombardment | False | By Robin Finn, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/style/jane-e-frieder-weds-mark-wilf.html | Jane E. Frieder Weds Mark Wilf | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/auto-racing-indy-takes-a-worldwide-view.html | Auto Racing; Indy Takes a Worldwide View | False | By Joseph Siano | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/callahan-mining-corp-reports-earnings-for-qtr-to-sept-30.html | Callahan Mining Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/ps-group-inc-reports-earnings-for-qtr-to-sept-30.html | PS Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/metro-matters-troubled-lawyer-and-needy-client-find-a-symbiosis.html | Metro Matters; Troubled Lawyer and Needy Client Find a Symbiosis | False | By Sam Roberts | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/news-having-trouble-getting-paper-out.html | News Having Trouble Getting Paper Out | False | By David E. Pitt | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/l-how-to-start-waking-up-with-a-smile-115090.html | How to Start Waking Up With a Smile | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/the-bond-act-a-price-worth-paying.html | The Bond Act: A Price Worth Paying | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/promus-cos-reports-earnings-for-qtr-to-sept-28.html | Promus Cos. reports earnings for Qtr to Sept 28 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/wellman-inc-reports-earnings-for-qtr-to-sept-30.html | Wellman Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/graco-inc-reports-earnings-for-qtr-to-sept-28.html | Graco Inc. reports earnings for Qtr to Sept 28 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/the-beating-goes-on-as-7-0-giants-thwart-redskins.html | The Beating Goes On as 7-0 Giants Thwart Redskins | False | By Frank Litsky, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/c-correction-446390.html | Correction | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/style/chronicle-181290.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/arts/critic-s-notebook-how-much-should-tv-tell-and-when.html | Critic's Notebook; How Much Should TV Tell, and When? | False | By Walter Goodman | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/universal-international-inc-reports-earnings-for-qtr-to-sept.html | Universal International Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/credit-markets-small-drop-in-rates-predicted.html | CREDIT MARKETS; Small Drop In Rates Predicted | False | By Kenneth N. Gilpin | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/versa-technologies-reports-earnings-for-qtr-to-sept-30.html | Versa Technologies reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/business-digest-240190.html | BUSINESS DIGEST | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/politicians-don-t-like-them-here-in-candor-never-have.html | Politicians? Don't Like Them Here in Candor. Never Have. | False | By Elizabeth Kolbert, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/49er-victory-streak-reaches-15-games.html | 49er Victory Streak Reaches 15 Games | False | AP | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/style/s-e-levingston-weds-ms-allard.html | S. E. Levingston Weds Ms. Allard | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/unifi-inc-reports-earnings-for-qtr-to-sept-30.html | Unifi Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/l-minorities-in-himalayan-bhutan-struggle-116890.html | Minorities in Himalayan Bhutan Struggle | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/international-report-jaguar-battle-at-a-turning-point.html | INTERNATIONAL REPORT; Jaguar Battle at a Turning Point | False | By Steven Prokesch, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/ceramics-process-systems-reports-earnings-for-qtr-to-sept-29.html | Ceramics Process Systems reports earnings for Qtr to Sept 29 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/76ers-obtain-suns-williams.html | 76ers Obtain Suns' Williams | False | AP | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/style/ms-woods-weds-peter-m-sanders.html | Ms. Woods Weds Peter M. Sanders | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/us/congress-adjourns-advantage-democrats-bush-loses-a-game-but-stays-in-match.html | CONGRESS ADJOURNS; ADVANTAGE: DEMOCRATS; Bush Loses a Game, But Stays in Match | False | By Michael Oreskes, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/vie-de-france-reports-earnings-for-qtr-to-sept-22.html | Vie De France reports earnings for Qtr to Sept 22 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/arts/review-art-titian-and-his-sublime-works-of-inevitability-and-freedom.html | Review/Art; Titian and His Sublime Works Of Inevitability and Freedom | False | By Michael Brenson, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/vista-chemical-co-reports-earnings-for-qtr-to-sept-30.html | Vista Chemical Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/obituaries/merle-c-worster-74-ex-television-executive.html | Merle C. Worster, 74, Ex-Television Executive | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/mental-patient-cleared-after-admitting-killing.html | Mental Patient Cleared After 'Admitting' Killing | False | By Selwyn Raab | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/s-l-letters-are-missing.html | S.&L. Letters Are Missing | False | AP | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/united-asset-management-reports-earnings-for-qtr-to-sept-30.html | United Asset Management reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/medstone-international-reports-earnings-for-qtr-to-sept-30.html | Medstone International reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/engraph-inc-reports-earnings-for-qtr-to-sept-30.html | Engraph Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/us/republican-quits-governor-s-race-in-minnesota.html | Republican Quits Governor's Race in Minnesota | False | AP | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/media-business-advertising-advertising-mccann-names-head-special-gm-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADVERTISING; McCann Names Head Of Special G.M. Office | False | By Kim Foltz | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/for-congress-from-new-jersey.html | For Congress From New Jersey | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/quotation-of-the-day-600890.html | Quotation of the Day | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/style/chronicle-872890.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-05 | TX 2-927445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/arts/preserving-artistic-vision-struck-down-by-aids.html | Preserving Artistic Vision Struck Down by AIDS | False | By Jennifer Dunning | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/style/dr-anne-r-kleiman-wed-to-dr-richard-g-gorlick.html | Dr. Anne R. Kleiman Wed To Dr. Richard G. Gorlick | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/california-water-service-reports-earnings-for-qtr-to-sept-30.html | California Water Service reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/a-hilton-hotel-is-demolished.html | A Hilton Hotel Is Demolished | False | AP | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/electromagnetic-sciences-reports-earnings-for-qtr-to-sept-30.html | Electromagnetic Sciences reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/colonials-and-statues-diner-maker-ends-era.html | Colonials and Statues: Diner Maker Ends Era | False | By Peter Kerr, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/layoffs-are-rising-even-at-companies-in-good-condition.html | LAYOFFS ARE RISING EVEN AT COMPANIES IN GOOD CONDITION | False | By Louis Uchitelle | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/geodyne-resources-inc-reports-earnings-for-qtr-to-aug31.html | Geodyne Resources Inc. reports earnings for Qtr to Aug 31 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/world/mideast-tensions-gulf-talk-gorbachev-and-mitterrand.html | MIDEAST TENSIONS; Gulf Talk: Gorbachev and Mitterrand | False | By Alan Riding, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/urcarco-inc-reports-earnings-for-qtr-to-sept-30.html | Urcarco Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/us/congress-adjourns.html | CONGRESS ADJOURNS; | False | By Dirk Johnson, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/style/david-frederick-wiener-is-wed-to-jennifer-kane.html | David Frederick Wiener Is Wed to Jennifer Kane | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/la-quinta-motor-inns-inc-reports-earnings-for-qtr-to-sept-30.html | La Quinta Motor Inns Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/style/laurel-adrian-is-married.html | Laurel Adrian Is Married | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/essay-the-polygraph-purgatory.html | ESSAY; The Polygraph Purgatory | False | By William Safire | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/the-media-business-is-simon-schuster-mellowing.html | THE MEDIA BUSINESS; Is Simon & Schuster Mellowing? | False | By Edwin McDowell | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/color-systems-technology-inc-reports-earnings-for-qtr-to-sept-30.html | Color Systems Technology Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/nba-nuggets-sputtering-amid-point-splurge.html | N.B.A.; Nuggets Sputtering Amid Point Splurge | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/allstar-inns-lp-reports-earnings-for-qtr-to-sept-30.html | Allstar Inns LP reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/amax-gold-inc-reports-earnings-for-qtr-to-sept-30.html | Amax Gold Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/more-blacks-see-woes-as-part-of-conspiracy.html | More Blacks See Woes As Part of Conspiracy | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/fibreboard-corp-reports-earnings-for-qtr-to-sept-30.html | Fibreboard Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/zurn-industries-reports-earnings-for-qtr-to-sept-30.html | Zurn Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/arts/review-music-leningrad-philharmonic-with-an-american-hero.html | Review/Music; Leningrad Philharmonic With an American Hero | False | By Bernard Holland | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/books/books-of-the-times-further-grim-reflections-on-the-american-mind.html | Books of The Times; Further Grim Reflections on the American Mind | False | By Christopher Lehmann-Haupt | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/morgan-products-ltd-reports-earnings-for-qtr-to-sept-30.html | Morgan Products Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/american-confectionary-reports-earnings-for-year-to-june-30.html | American Confectionary reports earnings for Year to June 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/about-the-rest-of-this-series.html | About the Rest Of This Series | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/time-air-corp-reports-earnings-for-qtr-to-sept-30.html | Time Air Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/treasury-to-sell-2-year-notes-this-week.html | Treasury to Sell 2-Year Notes This Week | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/us/in-reagan-s-memoirs-congress-gets-blame-for-budget-problems.html | In Reagan's Memoirs Congress Gets Blame For Budget Problems | False | Special to The New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/l-let-s-recycle-more-and-waste-less-118490.html | Let's Recycle More And Waste Less | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/sports-of-the-times-when-fred-wiggled-his-toes.html | Sports of The Times; When Fred Wiggled His Toes | False | By Ira Berkow | 1990-11-05 | TX 2-927445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/carpenter-technology-corp-reports-earnings-for-qtr-to-sept-30.html | Carpenter Technology Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/fountain-powerboat-reports-earnings-for-qtr-to-july-31.html | Fountain Powerboat reports earnings for Qtr to July 31 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/wedco-technology-inc-reports-earnings-for-qtr-to-sept-30.html | Wedco Technology Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/sffed-corp-reports-earnings-for-qtr-to-sept-30.html | SFFed Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/familiar-play-unusual-result.html | Familiar Play, Unusual Result | False | By Gerald Eskenazi, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/world/a-hindu-militant-is-seized-in-india.html | A HINDU MILITANT IS SEIZED IN INDIA | False | By Barbara Crossette, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/abroad-at-home-warmed-over-smear.html | ABROAD AT HOME; Warmed-Over Smear | False | By Anthony Lewis | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/us/jack-ruby-s-executor-and-heirs-battle-for-gun.html | Jack Ruby's Executor And Heirs Battle for Gun | False | By David Margolick, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/mayor-struggles-with-limited-role-in-strike-at-daily-news.html | Mayor Struggles With Limited Role in Strike at Daily News | False | By Robert D. McFadden | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/microcom-inc-reports-earnings-for-qtr-to-sept-30.html | Microcom Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/former-borough-chief-s-son-is-shot-after-nightclub-fight.html | Former Borough Chief's Son Is Shot After Nightclub Fight | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/world/mideast-tensions-no-talks-on-hostages-european-leaders-vow.html | MIDEAST TENSIONS; No Talks on Hostages, European Leaders Vow | False | By Clyde Haberman, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/us/major-immigration-bill-is-sent-to-bush.html | Major Immigration Bill Is Sent to Bush | False | By Robert Pear, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/santa-fe-energy-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Santa Fe Energy Resources Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/merrill-lynch-revamping-is-expected.html | Merrill Lynch Revamping Is Expected | False | By Kurt Eichenwald | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/breeders-cup-track-life-goes-on-after-day-of-death.html | BREEDERS CUP; Track Life Goes On After Day of Death | False | By Steven Crist | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/speaking-about-spending-less-cuomo-has-spent-more.html | Speaking About Spending Less, Cuomo Has Spent More | False | By Elizabeth Kolbert, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/desert-jeopardy-or-desert-mirage.html | Desert Jeopardy -- Or Desert Mirage? | False | By Tim Yohn | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/vulcan-materials-co-reports-earnings-for-qtr-to-sept-30.html | Vulcan Materials Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/court-papers-suggest-overcharges-by-hughes.html | Court Papers Suggest Overcharges by Hughes | False | By Richard W. Stevenson, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/us/congress-adjourns-101st-congress-wraps-up-work-belatedly-and-a-little-battered.html | CONGRESS ADJOURNS; 101st Congress Wraps Up Work Belatedly and a Little Battered | False | By Richard L. Berke, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/us/judge-allows-suit-over-aids-and-dentist.html | Judge Allows Suit Over AIDS and Dentist | False | AP | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/new-chief-at-ameribanc.html | New Chief At Ameribanc | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/the-mystery-of-milken-why-didn-t-he-testify.html | The Mystery of Milken: Why Didn't He Testify? | False | By Kurt Eichenwald | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/synergen-inc-reports-earnings-for-qtr-to-sept-30.html | Synergen Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/techne-corp-reports-earnings-for-qtr-to-sept-30.html | Techne Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/data-switch-corp-reports-earnings-for-qtr-to-sept-30.html | Data Switch Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/production-operators-reports-earnings-for-qtr-to-sept-30.html | Production Operators reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/market-place-cellular-stocks-lose-attraction.html | Market Place; Cellular Stocks Lose Attraction | False | By Keith Bradsher | 1990-11-05 | TX 2-927445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/l-executions-leave-blood-on-society-s-hands-052890.html | Executions Leave Blood on Society's Hands | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/taunts-but-good-money-for-new-drivers-at-news.html | Taunts but 'Good Money' for New Drivers at News | False | By David Gonzalez | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/world/china-student-candidates-10-sad-years-later.html | China Student Candidates, 10 Sad Years Later | False | By Nicholas D. Kristof, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/first-union-re-investments-reports-earnings-for-qtr-to-sept-30.html | First Union R.E. Investments reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/on-your-own-roar-of-the-crowd-a-lift-or-a-letdown.html | ON YOUR OWN; Roar of the Crowd: A Lift or a Letdown | False | By Marc Bloom | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/us/police-shoot-man-roused-from-bed.html | POLICE SHOOT MAN ROUSED FROM BED | False | Ap | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/us/congress-adjourns-bush-s-woes-stir-gop-grumbling-over-sununu.html | CONGRESS ADJOURNS; Bush's Woes Stir G.O.P. Grumbling Over Sununu | False | By Maureen Dowd, Special To The New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/the-media-business-newsstands-dwindle-but-some-still-thrive.html | THE MEDIA BUSINESS; Newsstands Dwindle, But Some Still Thrive | False | By Deirdre Carmody | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/on-your-own-down-the-road-to-fewer-flats.html | ON YOUR OWN; Down the Road to Fewer Flats | False | By Barbara Lloyd | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/utility-deal-set-in-kansas.html | Utility Deal Set in Kansas | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/horse-show-in-the-red-in-greener-pastures.html | HORSE SHOW; In the Red in Greener Pastures | False | By Robin Finn | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/new-york-city-s-budget-gap-is-even-worse-than-it-looks.html | New York City's Budget Gap Is Even Worse Than It Looks | False | By Todd S. Purdum | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/american-health-properties-reports-earnings-for-qtr-to-sept-30.html | American Health Properties reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/style/amy-g-borress-is-married.html | Amy G. Borress Is Married | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/2-unions-said-to-plan-halt-to-city-talks.html | 2 Unions Said To Plan Halt To City Talks | False | By James Barron | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/bunker-hill-mining-reports-earnings-for-qtr-to-sept-30.html | Bunker Hill Mining reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/dividend-meetings-941990.html | Dividend Meetings | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/coleman-getting-to-work.html | Coleman Getting To Work | False | By Jack Curry, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/weldotron-corp-reports-earnings-for-qtr-to-aug-31.html | Weldotron Corp. reports earnings for Qtr to Aug 31 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/college-basketball-unlv-presents-options-to-lift-ban.html | COLLEGE BASKETBALL; U.N.L.V. Presents Options to Lift Ban | False | AP | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/fingerhut-companies-inc-reports-earnings-for-qtr-to-sept-28.html | Fingerhut Companies Inc. reports earnings for Qtr to Sept 28 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/style/james-goodwin-investment-banker-married-to-babette-tang-a-physician.html | James Goodwin, Investment Banker, Married to Babette Tang, a Physician | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/striking-news-workers-remember-inky-legacy.html | Striking News Workers Remember Inky Legacy | False | By John Kifner | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/world/hungary-softens-on-gas-price.html | Hungary Softens on Gas Price | False | AP | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/barnes-group-reports-earnings-for-qtr-to-sept-30.html | Barnes Group reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/lights-cameras-agassi.html | Lights, Cameras, Agassi | False | By Robin Finn | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/world/loss-of-traditional-base-completes-bhutto-s-slide.html | Loss of Traditional Base Completes Bhutto's Slide | False | Special To The New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/talk-of-government-being-out-to-get-blacks-falls-on-more-attentive-ears.html | Talk of Government Being Out to Get Blacks Falls on More Attentive Ears | False | By Jason Deparle | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/the-media-business-advertising-addenda-people-662890.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/business-and-the-law-keeping-track-of-elusive-cash.html | Business and the Law; Keeping Track Of Elusive Cash | False | By Stephen Labaton | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-sept-30.html | Yellow Freight System Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/seaway-food-town-inc-reports-earnings-for-qtr-to-aug-25.html | Seaway Food Town Inc. reports earnings for Qtr to Aug 25 | False | | 1990-11-05 | TX 2-927445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/crompton-knowles-corp-reports-earnings-for-qtr-to-sept-29.html | Crompton & Knowles Corp. reports earnings for Qtr to Sept 29 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/jackson-faces-a-friendly-foe.html | Jackson Faces a Friendly Foe | False | By Clifton Brown, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/miller-building-systems-reports-earnings-for-qtr-to-sept-30.html | Miller Building Systems reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/mid-atlantic-medical-reports-earnings-for-qtr-to-sept-30.html | Mid Atlantic Medical reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/plan-on-corporate-crime.html | Plan on Corporate Crime | False | AP | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/park-ohio-industries-reports-earnings-for-qtr-to-sept-30.html | Park-Ohio Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/news-summary-197990.html | NEWS SUMMARY | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/sifco-industries-reports-earnings-for-qtr-to-sept-30.html | Sifco Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/college-football-next-stop-for-irish-a-one-sided-ritual.html | COLLEGE FOOTBALL; Next Stop for Irish: A One-Sided Ritual | False | By William N. Wallace | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/the-media-business-industry-acts-aggressively-to-increase-prices-of-books.html | THE MEDIA BUSINESS; Industry Acts Aggressively To Increase Prices of Books | False | By Roger Cohen | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/universal-corp-reports-earnings-for-qtr-to-sept-30.html | Universal Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/us/congress-adjourns-congressional-poker-chips-judges-water-oil-and-beer.html | CONGRESS ADJOURNS; Congressional Poker Chips: Judges, Water, Oil and Beer | False | By Susan F. Rasky, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/tultex-corp-reports-earnings-for-qtr-to-sept-30.html | Tultex Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/spotlight-turns-to-virginia-and-irish.html | Spotlight Turns to Virginia and Irish | False | By Malcolm Moran, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/l-executions-leave-blood-on-society-s-hands-when-the-state-kills-108790.html | Executions Leave Blood on Society's Hands; When the State Kills | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/topics-of-the-times-supermarket-sweep.html | TOPICS OF THE TIMES; Supermarket Sweep | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/rothmans-inc-reports-earnings-for-qtr-to-sept-30.html | Rothmans Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/world/mideast-tensions-israel-s-cabinet-seems-split-on-punishment-in-shootings.html | MIDEAST TENSIONS; Israel's Cabinet Seems Split On Punishment in Shootings | False | By Joel Brinkley, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/severson-environmental-services-inc-reports-earnings-for-qtr-to-sept-30.html | Severson Environmental Services Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/weirton-steel-corp-reports-earnings-for-qtr-to-sept-30.html | Weirton Steel Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/world/taipei-journal-war-on-crime-makes-a-hero-of-a-hated-general.html | Taipei Journal; War on Crime Makes a Hero of a Hated General | False | By Sheryl WuDunn, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/piedmont-mining-co-reports-earnings-for-qtr-to-sept-30.html | Piedmont Mining Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/united-investors-mgmt-reports-earnings-for-qtr-to-sept-30.html | United Investors Mgmt reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/modern-controls-inc-reports-earnings-for-qtr-to-sept-30.html | Modern Controls Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/wyman-gordon-reports-earnings-for-qtr-to-sept-29.html | Wyman-Gordon reports earnings for Qtr to Sept 29 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/world/warsaw-pact-agrees-on-plan-to-cut-arms.html | Warsaw Pact Agrees On Plan to Cut Arms | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/us/cut-off-but-used-to-it-a-barrier-island-copes.html | Cut Off (but Used to It), A Barrier Island Copes | False | By Ronald Smothers, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/us/campaign-trail-gains-seen-for-women-but-not-without-fights.html | Campaign Trail; Gains Seen for Women, but Not Without Fights | False | By Robin Toner, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/obituaries/ugo-tognazzi-68-a-comic-actor-who-starred-in-cage-aux-folles.html | Ugo Tognazzi, 68, a Comic Actor Who Starred in 'Cage aux Folles' | False | AP | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/three-ways-for-raising-taxes.html | Three Ways for Raising Taxes | False | | 1990-11-05 | TX 2-927445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/celutel-inc-reports-earnings-for-qtr-to-july-31.html | Celutel Inc. reports earnings for Qtr to July 31 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/wetterau-inc-reports-earnings-for-13wks-sept-29.html | Wetterau Inc. reports earnings for 13wks Sept 29 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/international-report-us-is-changing-its-tune-on-liberalization-of-trade.html | INTERNATIONAL REPORT; U.S. Is Changing Its Tune On Liberalization of Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/tax-shifts-make-planning-more-difficult.html | Tax Shifts Make Planning More Difficult | False | By Jan M. Rosen | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/two-reasons-to-rejoice-on-immigration.html | Two Reasons to Rejoice on Immigration | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/transactions-645890.html | Transactions | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/private-money-is-keeping-central-park-healthy.html | Private Money Is Keeping Central Park Healthy | False | By Andrew L. Yarrow | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/bridge-560590.html | Bridge | False | Alan Truscott | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/the-incumbent-protection-plan.html | The Incumbent Protection Plan | False | By John L. Jackley | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/on-your-own-a-bicycle-primer-for-beginners.html | ON YOUR OWN; A Bicycle Primer For Beginners | False | By Peter Sikowitz | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/merit-medical-systems-reports-earnings-for-qtr-to-sept-30.html | Merit Medical Systems reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/baldor-electric-co-reports-earnings-for-qtr-to-sept-29.html | Baldor Electric Co. reports earnings for Qtr to Sept 29 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/the-media-business-communist-paper-in-us-feels-capitalist-pressure.html | THE MEDIA BUSINESS; Communist Paper in U.S. Feels Capitalist Pressure | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/world/mideast-tensions-iraq-is-dropping-its-fuel-rationing-blaming-minister.html | MIDEAST TENSIONS; IRAQ IS DROPPING ITS FUEL RATIONING, BLAMING MINISTER | False | By John F. Burns, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/world/helicopters-for-mexico-draw-protests-in-congress.html | Helicopters for Mexico Draw Protests in Congress | False | By Clifford Krauss, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/capriati-wins-first-title.html | Capriati Wins First Title | False | AP | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/us/congress-adjourns-century-afterward-apology-for-wounded-knee-massacre.html | CONGRESS ADJOURNS; Century Afterward, Apology For Wounded Knee Massacre | False | AP | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/pioneer-group-inc-reports-earnings-for-qtr-to-sept-30.html | Pioneer Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/world/colombia-rebels-turn-to-ecological-terrorism.html | Colombia Rebels Turn to Ecological Terrorism | False | By James Brooke, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/us/in-texas-governor-s-race-becomes-a-horse-race.html | In Texas, Governor's Race Becomes a Horse Race | False | By Roberto Suro, Special To the New York Times | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/business/sunrise-medical-inc-reports-earnings-for-qtr-to-sept-28.html | Sunrise Medical Inc. reports earnings for Qtr to Sept 28 | False | | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/nfl-glanville-in-sweet-victory.html | N.F.L.; Glanville In Sweet Victory | False | AP | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/arts/critic-s-notebook-who-s-singing-the-blues-just-about-anyone-who-wants-to.html | Critic's Notebook; Who's Singing the Blues? Just About Anyone Who Wants To | False | By Peter Watrous | 1990-11-05 | TX 2-927445 | | |
| 1990-10-29 | 1990-10-29 | https://www.nytimes.com/1990/10/29/obituaries/maurice-b-hexter-99-a-leader-in-jewish-social-causes-is-dead.html | Maurice B. Hexter, 99, a Leader In Jewish Social Causes, Is Dead | False | By Glenn Fowler | 1990-11-05 | TX 2-927445 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/l-the-adopted-have-the-same-rights-as-others-not-in-child-s-interest-358190.html | The Adopted Have the Same Rights as Others; Not in Child's Interest | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/company-news-unocal-accelerates-drilling-program.html | COMPANY NEWS; Unocal Accelerates Drilling Program | False | Special to The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/general-american-investors-reports-earnings-for-as-of-sept-30.html | General American Investors reports earnings for As of Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/media-business-advertising-addenda-brewers-are-criticized-for-use-halloween.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Brewers Are Criticized For Use of Halloween | False | By Kim Foltz | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/profits-scoreboard-857090.html | Profits Scoreboard | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/26-die-in-south-africa-in-new-factional-strife.html | 26 Die in South Africa in New Factional Strife | False | AP | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/kansas-gas-s-shares-rise-on-signing-of-merger-pact.html | Kansas Gas's Shares Rise On Signing of Merger Pact | False | By Richard D. Hylton | 1990-11-05 | TX 2-924785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/koss-corp-reports-earnings-for-qtr-to-sept-30.html | Koss Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/sports-people-baseball-white-evans-move-on.html | SPORTS PEOPLE: BASEBALL; White, Evans Move On | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/invacare-corp-reports-earnings-for-qtr-to-sept-30.html | Invacare Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/interleaf-inc-reports-earnings-for-qtr-to-sept-30.html | Interleaf Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/new-xerox-issue-has-9.5-coupon.html | New Xerox Issue Has 9.5% Coupon | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/arts/review-music-a-concert-of-unity-against-an-epidemic.html | Review/Music; A Concert of Unity Against an Epidemic | False | By Bernard Holland | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/notes-due-in-1997-priced-by-conagra.html | Notes Due in 1997 Priced by Conagra | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/sports-of-the-times-with-legs-as-slender-as-wires.html | SPORTS OF THE TIMES; With Legs As Slender As Wires | False | By Ira Berkow | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/clear-channel-communications-reports-earnings-for-qtr-to-sept-30.html | Clear Channel Communications reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/science/northern-hemisphere-snow-cover-found-to-be-shrinking.html | Northern Hemisphere Snow Cover Found to Be Shrinking | False | By William K. Stevens | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/brown-sharpe-manufacturing-reports-earnings-for-qtr-to-sept-29.html | Brown & Sharpe Manufacturing reports earnings for Qtr to Sept 29 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/the-news-strike-from-job-dispute-to-maelstrom.html | The News Strike: From Job Dispute to Maelstrom | False | By Robert D. McFadden | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/company-news-new-circuit-boards-from-silicon-graphics.html | COMPANY NEWS; New Circuit Boards From Silicon Graphics | False | By Andrew Pollack, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/pro-basketball-coleman-and-hinson-finally-join-nets-camp.html | PRO BASKETBALL; Coleman and Hinson Finally Join Nets' Camp | False | By Jack Curry, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/adia-services-reports-earnings-for-qtr-to-sept-30.html | Adia Services reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/l-china-is-increasing-forced-labor-exports-341790.html | China Is Increasing Forced-Labor Exports | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/southington-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Southington Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/a-scramble-for-new-bailout-funds.html | A Scramble for New Bailout Funds | False | By Stephen Labaton, Special To The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/john-powell-jr-dies-a-retired-minister-92.html | John Powell Jr. Dies; A Retired Minister, 92 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/science/cold-fusion-still-escapes-usual-checks-of-science.html | Cold Fusion Still Escapes Usual Checks Of Science | False | By William J. Broad | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/cincinnati-microwave-inc-reports-earnings-for-qtr-to-sept-30.html | Cincinnati Microwave Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/style/chronicle-348490.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/datascope-corp-reports-earnings-for-qtr-to-sept-30.html | Datascope Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/arts/review-dance-creativity-by-committee.html | Review/Dance; Creativity by Committee | False | By Jennifer Dunning | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/us/from-president-to-politician-bush-attacks-the-democrats.html | From President to Politician: Bush Attacks the Democrats | False | By Maureen Dowd, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/arts/reviews-dance-new-look-at-legend-of-medea-s-vengeance.html | Reviews/Dance; New Look At Legend Of Medea's Vengeance | False | By Anna Kisselgoff | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/rangers-defense-puts-a-clamp-on-nordiques.html | Rangers' Defense Puts A Clamp on Nordiques | False | By Joe Sexton | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/international-microelectronic-pr-reports-earnings-for-qtr-to-sept-30.html | International Microelectronic Pr. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/soviets-to-let-west-convert-ruble-profits.html | Soviets to Let West Convert Ruble Profits | False | By Bill Keller, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/joseph-devorkin-clothier-97.html | Joseph Devorkin, Clothier, 97 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/us/experts-vary-on-impact-of-plan-to-trim-deficit.html | Experts Vary on Impact Of Plan to Trim Deficit | False | Special to The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/pennzoil-net-drops-25.html | Pennzoil Net Drops 25% | False | AP | 1990-11-05 | TX 2-924785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/diversified-energies-reports-earnings-for-qtr-to-sept-30 | Diversified Energies reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/c-corrections-125290.html | Corrections | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-yemen-reports-iraqi-offer.html | MIDEAST TENSIONS; Yemen Reports Iraqi Offer | False | By Judith Miller, Special To The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/koala-technologies-reports-earnings-for-qtr-to-sept-30.html | Koala Technologies reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/el-paso-refinery-lp-reports-earnings-for-qtr-to-ept-30.html | El Paso Refinery LP reports earnings for Qtr to ept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/style/chronicle-080990.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/boeing-s-profit-climbed-56.2-on-strong-sales-in-quarter.html | Boeing's Profit Climbed 56.2% on Strong Sales in Quarter | False | By Lawrence M. Fisher, Special To The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/dreyfus-corp-reports-earnings-for-qtr-to-sept-30.html | Dreyfus Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/american-family-corp-reports-earnings-for-qtr-to-sept-30.html | American Family Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/l-new-rochelle-development-plan-threatens-long-island-sound-342590.html | New Rochelle Development Plan Threatens Long Island Sound | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/company-news-barclays-cutbacks.html | COMPANY NEWS; Barclays Cutbacks | False | AP | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/key-rates-997590.html | Key Rates | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/l-new-rochelle-development-plan-threatens-long-island-sound-to-exploit-and-destroy-354990.html | New Rochelle Development Plan Threatens Long Island Sound; To Exploit and Destroy | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-un-council-holds-the-iraqis-liable-on-kuwait-damage.html | MIDEAST TENSIONS; U.N. COUNCIL HOLDS THE IRAQIS LIABLE ON KUWAIT DAMAGE | False | By Paul Lewis, Special To The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/talks-halted-as-2-unions-fault-dinkins.html | Talks Halted As 2 Unions Fault Dinkins | False | By Bruce Lambert | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/hillcrest-resources-reports-earnings-for-qtr-to-aug31.html | Hillcrest Resources reports earnings for Qtr to Aug 31 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/kinnard-investments-reports-earnings-for-qtr-to-sept-30.html | Kinnard Investments reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/bradley-tours-his-state-in-nonstop-vote-search.html | Bradley Tours His State In Nonstop Vote Search | False | By Peter Kerr, Special To The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/past-saved-future-squandered.html | Past Saved. Future Squandered? | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/graham-corp-reports-earnings-for-qtr-to-sept-30.html | Graham Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/big-money-vs-small-change-in-an-unnoticed-race.html | Big Money vs. Small Change in an Unnoticed Race | False | By William Glaberson | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/william-p-slichter-68-scientist-helped-develop-semiconductors.html | William P. Slichter, 68, Scientist; Helped Develop Semiconductors | False | By Joan Cook | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/pro-football-notebook-3d-timeout-in-sherrard-s-career-because-of-broken-leg.html | PRO FOOTBALL: NOTEBOOK; 3d Timeout in Sherrard's Career Because of Broken Leg | False | By Thomas George | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/on-horse-racing-death-on-the-track-offers-glimpse-of-a-hard-reality.html | ON HORSE RACING; Death on the Track Offers Glimpse of a Hard Reality | False | By Steven Crist | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/datasouth-computer-corp-reports-earnings-for-qtr-to-sept-30.html | Datasouth Computer Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/pro-football-coslet-is-not-concerned-about-big-statistics.html | PRO FOOTBALL; Coslet Is Not Concerned About Big Statistics | False | By Al Harvin, Special To The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/iran-contra-secrecy-s-victim.html | Iran-Contra: Secrecy's Victim | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/us/device-in-air-bags-prompts-recalls.html | DEVICE IN AIR BAGS PROMPTS RECALLS | False | By Barry Meier | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/karpov-holds-the-edge-as-game-8-adjourns.html | Karpov Holds the Edge as Game 8 Adjourns | False | By Robert Byrne | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/science/solution-to-old-puzzle-how-short-a-shortcut.html | Solution to Old Puzzle: How Short a Shortcut? | False | By Gina Kolata | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/dahlberg-inc-reports-earnings-for-qtr-to-sept-29.html | Dahlberg Inc. reports earnings for Qtr to Sept 29 | False | | 1990-11-05 | TX 2-924785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/pro-football-at-7-0-giants-latest-strategy-is-to-stay-cool.html | PRO FOOTBALL; At 7-0, Giants Latest Strategy Is to Stay Cool | False | By Frank Litsky, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-gorbachev-in-france-says-his-envoy-found-signs-of-shift-by-iraq.html | MIDEAST TENSIONS; Gorbachev, in France, Says His Envoy Found Signs of Shift by Iraq | False | By Alan Riding, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/equitable-move-stuns-limited-partners.html | Equitable Move Stuns Limited Partners | False | By Richard D. Hylton | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/science/in-sperm-men-have-prenatal-advantage.html | In Sperm, Men Have Prenatal Advantage | False | By Natalie Angier | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/chess-coverage.html | Chess Coverage | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/the-pileup-of-communications-bills.html | The Pileup of Communications Bills | False | By Keith Bradsher | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-sept-30.html | Chemical Fabrics Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/media-business-advertising-cover-girl-making-over-shed-blue-collar-image.html | THE MEDIA BUSINESS ADVERTISING; Cover Girl Is Making Over To Shed Blue-Collar Image | False | By Kim Foltz | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/iowa-southern-inc-reports-earnings-for-12mo-sept-30.html | Iowa Southern Inc. reports earnings for 12mo Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/movies/review-television-broken-minds-on-schizophrenia.html | Review/Television; 'Broken Minds,' on Schizophrenia | False | By Walter Goodman | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/us/substantial-power-spending-shifted-congress-bush-procedure-intended-guarantee.html | Substantial Power on Spending Is Shifted From Congress to Bush Procedure Intended to Guarantee Cuts Are Made | False | By Susan F. Rasky, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/science/tourism-and-whales-protectors-collide-over-a-hawaii-law.html | Tourism and Whales' Protectors Collide Over a Hawaii Law | False | By Richard Halloran | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/salvadoran-retaliates-for-us-vote-on-aid.html | Salvadoran Retaliates for U.S. Vote on Aid | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/us/critics-say-cars-got-break-on-clean-air.html | Critics Say Cars Got Break on Clean Air | False | By Allan R. Gold | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/iowa-ill-gas-electric-reports-earnings-for-12mo-sept-30.html | Iowa-Ill. Gas & Electric reports earnings for 12mo Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/idaho-power-co-reports-earnings-for-12mo-sept-30.html | Idaho Power Co. reports earnings for 12mo Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/movies/godfather-part-iii-to-open-at-christmas.html | 'Godfather, Part III' To Open at Christmas | False | Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/college-football-virginia-rests-but-retains-no-1-spot.html | COLLEGE FOOTBALL; Virginia Rests but Retains No. 1 Spot | False | By Thomas Rogers | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/us/money-for-independence-hall.html | Money for Independence Hall | False | AP | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/us/experts-disagree-on-effects-of-medicare-reduction.html | Experts Disagree on Effects of Medicare Reduction | False | By Milt Freudenheim | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/ex-officer-slain-trying-to-stop-subway-attack.html | Ex-Officer Slain Trying to Stop Subway Attack | False | By John T. McQuiston | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/science/fat-on-thighs-and-paunches-is-the-fate-of-all-mammals.html | Fat on Thighs and Paunches Is the Fate of All Mammals | False | By Natalie Angier | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/science/personal-computers-in-this-corner-at-5.7-pounds.html | PERSONAL COMPUTERS; In This Corner, at 5.7 Pounds | False | By Peter H. Lewis | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/foster-wheeler-reports-earnings-for-qtr-to-sept-29.html | Foster Wheeler reports earnings for Qtr to Sept 29 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/iowa-resources-inc-reports-earnings-for-12mo-sept-30.html | Iowa Resources Inc. reports earnings for 12mo Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/style/chronicle-347690.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/broadcast-international-reports-earnings-for-qtr-to-sept-30.html | Broadcast International reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/l-the-adopted-have-the-same-rights-as-others-no-need-to-hide-357390.html | The Adopted Have the Same Rights as Others; No Need to Hide | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/latin-american-economies-given-brighter-assessments.html | Latin American Economies Given Brighter Assessments | False | By Clyde H. Farnsworth | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/acme-electric-corp-reports-earnings-for-qtr-to-sept-28.html | Acme Electric Corp. reports earnings for Qtr to Sept 28 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/us/supreme-court-roundup-case-aims-at-ending-disarray-on-right-to-counsel.html | Supreme Court Roundup; Case Aims at Ending Disarray on Right to Counsel | False | By Linda Greenhouse, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/granite-construction-reports-earnings-for-qtr-to-sept-30.html | Granite Construction reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/assemblyman-is-voted-leader-of-the-democrats-in-brooklyn.html | Assemblyman Is Voted Leader Of the Democrats in Brooklyn | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/europe-s-bank-dream-vs-reality.html | Europe's Bank: Dream vs. Reality | False | By Steven Greenhouse, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/k-tron-international-reports-earnings-for-qtr-to-sept-30.html | K-Tron International reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/sports-people-hockey-watt-to-coach-leafs.html | SPORTS PEOPLE: HOCKEY; Watt to Coach Leafs | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/chesapeake-utilities-reports-earnings-for-qtr-to-sept-30.html | Chesapeake Utilities reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/applied-bioscience-international-inc-reports-earnings-for-qtr-to-sept-30.html | Applied Bioscience International Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/business-digest-586490.html | BUSINESS DIGEST | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/at-t-in-accounting-pact.html | A.T.&T. in Accounting Pact | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/dow-drops-by-5.94-trading-is-sluggish.html | Dow Drops by 5.94; Trading Is Sluggish | False | By Robert J. Cole | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/customedix-corp-reports-earnings-for-qtr-to-sept-30.html | Customedix Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/arts/networks-map-strategies-for-the-big-game.html | Networks Map Strategies for the Big Game | False | By Bill Carter | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/us/planned-parenthood-quiet-cause-to-focus-of-fury.html | Planned Parenthood: Quiet Cause to Focus of Fury | False | By Felicity Barringer, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/dundee-capital-reports-earnings-for-qtr-to-sept-30.html | Dundee Capital reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/william-french-smith-dies-at-73-reagan-s-first-attorney-general.html | William French Smith Dies at 73; Reagan's First Attorney General | False | By Richard D. Lyons | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/science/new-medical-research-tool-human-tissues-in-lab-mice.html | New Medical Research Tool: Human Tissues in Lab Mice | False | By Sandra Blakeslee | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/romanians-brace-for-first-hard-lessons-in-market-economy.html | Romanians Brace for First Hard Lessons in Market Economy | False | By Celestine Bohlen, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/sports-people-pro-basketball-jayson-williams-signs.html | SPORTS PEOPLE: PRO BASKETBALL; Jayson Williams Signs | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/put-war-to-a-vote.html | Put War to a Vote | False | By Gary M. Stern | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/mutual-fund-warning.html | Mutual Fund Warning | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/executive-changes-014090.html | EXECUTIVE CHANGES | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/menu-of-budget-cuts-for-school-board-is-shy-of-mayor-s-goal.html | Menu of Budget Cuts for School Board Is Shy of Mayor's Goal | False | By Joseph Berger | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/apartments-for-poor-to-be-given-by-lottery.html | Apartments for Poor To Be Given by Lottery | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/gibraltar-mines-reports-earnings-for-qtr-to-sept-30.html | Gibraltar Mines reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/investors-title-co-reports-earnings-for-qtr-to-sept-30.html | Investors Title Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/us/detroit-journal-city-hoping-to-quell-fires-of-devil-s-night.html | Detroit Journal; City Hoping to Quell Fires of Devil's Night | False | By Doron P. Levin, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | Dynamics Corp of America reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/science/peripherals-model-missives-to-help-sell-anything.html | PERIPHERALS; Model Missives to Help Sell Anything | False | By L. R. Shannon | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/ehrlich-bober-reports-earnings-for-qtr-to-june-30.html | Ehrlich Bober reports earnings for Qtr to June 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/style/chronicle-346890.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/market-place-california-banks-bad-times-near.html | Market Place; California Banks: Bad Times Near? | False | By Michael Quint | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/bennie-oosterbaan-84-michigan-sports-star.html | Bennie Oosterbaan, 84, Michigan Sports Star | False | AP | 1990-11-05 | TX 2-924785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/talking-business-with-spiro-carleton-woolen-mills-going-it-alone-textile.html | Talking Business with Spiro of Carleton Woolen Mills; Going It Alone In Textile Industry | False | By Isadore Barmash | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/arts/review-dance-new-solos-of-mourning-and-tribute.html | Review/Dance; New Solos Of Mourning And Tribute | False | By Jack Anderson | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/baldwin-technology-corp-reports-earnings-for-qtr-to-sept-30.html | Baldwin Technology Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/india-ready-to-bar-hindu-move-today.html | INDIA READY TO BAR HINDU MOVE TODAY | False | By Barbara Crossette, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/l-the-adopted-have-the-same-rights-as-others-359090.html | The Adopted Have the Same Rights as Others | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/needless-breast-cancer-deaths-reported-among-new-york-s-poor.html | Needless Breast Cancer Deaths Reported Among New York's Poor | False | By Felicia R. Lee | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/first-financial-caribbean-corp-reports-earnings-for-qtr-to-sept-30.html | First Financial Caribbean Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/hall-frank-b-co-n-reports-earnings-for-qtr-to-sept-30.html | Hall (Frank B.) & Co. (N) reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/science/the-rise-and-fall-of-cold-fusion.html | The Rise and Fall of Cold Fusion | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/l-death-by-the-pack-for-the-third-world-355790.html | Death by the Pack for the Third World | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/science/chemists-make-molecule-with-hint-of-life.html | Chemists Make Molecule With Hint of Life | False | By Malcolm W. Browne | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/american-express-in-pact-on-long-distance-phone-calls.html | American Express in Pact on Long-Distance Phone Calls | False | By Keith Bradsher | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/home-nutritional-services-reports-earnings-for-qtr-to-sept-30.html | Home Nutritional Services reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-sept-30.html | Coca-Cola Bottling Co. Consolidated reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/canfor-corp-reports-earnings-for-qtr-to-sept-30.html | Canfor Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/rinfret-and-london-running-even-in-polls.html | Rinfret and London Running Even in Polls | False | By Frank Lynn | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/science/q-a-303490.html | Q&A | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/czech-communists-forget-so-easily.html | Czech Communists Forget So Easily | False | By Milos Forman | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/bruncor-inc-reports-earnings-for-qtr-to-sept-30.html | Bruncor Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/rig-count-up-in-week.html | Rig Count Up in Week | False | AP | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/inside-368390.html | INSIDE | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/bridge-971190.html | Bridge | False | By Alan Truscott | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/kyoto-journal-dreaming-city-of-temples-awakes-to-bulldozers.html | Kyoto Journal; Dreaming City of Temples Awakes to Bulldozers | False | By James Sterngold, Special to The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/archives/patterns.html | PATTERNS | True | By Woody Hochswender | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-letters-sent-by-americans-in-hiding.html | MIDEAST TENSIONS; Letters Sent by Americans in Hiding | False | By Clifford Krauss, Special To The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/us/low-key-chiles-campaign-in-florida-runs-up-against-a-republican-blitz.html | Low-Key Chiles Campaign in Florida Runs Up Against a Republican Blitz | False | By Sara Rimer, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/nobutaka-shikanai-is-dead-at-78-founder-of-japanese-media-group.html | Nobutaka Shikanai Is Dead at 78; Founder of Japanese Media Group | False | By David E. Sanger, Special To The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/auto-makers-may-take-big-charges.html | Auto Makers May Take Big Charges | False | By Paul C. Judge, Special To The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-gulf-leader-says-failed-overtures-could-mean-war-by-year-s-end.html | MIDEAST TENSIONS; Gulf Leader Says Failed Overtures Could Mean War by Year's End | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/china-puzzle-why-a-panel-doesn-t-meet.html | China Puzzle: Why a Panel Doesn't Meet | False | By Nicholas D. Kristof, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-yemenis-ousted-by-saudis-bring-new-burden-back-to-their-land.html | MIDEAST TENSIONS; Yemenis Ousted by Saudis Bring New Burden Back to Their Land | False | By Judith Miller, Special to The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/company-news-southland-ruling-permits-operation.html | COMPANY NEWS; Southland Ruling Permits Operation | False | AP | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/us/for-the-multinationals-a-crackdown-on-taxes.html | For the Multinationals, A Crackdown on Taxes | False | By Robert Pear, Special to The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/us/washington-talk-amid-crisis-on-budget-other-money-concerns.html | Washington Talk; Amid Crisis on Budget, Other Money Concerns | False | By Richard L. Berke, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/merrill-reorganization-creates-six-divisions.html | Merrill Reorganization Creates Six Divisions | False | By Kurt Eichenwald | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/thomas-m-beggs-91-an-art-administrator.html | Thomas M. Beggs, 91, An Art Administrator | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/the-credit-markets-fed-acts-to-lower-key-rate.html | THE CREDIT MARKETS; Fed Acts To Lower Key Rate | False | By Kenneth N. Gilpin | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/our-towns-latvian-jews-and-hosts-trade-2-kinds-of-riches.html | Our Towns; Latvian Jews and Hosts Trade 2 Kinds of Riches | False | By Michael Winerip | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/weicker-ahead-in-polls-stars-in-everyone-s-ads.html | Weicker, Ahead in Polls Stars in Everyone's Ads | False | By Kirk Johnson, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/briefs-010890.html | BRIEFS | False | | | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/company-news-court-approves-bonneau-purchase.html | COMPANY NEWS; Court Approves Bonneau Purchase | False | AP | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/in-the-orchid-room-big-macs.html | In the Orchid Room . . . Big Macs | False | By Anthony Ramirez | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/on-my-mind-help-the-passengers.html | ON MY MIND; Help the Passengers | False | By A. M. Rosenthal | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/aspen-ribbons-inc-reports-earnings-for-qtr-to-sept-30.html | Aspen Ribbons Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/chicago-rivet-machine-reports-earnings-for-qtr-to-sept-30.html | Chicago Rivet & Machine reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/us-yielding-its-police-role-in-panama-to-a-rebuilt-force.html | U.S. Yielding Its Police Role In Panama to a Rebuilt Force | False | By Mark A. Uhlig, Special to The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/arts/review-opera-henze-s-bassarids-dark-tale-of-revenge.html | Review/Opera; Henze's 'Bassarids,' Dark Tale of Revenge | False | By John Rockwell | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-hussein-in-us-tv-interview-rejects-a-kuwait-withdrawal.html | MIDEAST TENSIONS; Hussein, in U.S. TV Interview, Rejects a Kuwait Withdrawal | False | By Eric Schmitt, Special to The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/editorial-notebook-squatters-rights-and-wrongs.html | Editorial Notebook; Squatters' Rights, and Wrongs | False | By Roger Starr | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/theater/review-theater-yiddle-with-a-fiddle-variation-on-yentl-tale.html | Review/Theater; 'Yiddle With a Fiddle,' Variation on Yentl Tale | False | By Richard F. Shepard | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/fiber-optic-network-is-urged-at-conference.html | Fiber-Optic Network Is Urged at Conference | False | By John Markoff, Special to The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/raymond-d-hodge-prominent-engineer-is-dead-at-age-68.html | Raymond D. Hodge, Prominent Engineer, Is Dead at Age 68 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/science/fda-moves-to-ban-diet-drug-ingredients.html | F.D.A. Moves to Ban Diet Drug Ingredients | False | AP | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-german-terror-expert-says-iraqis-have-front-companies-across.html | MIDEAST TENSIONS; German Terror Expert Says Iraqis Have Front Companies Across Europe | False | By Ferdinand Protzman, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/armstrong-world-industries-reports-earnings-for-qtr-to-sept-30.html | Armstrong World Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/marathon-all-eyes-on-waitz-this-year.html | MARATHON; All Eyes On Waitz This Year | False | By Michael Janofsky | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-bush-and-baker-explicit-in-threat-to-use-force.html | MIDEAST TENSIONS; Bush and Baker Explicit In Threat to Use Force | False | By Thomas L. Friedman, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/us/campaign-trail-2-candidates-who-beat-death-itself.html | Campaign Trail; 2 Candidates Who Beat Death Itself | False | By Robert Reinhold, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/us/passers-by-fingerprinted-in-hunt-for-killer-of-five.html | Passers-by Fingerprinted in Hunt for Killer of Five | False | AP | 1990-11-05 | TX 2-924785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/science/science-watch-increasing-crop-yields-with-synthetic-gene.html | SCIENCE WATCH; Increasing Crop Yields With Synthetic Gene | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/science/science-watch-searching-for-bodies.html | SCIENCE WATCH; Searching for Bodies | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/us/in-minnesota-politics-a-test-of-character.html | In Minnesota Politics, a Test of Character | False | By R. W. Apple Jr., Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/science/science-watch-coral-migration.html | SCIENCE WATCH; Coral Migration | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/theater/british-theaters-clamor-for-funds.html | British Theaters Clamor for Funds | False | By Suzanne Cassidy, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/careers-popularizing-accounting-for-students.html | Careers; Popularizing Accounting For Students | False | By Elizabeth M. Fowler | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/nonunion-newsroom-staff-is-expanded-for-the-news.html | Nonunion Newsroom Staff Is Expanded for The News | False | By David E. Pitt | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/business-people-new-chief-is-optimistic-at-alliant-techsystems.html | BUSINESS PEOPLE; New Chief Is Optimistic At Alliant Techsystems | False | By Daniel F. Cuff | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/sports-people-tennis-navratilova-connors-sign-with-teamtennis.html | SPORTS PEOPLE: TENNIS; Navratilova, Connors Sign With TeamTennis | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/builder-in-new-york-grows-even-bigger-as-milsteins-merge.html | Builder in New York Grows Even Bigger As Milsteins Merge | False | By Iver Peterson | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/aydin-corp-reports-earnings-for-qtr-to-sept-29.html | Aydin Corp. reports earnings for Qtr to Sept 29 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/chrysler-corp-reports-earnings-for-qtr-to-sept-30.html | Chrysler Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/woodrow-b-seals-72-federal-judge-in-texas.html | Woodrow B. Seals, 72, Federal Judge in Texas | False | AP | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/manville-down-39.html | Manville Down 39% | False | AP | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/results-plus-096590.html | RESULTS PLUS | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/johnson-controls-inc-reports-earnings-for-qtr-to-sept-30.html | Johnson Controls Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/jacques-demy-film-director-59-made-umbrellas-of-cherbourg.html | Jacques Demy, Film Director, 59; Made 'Umbrellas of Cherbourg' | False | AP | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/pro-football-steelers-romp-past-rams-for-a-special-41-10-victory.html | PRO FOOTBALL; Steelers Romp Past Rams For a Special 41-10 Victory | False | AP | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/quotation-of-the-day-118090.html | Quotation of the Day | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/news-summary-606290.html | NEWS SUMMARY | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/concorde-career-colleges-reports-earnings-for-qtr-to-sept-30.html | Concorde Career Colleges reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/american-educational-products-reports-earnings-for-qtr-to-sept-30.html | American Educational Products reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/johnston-industries-reports-earnings-for-qtr-to-sept-30.html | Johnston Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/us/us-consumer-panel-warns-of-injury-by-slap-bracelets.html | U.S. Consumer Panel Warns Of Injury by 'Slap' Bracelets | False | AP | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/computer-automation-reports-earnings-for-qtr-to-sept-30.html | Computer Automation reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-israel-will-bar-palestinians-who-broke-law-or-dissented.html | MIDEAST TENSIONS; Israel Will Bar Palestinians Who Broke Law or Dissented | False | AP | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/style/review-fashion-a-breath-of-spring-in-dresses-by-blass-and-herrera.html | Review/Fashion; A Breath of Spring in Dresses by Blass and Herrera | False | By Bernadine Morris | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/blood-on-its-hands.html | Blood on Its Hands | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/david-g-scanlon-69-african-studies-expert.html | David G. Scanlon, 69, African-Studies Expert | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/chrysler-posts-214-million-loss-in-quarter.html | Chrysler Posts $214 Million Loss in Quarter | False | By Doron P. Levin, Special To the New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/sports-people-boxing-tyson-s-assault-trial.html | SPORTS PEOPLE: BOXING; Tyson's Assault Trial | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/ltv-loss-in-3d-quarter.html | LTV Loss In 3d Quarter | False | AP | 1990-11-05 | TX 2-924785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/kysor-indusrial-corp-reports-earnings-for-qtr-to-sept-30.html | Kysor Indusrial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/c-corrections-632190.html | Corrections | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/business-people-cna-insurance-names-successor-to-chairman.html | BUSINESS PEOPLE; CNA Insurance Names Successor To Chairman | False | By Paul C. Judge | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/boeing-co-reports-earnings-for-qtr-to-sept-30.html | Boeing Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/non-communists-win-soviet-georgia-election.html | Non-Communists Win Soviet Georgia Election | False | AP | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/style/by-design-new-ways-with-the-shirt.html | By Design; New Ways With the Shirt | False | By Carrie Donovan | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/a-secret-society-of-afrikaners-helps-to-dismantle-apartheid.html | A Secret Society of Afrikaners Helps to Dismantle Apartheid | False | By Christopher S. Wren, Special To The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/cxr-corp-reports-earnings-for-qtr-to-sept-30.html | CXR Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/health-mor-inc-reports-earnings-for-qtr-to-sept-30.html | Health-Mor Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/raymond-disalvo-44-atom-safety-engineer.html | Raymond DiSalvo, 44, Atom Safety Engineer | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/president-leads-in-ivory-coast-election.html | President Leads in Ivory Coast Election | False | By Kenneth B. Noble, Special To The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/us/the-1990-campaign-florida-who-s-more-of-an-outsider.html | THE 1990 CAMPAIGN; Florida: Who's More of an Outsider? | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/pro-football-nfl-ordered-to-raise-benefits.html | PRO FOOTBALL; N.F.L. Ordered To Raise Benefits | False | AP | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/observer-school-as-spin-control.html | OBSERVER; School as Spin Control | False | By Russell Baker | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/joan-brown-artist-and-professor-52-inspired-by-ancients.html | Joan Brown, Artist And Professor, 52; Inspired by Ancients | False | By Grace Glueck | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/news-gets-worse-for-rinfret.html | News Gets Worse for Rinfret | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/hallwood-group-reports-earnings-for-qtr-to-sept-30.html | Hallwood Group reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/books/books-of-the-times-a-philosopher-because-he-had-to-be.html | Books of The Times; A Philosopher Because He Had to Be | False | By Michiko Kakutani | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/sports-people-hockey-hextall-out-for-a-month.html | SPORTS PEOPLE; HOCKEY; Hextall Out for a Month | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/shin-hasegawa-japanese-official-71.html | Shin Hasegawa, Japanese Official, 71 | False | AP | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/briefs-483390.html | BRIEFS | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/figuring-the-tax-impact-and-acting-to-cut-the-cost.html | Figuring the Tax Impact And Acting to Cut the Cost | False | By Jan M. Rosen | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/striking-drivers-issue-warnings-on-selling-the-news-dealers-say.html | Striking Drivers Issue Warnings On Selling The News, Dealers Say | False | By John Kifner | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/joslyn-corp-reports-earnings-for-qtr-to-sept-30.html | Joslyn Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/business/company-news-bankruptcy-for-aancor.html | COMPANY NEWS; Bankruptcy For Aancor | False | AP | 1990-11-05 | TX 2-924785 | | |
| 1990-10-30 | 1990-10-30 | https://www.nytimes.com/1990/10/30/world/wishing-pollution-were-unmade-in-taiwan.html | Wishing Pollution Were Unmade in Taiwan | False | By Sheryl Wudunn, Special To The New York Times | 1990-11-05 | TX 2-924785 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/strikers-strive-to-block-ads-in-daily-news.html | Strikers Strive To Block Ads In Daily News | False | By David E. Pitt | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/shuttles-declared-leak-free-after-fuel-test.html | Shuttles Declared 'Leak-Free' After Fuel Test | False | By Warren E. Leary, Special To The New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/bodies-go-public-it-s-men-s-turn-now.html | Bodies Go Public: It's Men's Turn Now | False | By Lena Williams | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/the-un-today.html | The U.N. Today | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/review-fashion-quite-simply-it-s-calvin-klein.html | Review/Fashion; Quite Simply, It's Calvin Klein | False | By Bernadine Morris | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/review-fashion-some-subtlety-some-irony-some-stretch.html | Review/Fashion; Some Subtlety, Some Irony, Some Stretch | False | By Woody Hochswender | 1990-11-02 | TX 2-929555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/inside-519390.html | INSIDE | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/c-corrections-075890.html | Corrections | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/bulgarian-a-plant-reactors-are-shut-down-after-mishap.html | Bulgarian A-Plant Reactors Are Shut Down After Mishap | False | AP | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/gm-sets-plan-to-idle-16-plants.html | G.M. Sets Plan to Idle 16 Plants | False | By Paul C. Judge, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/60-minute-gourmet-312990.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/pro-basketball-knight-among-12-hall-nominees.html | PRO BASKETBALL; Knight Among 12 Hall Nominees | False | By Sam Goldaper, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/an-underdog-forces-helms-into-a-surprisingly-tight-race.html | An Underdog Forces Helms Into a Surprisingly Tight Race | False | By Robin Toner, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/opinion/haunted-by-halloween.html | Haunted by Halloween | False | By Robertson Davies | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/pro-hockey-gretzky-answers-wake-up-call.html | PRO HOCKEY; Gretzky Answers 'Wake-Up Call' | False | By Alex Yannis, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/briefs-713790.html | BRIEFS | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/about-new-york-helping-parents-reclaim-children-and-leave-drugs.html | About New York; Helping Parents Reclaim Children And Leave Drugs | False | By Douglas Martin | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/style/chronicle-197590.html | Chronicle | False | By Robert E. Tomasson | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/communications-satellite-up.html | Communications Satellite Up | False | AP | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/giants-49ers-tv-and-fans-lift-it-to-happening-class.html | Giants-49ers: TV And Fans Lift It to 'Happening' Class | False | By Gerald Eskenazi | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/bank-funds-and-cd-s-yield-less.html | Bank Funds And C.D.'s Yield Less | False | By Robert Hurtado | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/bush-trying-a-new-topic-is-talk-of-war-driven-by-policy-or-politics.html | Bush Trying A New Topic; Is Talk of War Driven By Policy or Politics? | False | By Michael Oreskes, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/sports-of-the-times-new-history-being-made-at-virginia.html | SPORTS OF THE TIMES; New History Being Made At Virginia | False | By George Vecsey | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/dow-climbs-17.82-points-to-2448.02.html | Dow Climbs 17.82 Points, To 2,448.02 | False | By Robert J. Cole | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/arts/book-notes-888590.html | Book Notes | False | By Edwin McDowell | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/sports-people-horse-racing-autopsy-announced.html | SPORTS PEOPLE: HORSE RACING; Autopsy Announced | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/sports-people-track-and-field-johnson-sets-schedule.html | SPORTS PEOPLE: TRACK AND FIELD; Johnson Sets Schedule | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/as-city-shifted-news-lost-its-punch.html | As City Shifted, News Lost Its Punch | False | By James Barron | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/results-plus-912190.html | RESULTS PLUS | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/news/clash-of-symbols-at-harvard-pink-triangle-vs-blue-square.html | Clash of Symbols at Harvard: Pink Triangle vs. Blue Square | False | AP | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/a-soviet-memorial-to-the-victimized.html | A SOVIET MEMORIAL TO THE VICTIMIZED | False | By Bill Keller, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/the-media-business-orion-seeks-more-capital.html | THE MEDIA BUSINESS; Orion Seeks More Capital | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/business-technology-a-new-way-to-store-solar-power.html | BUSINESS TECHNOLOGY; A New Way to Store Solar Power | False | By Matthew L. Wald | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/san-mateo-journal-a-crusade-to-save-unwanted-lives.html | San Mateo Journal; A Crusade to Save Unwanted Lives | False | By Jane Gross, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/c-corrections-077490.html | Corrections | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/opinion/l-women-priests-rome-would-sooner-end-celibacy-eastern-rite-priests-362590.html | Women Priests? Rome Would Sooner End Celibacy; Eastern Rite Priests | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/arts/review-theater-abundance-beth-henley-s-revisionist-western.html | Review/Theater; 'Abundance,' Beth Henley's Revisionist Western | False | By Frank Rich | 1990-11-02 | TX 2-929555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/the-media-business-advertising-addenda-people-061890.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/the-1990-campaign-kerry-in-nasty-race-in-massachusetts.html | THE 1990 CAMPAIGN; Kerry in Nasty Race in Massachusetts | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/obituaries/philip-lukin-87-dies-advertising-executive.html | Philip Lukin, 87, Dies; Advertising Executive | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/20-die-in-india-as-hindus-storm-disputed-mosque.html | 20 Die in India as Hindus Storm Disputed Mosque | False | By Barbara Crossette, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/census-by-china-finds-1.13-billion.html | CENSUS BY CHINA FINDS 1.13 BILLION | False | By Nicholas D. Kristof, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/accountants-group-backs-reporting-of-banks-losses.html | Accountants' Group Backs Reporting of Banks' Losses | False | By Michael Quint | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/delay-in-pathe-merger.html | Delay in Pathe Merger | False | AP | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/the-1990-campaign-special-interest-groups-begin-a-spending-spree.html | THE 1990 CAMPAIGN; Special Interest Groups Begin a Spending Spree | False | By Richard L. Berke, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/arts/review-ballet-a-classic-troupe-strengthens-its-ranks-with-fresh-talent.html | Review/Ballet; A Classic Troupe Strengthens Its Ranks With Fresh Talent | False | By Anna Kisselgoff, Special to The New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/bridge-944090.html | Bridge | False | By Alan Truscott | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/arkansas-aide-says-expense-errors-were-honest.html | Arkansas Aide Says Expense Errors Were Honest | False | AP | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/business-technology-ibm-introduces-products-to-bolster-its-pc-line.html | BUSINESS TECHNOLOGY; I.B.M. Introduces Products to Bolster Its PC Line | False | By Eben Shapiro | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/pro-hockey-retaining-warmth-for-ice-at-garden.html | PRO HOCKEY; Retaining Warmth For Ice At Garden | False | By Joe Sexton | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/philippine-labor-chief-faces-charges-of-sedition-in-strike.html | Philippine Labor Chief Faces Charges of Sedition in Strike | False | AP | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/sports-business-garden-hears-advice-on-tickets.html | SPORTS BUSINESS; Garden Hears Advice on Tickets | False | By Joe Sexton | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/boxing-notebook-king-and-tyson-far-from-championship-action.html | BOXING; Notebook; King and Tyson Far From Championship Action | False | By Phil Berger | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/opinion/l-we-don-t-reduce-crime-by-just-throwing-people-into-prison-250590.html | We Don't Reduce Crime by Just Throwing People Into Prison | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/sports-people-baseball-torborg-is-honored-as-manager-of-the-year.html | SPORTS PEOPLE: BASEBALL; Torborg Is Honored As Manager of the Year | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/gnp-up-by-1.8-in-3d-quarter.html | G.N.P. Up By 1.8% in 3d Quarter | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/eating-well.html | EATING WELL | False | By Densie Webb | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/company-news-isis-enters-pact-with-ciba-geigy.html | COMPANY NEWS; Isis Enters Pact With Ciba-Geigy | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/pro-basketball-nets-coach-concerned-about-bowie-leg-injury.html | PRO BASKETBALL; Nets' Coach Concerned About Bowie Leg Injury | False | By Jack Curry, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/obituaries/benson-b-sloan-jr-stockbroker-75.html | Benson B. Sloan Jr.; Stockbroker, 75 | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/c-corrections-085590.html | Corrections | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/with-gains-by-khmer-rouge-congress-looks-to-hun-sen.html | With Gains by Khmer Rouge, Congress Looks to Hun Sen | False | By Clifford Krauss, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/opinion/foreign-affairs-to-help-or-not-to-help.html | FOREIGN AFFAIRS; To Help or Not to Help | False | By Flora Lewis | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/market-place-mutual-funds-report-shifts-by-investors.html | Market Place; Mutual Funds Report Shifts by Investors | False | By Floyd Norris | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/arts/saul-bellow-to-receive-special-literary-medal.html | Saul Bellow to Receive Special Literary Medal | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/finance-new-issues-may-s-debt-is-downgraded.html | FINANCE/NEW ISSUES; May's Debt Is Downgraded | False | | 1990-11-02 | TX 2-929555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/milken-s-lawyers-file-brief-making-final-arguments.html | Milken's Lawyers File Brief, Making Final Arguments | False | By Kurt Eichenwald | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/congress-changes-spending-rules-on-secret-programs-for-pentagon.html | Congress Changes Spending Rules On Secret Programs for Pentagon | False | By Robert Pear, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/style/chronicle-365090.html | Chronicle | False | By Robert E. Tomasson | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/opinion/dial-212getlost.html | Dial 212-Get-Lost | False | By Paul Sheehan | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/obituaries/george-w-shine-80-leader-in-mia-group.html | George W. Shine, 80, Leader in M.I.A. Group | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/obituaries/robert-alway-77-led-medical-school-at-stanford-in-60-s.html | Robert Alway, 77, Led Medical School At Stanford in 60's | False | By Alfonso A. Narvaez | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/sports-people-diving-kimball-sentence-cut.html | SPORTS PEOPLE: DIVING; Kimball Sentence Cut | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/quotation-of-the-day-014690.html | Quotation of the Day | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/company-news-investigators-raid-polly-peck.html | COMPANY NEWS; Investigators Raid Polly Peck | False | AP | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/jackson-could-start-over-an-ailing-cheeks.html | Jackson Could Start Over an Ailing Cheeks | False | By Clifton Brown, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/company-news-air-france-to-buy-2-french-airlines.html | COMPANY NEWS; Air France to Buy 2 French Airlines | False | AP | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/obituaries/mowton-waring-84-con-edison-executive.html | Mowton Waring, 84, Con Edison Executive | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/business-people-pacific-telecom-fills-new-post-of-president.html | BUSINESS PEOPLE; Pacific Telecom Fills New Post of President | False | By Harriet King | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/food-notes-307290.html | FOOD NOTES | False | By Florence Fabricant | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/transactions-864890.html | Transactions | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/london/london-journal-now-it-s-noblesse-oblige-vs-the-trickle-downers.html | London Journal; Now It's Noblesse Oblige vs. the Trickle-Downers | False | By Sheila Rule, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/arts/the-pop-life-479090.html | The Pop Life | False | By Stephen Holden | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/ind-and-irt-lines-disrupted.html | IND and IRT Lines Disrupted | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/memorial-for-ch-belfrage.html | Memorial for C.H. Belfrage | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/tarrytown-is-fed-up-with-politics-but-not-its-politicians.html | Tarrytown Is Fed Up With Politics, but Not Its Politicians | False | By Sam Howe Verhovek, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/bank-sues-equitable-life.html | Bank Sues Equitable Life | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/opinion/in-new-york-re-elect-regan-abrams.html | In New York: Re-Elect Regan, Abrams | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/finally-rivals-agree-to-draw-in-chess-game.html | Finally, Rivals Agree to Draw In Chess Game | False | By Robert Byrne | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/key-rates-976890.html | Key Rates | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/the-media-business-advertising-dentsu-of-japan-acquires-40-stake-in-london-s-cdp.html | THE MEDIA BUSINESS: ADVERTISING; Dentsu of Japan Acquires 40% Stake in London's C.D.P. | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/opinion/l-saving-the-everglades-from-sugar-cane-251390.html | Saving the Everglades From Sugar Cane | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/arts/sitcoms-with-not-much-in-common.html | Sitcoms With Not Much in Common | False | By Larry Rohter, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/news-summary-571190.html | NEWS SUMMARY | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/arts/herbert-brodkin-is-dead-at-77-tv-producer-who-broke-taboos.html | Herbert Brodkin Is Dead at 77; TV Producer Who Broke Taboos | False | By Eleanor Blau | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/washington-work-journey-chaos-edge-invigorates-fortunes-bland-gephardt.html | Washington at Work; Journey to Chaos' Edge Invigorates the Fortunes Of a 'Bland' Gephardt | False | By Richard L. Berke, Special to the New York Times | 1990-11-02 | TX 2-929555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/tempers-cool-in-japan-china-island-dispute.html | Tempers Cool in Japan-China Island Dispute | False | By Steven R. Weisman, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/the-1990-campaign-massachusetts-accentuating-the-negative.html | THE 1990 CAMPAIGN; Massachusetts: Accentuating the Negative | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/usx-to-shift-steel-operation-to-a-wholly-owned-unit.html | USX to Shift Steel Operation To a Wholly Owned Unit | False | By Jonathan P. Hicks | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/poor-families-gain-under-tax-accord.html | POOR FAMILIES GAIN UNDER TAX ACCORD | False | By Jason Deparle, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/c-corrections-097990.html | Corrections | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/obituaries/dilworth-walker-72-lever-brothers-official.html | Dilworth Walker, 72, Lever Brothers Official | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/s-l-report-cites-crime.html | S.& L. Report Cites Crime | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/business-people-weyerhaeuser-shifts-include-a-new-top-job-byl-by-daniel-f-cuff.html | BUSINESS PEOPLE; Weyerhaeuser Shifts Include a New Top Job BYL>By DANIEL F. CUFF | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/style/chronicle-369290.html | Chronicle | False | By Robert E. Tomasson | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/the-media-business-advertising-selling-contac-the-grey-way.html | THE MEDIA BUSINESS: ADVERTISING; Selling Contac, The Grey Way | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/mideast-tensions-fuel-for-saudi-debate-opening-society-without-causing-strife.html | MIDEAST TENSIONS; Fuel for Saudi Debate: Opening Society Without Causing Strife | False | By James Lemoyne, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/tv-concern-fined-in-adult-film-case.html | TV CONCERN FINED IN ADULT FILM CASE | False | AP | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/c-corrections-074090.html | Corrections | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/news/proposals-to-cut-school-taxes-drastically-are-on-ballots-in-several-states.html | Proposals to Cut School Taxes Drastically Are on Ballots in Several States | False | By William Celis 3d | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/c-correction-062690.html | Correction | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/legalize-home-vodka-soviet-policeman-urges.html | Legalize Home Vodka, Soviet Policeman Urges | False | By Francis X. Clines, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/korean-cigarette-deal.html | Korean Cigarette Deal | False | AP | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/c-correction-402890.html | Correction | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/sports-people-pro-basketball-nugget-rookie-sits-out.html | SPORTS PEOPLE: PRO BASKETBALL; Nugget Rookie Sits Out | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/profiteering-is-denied-by-oil-group.html | Profiteering Is Denied By Oil Group | False | By Matthew L. Wald | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/opinion/in-the-nation-the-war-option.html | IN THE NATION; The War Option | False | By Tom Wicker | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/movies/getting-a-tale-of-80-s-avarice-on-screen.html | Getting a Tale of 80's Avarice on Screen | False | By Mervyn Rothstein | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/sports-people-tennis-becker-threatens-strike.html | SPORTS PEOPLE: TENNIS; Becker Threatens Strike | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/police-and-schools-try-to-head-off-halloween-trouble.html | Police and Schools Try to Head Off Halloween Trouble | False | By Stephanie Strom | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/loser-in-ivory-coast-to-challenge-election.html | Loser in Ivory Coast to Challenge Election | False | AP | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/news/fresh-wind-at-the-civil-rights-helm.html | Fresh Wind at the Civil Rights Helm | False | By Karen de Witt, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/the-media-business-vitalink-names-new-president.html | THE MEDIA BUSINESS; Vitalink Names New President | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/baseball-major-leagues-close-to-deal-with-minors.html | BASEBALL; Major Leagues Close To Deal With Minors | False | By Murray Chass | 1990-11-02 | TX 2-929555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/the-media-business-advertising-addenda-accounts-065090.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/economic-scene-tax-bubbles-one-more-time.html | Economic Scene; 'Tax Bubbles,' One More Time | False | By Peter Passell | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/souter-questions-a-curb-on-doctors.html | SOUTER QUESTIONS A CURB ON DOCTORS | False | By Linda Greenhouse, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/opinion/l-women-priests-rome-would-sooner-end-celibacy-256490.html | Women Priests? Rome Would Sooner End Celibacy | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/here-s-a-twist-gains-tax-is-rising.html | Here's a Twist: Gains Tax Is Rising | False | By Nathaniel C. Nash, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/obituaries/barbara-creaturo-editor-49.html | Barbara Creaturo; Editor, 49 | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/developer-pleads-guilty-in-lincoln-fraud-case.html | Developer Pleads Guilty In Lincoln Fraud Case | False | By Richard W. Stevenson, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/apple-cider-it-s-the-drink-for-tonight.html | Apple Cider: It's the Drink For Tonight | False | By Florence Fabricant | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/new-publisher-named-in-shift-at-turbulent-random-house.html | New Publisher Named in Shift At Turbulent Random House | False | By Edwin McDowell | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/top-treasury-official-says-dollar-s-fall-concerns-us.html | Top Treasury Official Says Dollar's Fall Concerns U.S. | False | By Jonathan Fuerbringer | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/wine-talk-058890.html | WINE TALK | False | By Frank J. Prial | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/style/chronicle-368490.html | Chronicle | False | By Robert E. Tomasson | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/japan-s-vehicle-exports.html | Japan's Vehicle Exports | False | AP | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/german-growth-seen.html | German Growth Seen | False | AP | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/widow-of-alcoholic-at-brewery-wins-suit.html | Widow of Alcoholic at Brewery Wins Suit | False | AP | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/executives.html | EXECUTIVES | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/arts/four-composers-win-awards-for-new-work.html | Four Composers Win Awards for New Work | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/for-vietnamese-americans-a-victory-in-congress.html | For Vietnamese-Americans, a Victory in Congress | False | By Katherine Bishop, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/finance-new-issues-washington-public-power-to-offer-refunding-bonds.html | FINANCE/NEW ISSUES; Washington Public Power To Offer Refunding Bonds | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/leningrad-mayor-in-us-seeks-economic-tie.html | Leningrad Mayor, in U.S., Seeks Economic Tie | False | By Felicity Barringer, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/books/books-of-the-times-new-lesson-in-democracy-by-abraham-lincoln.html | Books of The Times; New Lesson in Democracy, by Abraham Lincoln | False | By Herbert Mitgang | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/strike-is-averted-at-chrysler-with-accord-on-a-new-pact.html | Strike Is Averted at Chrysler With Accord on a New Pact | False | By Doron P. Levin, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/dismal-forecast-issued-by-cuomo-on-gap-in-budget.html | DISMAL FORECAST ISSUED BY CUOMO ON GAP IN BUDGET | False | By Elizabeth Kolbert, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/for-investors-who-waited-few-new-benefits.html | For Investors Who Waited, Few New Benefits | False | By Jan M. Rosen | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/mideast-tensions-americans-and-british-worst-off-under-iraqis-freed-french-say.html | MIDEAST TENSIONS; Americans and British Worst Off Under Iraqis, Freed French Say | False | By Alan Riding, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/the-credit-markets-2-year-treasury-notes-sell-well.html | THE CREDIT MARKETS; 2-Year Treasury Notes Sell Well | False | By Kenneth N. Gilpin | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/metropolitan-diary-291290.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/opinion/a-battle-won-in-the-poverty-war.html | A Battle Won in the Poverty War | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/opinion/l-europe-need-not-fear-today-s-germany-253090.html | Europe Need Not Fear Today's Germany | False | | 1990-11-02 | TX 2-929555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/dinkins-struggles-with-fiscal-balancing-act.html | Dinkins Struggles With Fiscal Balancing Act | False | By Todd S. Purdum | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/israel-reports-3-arabs-killed-and-starts-new-ban.html | Israel Reports 3 Arabs Killed, and Starts New Ban | False | By Sabra Chartrand, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/enterprise-zone-for-louisville-past-the-limit.html | Enterprise Zone For Louisville: Past the Limit? | False | By Steven A. Holmes, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/the-media-business-to-visible-couple-family-is-integral.html | THE MEDIA BUSINESS; To Visible Couple, Family Is Integral | False | By Deirdre Carmody | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/news/in-fast-changing-world-history-textbooks-become-history.html | In Fast-Changing World, History Textbooks Become History | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/de-gustibus-when-whatever-goes-into-the-pot-is-whatever-s-in-the-pantry.html | DE GUSTIBUS; When Whatever Goes Into the Pot Is Whatever's in the Pantry | False | By Florence Fabricant | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/mideast-tensions-congress-chiefs-urge-bush-to-move-slowly-over-war.html | MIDEAST TENSIONS; Congress Chiefs Urge Bush To Move Slowly Over War | False | By Maureen Dowd, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/among-striking-reporters-doubts-as-a-dilemma-grows.html | Among Striking Reporters, Doubts as a Dilemma Grows | False | By Alessandra Stanley | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/horse-show-horse-show-opening-is-hardly-spectacular.html | HORSE SHOW; Horse Show Opening Is Hardly Spectacular | False | By Robin Finn, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/former-head-of-vatican-bank-retires.html | Former Head of Vatican Bank Retires | False | By Clyde Haberman, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/new-york-city-marathon-german-transition-helps-field-for-women.html | NEW YORK CITY MARATHON; German Transition Helps Field For Women | False | By Michael Janofsky | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/company-news-ford-reports-78.7-decline-in-earnings.html | COMPANY NEWS; Ford Reports 78.7% Decline In Earnings | False | By Doron P. Levin, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/review-fashion-a-spectrum-for-spring-hot-to-cool.html | Review/Fashion; A Spectrum for Spring, Hot to Cool | False | By Anne-Marie Schiro | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/west-distorts-food-need-sudan-says.html | West Distorts Food Need, Sudan Says | False | By Jane Perlez, Special to the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/arts/new-fiscal-year-ends-anti-obscenity-pledge.html | New Fiscal Year Ends Anti-Obscenity Pledge | False | By Karen de Witt, Special to the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/mideast-tensions-iraqi-president-warns-of-possible-us-attack.html | MIDEAST TENSIONS; Iraqi President Warns Of Possible U.S. Attack | False | By John F. Burns, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/opinion/l-women-priests-rome-would-sooner-end-celibacy-reformation-needed-361790.html | Women Priests? Rome Would Sooner End Celibacy; Reformation Needed | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/business-digest-582790.html | BUSINESS DIGEST | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/business/real-estate-renovating-to-remain-competitive.html | Real Estate; Renovating To Remain Competitive | False | By Michael W. Armstrong | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/books/review-music-middle-eastern-new-age.html | Review/Music; Middle Eastern New Age | False | By Peter Watrous | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/new-nominee-in-minnesota.html | New Nominee in Minnesota | False | AP | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/pro-hockey-otto-powers-flames-past-devils-6-3.html | PRO HOCKEY; Otto Powers Flames Past Devils, 6-3 | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/us/ex-winery-worker-guilty-in-7-deaths.html | EX-WINERY WORKER GUILTY IN 7 DEATHS | False | AP | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/mideast-tensions-arab-nations-consider-shift-in-tactic-used-against-israel-at-un.html | MIDEAST TENSIONS; Arab Nations Consider Shift in Tactic Used Against Israel at U.N. | False | By Paul Lewis, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/study-finds-many-hispanic-americans-are-ignorant-about-aids.html | Study Finds Many Hispanic-Americans Are Ignorant About AIDS | False | By Mireya Navarro | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/opinion/help-yugoslavia-look-forward.html | Help Yugoslavia Look Forward | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/obituaries/moses-h-hoenig-92-a-young-israel-founder.html | Moses H. Hoenig, 92; A Young Israel Founder | False | | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/florio-and-kean-clash-over-state's-well-being.html | Florio and Kean Clash Over State's Well-Being | False | By Peter Kerr, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/world/mideast-tensions-10-us-sailors-die-shipboard-accident-gulf-marine-also-killed.html | MIDEAST TENSIONS; 10 U.S. Sailors Die in Shipboard Accident in Gulf; Marine Is Also Killed | False | By Eric Schmitt, Special To the New York Times | 1990-11-02 | TX 2-929555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-10-31 | 1990-10-31 | https://www.nytimes.com/1990/10/31/arts/reviews-music-berio-retrospective-by-continuum.html | Reviews/Music; Berio Retrospective by Continuum | False | By Donal Henahan | 1990-11-02 | TX 2-929555 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/sports-people-pro-basketball-maxwell-joins-rockets.html | SPORTS PEOPLE: PRO BASKETBALL; Maxwell Joins Rockets | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/football-guessing-game-as-giants-defense-prepares-for-colts.html | FOOTBALL; Guessing Game as Giants' Defense Prepares for Colts | False | By Frank Litsky, Special To The New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/news-summary-787690.html | NEWS SUMMARY | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/sports-people-baseball-leyland-is-selected-nl-manager-of-year.html | SPORTS PEOPLE: BASEBALL; Leyland Is Selected N.L. Manager of Year | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/world/mideast-tensions-bush-weighs-a-veto-of-sanctions-for-the-spread-of-chemical-arms.html | MIDEAST TENSIONS; Bush Weighs a Veto of Sanctions For the Spread of Chemical Arms | False | By Michael Wines, Special To The New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/opinion/name-calling-on-crime.html | Name-Calling on Crime | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/douglas-edwards-memorial.html | Douglas Edwards Memorial | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/key-rates-153990.html | Key Rates | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/a-police-officer-is-wounded-and-a-man-is-found-dead.html | A Police Officer Is Wounded And a Man Is Found Dead | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/football-notebook-wesleyan-williams-it-s-a-perfect-pairing.html | FOOTBALL: NOTEBOOK; Wesleyan-Williams: It's a Perfect Pairing | False | By William N. Wallace | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/a-warning-on-taj-mahal.html | A Warning On Taj Mahal | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/sports-people-pro-hockey-new-pact-for-larmer.html | SPORTS PEOPLE: PRO HOCKEY; New Pact for Larmer | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/5-new-jersey-high-school-students-are-accused-of-raping-girl-15.html | 5 New Jersey High School Students Are Accused of Raping Girl, 15 | False | By Joseph F. Sullivan, Special To The New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/fed-notes-new-signs-of-distress.html | Fed Notes New Signs Of Distress | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/opinion/wic-it-saves-lives-and-money.html | WIC: It Saves Lives and Money | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/us/4-jurors-biased-in-barry-s-favor-judge-says.html | 4 Jurors Biased in Barry's Favor, Judge Says | False | AP | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/pro-hockey-notebook-blues-star-is-looking-like-a-million.html | PRO HOCKEY: NOTEBOOK; Blues' Star Is Looking Like a Million | False | By Joe Lapointe, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/us/the-1990-campaign-silber-grabs-attention-but-not-all-the-backing.html | THE 1990 CAMPAIGN; Silber Grabs Attention But Not All the Backing | False | By Boston, Oct. 31, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/metro-matters-mayoral-summit-hoping-to-shape-urban-agenda.html | Metro Matters; Mayoral Summit: Hoping to Shape Urban Agenda | False | By Sam Roberts | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/us/spy-satellite-problems-delay-shuttle-flight.html | Spy Satellite Problems Delay Shuttle Flight | False | AP | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/us/us-health-care-costs-soar-but-not-as-much-in-new-york.html | U.S. Health Care Costs Soar, But Not as Much in New York | False | By Philip J. Hilts, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/us/the-1990-campaign-fierce-fight-for-illinois-seat-pits-old-against-new.html | THE 1990 CAMPAIGN; Fierce Fight for Illinois Seat Pits Old Against New | False | By R.w. Apple Jr., Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/world/migrants-from-eastern-europe-find-journey-ends-just-short-of-the-west.html | Migrants From Eastern Europe Find Journey Ends Just Short of the West | False | By Serge Schmemann, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/minister-accused-of-stealing-supplies-at-new-york-agency.html | Minister Accused of Stealing Supplies at New York Agency | False | By George James | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/school-board-outlines-plan-for-deep-cuts.html | School Board Outlines Plan For Deep Cuts | False | By Joseph Berger | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/new-york-city-marathon-intense-exercise-safe-for-women-study-says.html | NEW YORK CITY MARATHON; Intense Exercise Safe for Women, Study Says | False | By Gina Kolata | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/us/part-of-alaska-pipeline-to-be-unearthed-for-tests.html | Part of Alaska Pipeline to Be Unearthed for Tests | False | By Richard Mauer, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/opinion/l-yonkers-sewage-plant-befouls-a-community-664690.html | Yonkers Sewage Plant Befouls a Community | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/world/moldavia-averts-ethnic-violence.html | MOLDAVIA AVERTS ETHNIC VIOLENCE | False | By Francis X. Clines, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/finance-new-issues-american-airlines.html | FINANCE/NEW ISSUES; American Airlines | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/for-sale-a-century-of-modern-design.html | For Sale: A Century of Modern Design | False | By Elaine Louie | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/new-chairman-for-public-library.html | New Chairman for Public Library | False | By Eleanor Blau | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/results-plus-336190.html | RESULTS PLUS | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/prosecution-brief-accuses-milken.html | Prosecution Brief Accuses Milken | False | By Kurt Eichenwald | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/review-dance-memorial-retrospective.html | Review/Dance; Memorial Retrospective | False | By Jack Anderson | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/profits-scoreboard-090790.html | Profits Scoreboard | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/nycor-acquires-stake-in-zenith.html | Nycor Acquires Stake in Zenith | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/for-nonwhite-dolls-a-growing-family.html | For Nonwhite Dolls, A Growing Family | False | By Lena Williams | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/review-fashion-amid-the-scramble-of-the-style-race-individuality-lives.html | Review/Fashion; Amid the Scramble Of the Style Race, Individuality Lives | False | By Woody Hochswender | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/world/rival-shiite-groups-in-lebanon-agree-to-a-truce.html | Rival Shiite Groups in Lebanon Agree to a Truce | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/gm-plans-to-shut-up-to-9-factories-loses-1.98-billion.html | G.M. PLANS TO SHUT UP TO 9 FACTORIES; LOSES $1.98 BILLION | False | By Doron P. Levin, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/media-business-advertising-new-united-air-executive-plans-build-brand-loyalty.html | THE MEDIA BUSINESS: ADVERTISING; New United Air Executive Plans to Build Brand Loyalty | False | By Anthony Ramirez | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/review-dance-reflections-from-quebec-on-adolescence-and-the-60-s.html | Review/Dance; Reflections From Quebec on Adolescence and the 60's | False | By Anna Kisselgoff | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/opinion/l-no-time-to-give-raises-to-city-workers-660390.html | No Time to Give Raises to City Workers | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/police-study-death-of-baby-unhooked-from-vital-tube.html | Police Study Death of Baby Unhooked From Vital Tube | False | By James C. McKinley Jr. | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/opinion/l-seafood-is-safer-per-serving-than-poultry-647690.html | Seafood Is Safer per Serving Than Poultry | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/coming-out-party-for-blooms-and-edibles.html | Coming-Out Party for Blooms and Edibles | False | By Olwen Woodier | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/baseball-yankees-seem-bearish-on-the-market.html | BASEBALL; Yankees Seem Bearish on the Market | False | By Michael Martinez | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/sports-people-boxing-verdict-against-tyson.html | SPORTS PEOPLE: BOXING; Verdict Against Tyson | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/style/chronicle-186790.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/movies/review-film-choreographer-s-vision-of-antigone-s-tragedy.html | Review/Film; Choreographer's Vision Of Antigone's Tragedy | False | By Jennifer Dunning | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/opinion/l-anti-zionism-prevents-solution-to-the-palestinian-problem-no-linkage-in-time-668990.html | Anti-Zionism Prevents Solution to the Palestinian Problem; No Linkage in Time | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/style/chronicle-410490.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/the-media-business-advertising-addenda-postal-service-starts-campaign-on-la-law.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Postal Service Starts Campaign on 'L.A. Law' | False | By Anthony Ramirez | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/telerate-a-burden-for-dow-jones.html | Telerate: A Burden for Dow Jones | False | By Barnaby J. Feder | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/currents-daily-life-of-fine-old-eggs.html | Currents; Daily Life Of Fine Old Eggs | False | By Carol Vogel | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/company-news-michelin-s-revamping-may-cut-900-workers.html | COMPANY NEWS; Michelin's Revamping May Cut 900 Workers | False | By Jonathan P. Hicks | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/fed-seeks-rule-on-appraisals.html | Fed Seeks Rule On Appraisals | False | AP | 1990-11-05 | TX 2-924786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/5-die-in-3-traffic-accidents.html | 5 Die in 3 Traffic Accidents | False | AP | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/us/despite-law-study-finds-water-in-us-schools-may-contain-lead.html | Despite Law, Study Finds, Water In U.S. Schools May Contain Lead | False | By Philip Shenon, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/where-to-find-it-life-after-death-for-luxury-luggage.html | WHERE TO FIND IT; Life After Death for Luxury Luggage | False | By Terry Trucco | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/advocates-for-homeless-fault-housing-plan.html | Advocates for Homeless Fault Housing Plan | False | By Thomas Morgan | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/us/cambridge-journal-as-saudi-prince-lingers-the-red-carpet-fades.html | Cambridge Journal; As Saudi Prince Lingers, The Red Carpet Fades | False | Special To The New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/review-television-jennings-on-abortion-looking-at-both-sides.html | Review/Television; Jennings on Abortion: Looking at Both Sides | False | By Walter Goodman | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/republican-makes-list-a-bit-too-democratic.html | Republican Makes List A Bit Too Democratic | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/opinion/and-now-a-bahamas-bailout.html | And Now, A Bahamas Bailout | False | By Martin Mayer | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/dow-slides-5.69-on-poor-economic-reports.html | Dow Slides 5.69 on Poor Economic Reports | False | By Robert J. Cole | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/events-design-lectures-and-a-fall-flower-show.html | Events: Design Lectures And a Fall Flower Show | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/the-media-business-advertising-addenda-people-637990.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Anthony Ramirez | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/opinion/public-private-banning-the-a-word.html | PUBLIC & PRIVATE; Banning the A-Word | False | By Anna Quindlen | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/company-news-layoffs-by-bendix-on-marines-work.html | COMPANY NEWS; Layoffs by Bendix On Marines Work | False | AP | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/editors-note-065690.html | Editors' Note | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/baseball-big-figure-for-phils-.268-hitter.html | BASEBALL; Big Figure For Phils' .268 Hitter | False | By Murray Chass | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/us/1990-campaign-birth-life-political-ad-negative-message-with-common-themes.html | THE 1990 CAMPAIGN; Birth and Life of a Political Ad: A Negative Message With Common Themes | False | By Randall Rothenberg, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/c-corrections-573990.html | Corrections | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/us/washington-talk-moving-to-slow-the-revolving-door.html | WASHINGTON TALK; Moving to Slow the Revolving Door | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/minimum-tax-provisions-expected-to-snare-many.html | MINIMUM-TAX PROVISIONS EXPECTED TO SNARE MANY | False | By Jan M. Rosen | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/currents-cards-to-shuffle-and-to-build-with.html | Currents; Cards to Shuffle And to Build With | False | By Carol Vogel | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/world/britain-advises-its-citizens-to-prepare-to-leave-sudan.html | Britain Advises Its Citizens To Prepare to Leave Sudan | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/opinion/pakistan-no-stamp-of-approval.html | Pakistan: No Stamp of Approval | False | By Barnett R. Rubin | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/freer-gallery-of-art-is-pledged-1.5-million.html | Freer Gallery of Art Is Pledged $1.5 Million | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/business-people-looking-ahead-at-fay-s-after-a-top-resignation.html | BUSINESS PEOPLE; Looking Ahead at Fay's After a Top Resignation | False | BY Daniel F. Cuff | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/business-digest-788490.html | BUSINESS DIGEST | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/company-briefs-980190.html | COMPANY BRIEFS | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/talking-deals-pathe-s-troubles-in-mgm-ua-bid.html | Talking Deals; Pathe's Troubles In MGM/UA Bid | False | By Richard W. Stevenson | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/style/chronicle-675190.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/books/books-of-the-times-what-presidents-should-have-done.html | Books of The Times; What Presidents Should Have Done | False | By Christopher Lehmann-Haupt | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/review-fashion-spring-mood-simple-to-grand.html | Review/Fashion; Spring Mood: Simple to Grand | False | By Bernadine Morris | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/new-york-city-marathon-runners-have-no-fear-before-hitting-the-streets.html | NEW YORK CITY MARATHON; Runners Have No Fear Before Hitting the Streets | False | By Michael Janofsky | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/pro-hockey-scoring-spree-in-3d-sends-rangers-to-rout.html | PRO HOCKEY; Scoring Spree in 3d Sends Rangers to Rout | False | By Joe Sexton | 1990-11-05 | TX 2-924786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/world/mideast-tensions-bush-intensifies-a-war-of-words-against-the-iraqis.html | MIDEAST TENSIONS; BUSH INTENSIFIES A WAR OF WORDS AGAINST THE IRAQIS | False | By Maureen Dowd, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/company-news-ask-computer-dissenter-fails.html | COMPANY NEWS; ASK Computer Dissenter Fails | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/c-corrections-572090.html | Corrections | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/world/mideast-tensions-italy-to-aid-hostages-kin.html | MIDEAST TENSIONS; Italy to Aid Hostages' Kin | False | By Clyde Haberman, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/retailer-s-units-post-declines.html | Retailer's Units Post Declines | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/currents-art-to-capture-bright-young-eyes.html | Currents; Art to Capture Bright Young Eyes | False | By Carol Vogel | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/football-just-like-old-times-at-georgia-tech.html | FOOTBALL; Just Like Old Times At Georgia Tech | False | By Thomas George, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/kitchen-tools-both-fanciful-and-handy.html | Kitchen Tools Both Fanciful And Handy | False | By Marianne Rohrlich | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/sports-of-the-times-the-rocket-caring-shy-compelling.html | SPORTS OF THE TIMES; The Rocket: Caring, Shy, Compelling | False | By Dave Anderson | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/world/mideast-tensions-us-preparing-un-draft-on-claims-against-baghdad.html | MIDEAST TENSIONS; U.S. Preparing U.N. Draft On Claims Against Baghdad | False | By Paul Lewis, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/unified-albany-supports-spending-cuts-to-close-budget-gap.html | Unified Albany Supports Spending Cuts to Close Budget Gap | False | By Elizabeth Kolbert, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/texaco-ads-on-energy.html | Texaco Ads On Energy | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/horse-show-puissance-no-giant-leaps-for-horsekind.html | HORSE SHOW; Puissance: No Giant Leaps for Horsekind | False | By Robin Finn, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/the-media-business-advertising-addenda-accounts-639590.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/world/polish-and-german-officials-said-to-agree-on-border-pact.html | Polish and German Officials Said to Agree on Border Pact | False | AP | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/questions-arise-on-whether-the-publisher-is-truly-in-charge.html | Questions Arise on Whether the Publisher Is Truly in Charge | False | By Martin Gottlieb | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/world/black-aide-quits-in-south-africa.html | BLACK AIDE QUITS IN SOUTH AFRICA | False | By Christopher S. Wren, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/obituaries/harry-r-burns-priest-68.html | Harry R. Burns, Priest, 68 | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/bridge-186590.html | Bridge | False | By Alan Truscott | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/style/chronicle-674390.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/opinion/judicial-choices-and-non-choices.html | Judicial Choices, and Non-Choices | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/opinion/l-anti-zionism-prevents-solution-to-the-palestinian-problem-659090.html | Anti-Zionism Prevents Solution to the Palestinian Problem | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/world/prominent-dissident-is-freed-by-beijing.html | Prominent Dissident Is Freed by Beijing | False | By Nicholas D. Kristof, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/obituaries/carl-barus-71-dies-engineering-professor.html | Carl Barus, 71, Dies; Engineering Professor | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/executive-changes-189090.html | EXECUTIVE CHANGES | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/review-dance-many-moods-of-a-company-from-jamaica.html | Review/Dance; Many Moods Of a Company From Jamaica | False | By Jennifer Dunning | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/world/toll-in-india-clash-at-mosque-rises.html | TOLL IN INDIA CLASH AT MOSQUE RISES | False | By Barbara Crossette, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/more-newsroom-workers-return-to-news-but-its-delivery-is-spotty.html | More Newsroom Workers Return To News, but Its Delivery Is Spotty | False | By David E. Pitt | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/mcdonald-s-expected-to-drop-plastic-burger-box.html | McDonald's Expected to Drop Plastic Burger Box | False | By John Holusha | 1990-11-05 | TX 2-924786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/business-people-harvard-economist-to-join-world-bank.html | BUSINESS PEOPLE; Harvard Economist To Join World Bank | False | By Clyde H. Farnsworth | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/company-news-settlement-backed-in-smithkline-suit.html | COMPANY NEWS; Settlement Backed In SmithKline Suit | False | AP | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/horse-racing-aqueduct-opens-on-reflective-note.html | HORSE RACING; Aqueduct Opens on Reflective Note | False | By Gerald Eskenazi | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/the-media-business-advertising-addenda-interpublic-omnicom-gain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic, Omnicom Gain | False | By Anthony Ramirez | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/catholic-high-school-to-close.html | Catholic High School to Close | False | AP | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/inside-813990.html | INSIDE | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/pro-basketball-net-s-preview-nets-might-run-but-they-can-t-hide-the-truth.html | PRO BASKETBALL: NET'S PREVIEW; Nets Might Run, but They Can't Hide the Truth | False | By Jack Curry | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/fares-to-rise-5.8-at-united-airlines.html | Fares to Rise 5.8% At United Airlines | False | AP | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/school-officials-vent-anger-on-new-jersey-financing-law.html | School Officials Vent Anger on New Jersey Financing Law | False | By Robert Hanley, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/a-lack-of-ads-shuts-monthly.html | A Lack of Ads Shuts Monthly | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/football-eyes-of-jets-on-3-texas-christian-men.html | FOOTBALL; Eyes of Jets on 3 Texas Christian Men | False | By Al Harvin, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/opinion/how-to-rattle-iraq.html | How to Rattle Iraq | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/computer-study-of-cuomo-donors-finds-correlation-with-contracts.html | Computer Study of Cuomo Donors Finds Correlation With Contracts | False | By Frank Lynn | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/vestron-deal-is-negotiated.html | Vestron Deal Is Negotiated | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/us/the-1990-campaign-hawaii-race-tests-democratic-hold.html | THE 1990 CAMPAIGN; Hawaii Race Tests Democratic Hold | False | By Robert Reinhold | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/treasuries-gain-in-slow-trading.html | Treasuries Gain in Slow Trading | False | By Kenneth N. Gilpin | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/company-news-flights-to-be-cut-by-america-west.html | COMPANY NEWS; Flights to Be Cut By America West | False | AP | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/market-place-drought-may-hurt-some-california-bonds.html | Market Place; Drought May Hurt Some California Bonds | False | By Diana B. Henriques | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/us/the-1990-campaign-politics-of-rage-dominate-contest-in-massachusetts.html | THE 1990 CAMPAIGN; Politics of Rage Dominate Contest in Massachusetts | False | By Fox Butterfield, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/obituaries/kwok-tak-seng-executive-79.html | Kwok Tak-seng, Executive 79 | False | AP | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/us/revisions-adopted-in-college-entrance-tests.html | Revisions Adopted in College Entrance Tests | False | By Anthony Depalma, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Anthony Ramirez | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/review-music-mendelssohn-s-scottish-symphony-as-he-heard-it.html | Review/Music; Mendelssohn's 'Scottish' Symphony as He Heard It | False | By John Rockwell | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/movies/filming-in-new-york-may-be-disrupted-by-a-labor-dispute.html | Filming in New York May Be Disrupted By a Labor Dispute | False | By Glenn Collins | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/so-long-faux-new-materials-woo-designers.html | So Long, Faux: New Materials Woo Designers | False | By Patricia Leigh Brown | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/consumer-spending-jumps-1.1.html | Consumer Spending Jumps 1.1% | False | AP | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/news/old-disease-emerges-as-a-factor-in-aids-spread.html | Old Disease Emerges as a Factor in AIDS Spread | False | By Erik Eckholm | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/a-room-for-2-aboard-the-overnight-sleeper.html | A Room for 2 Aboard the Overnight Sleeper | False | By Suzanne Slesin | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/finance-new-issues-wertheim-is-pulling-out-of-primary-dealer-business.html | FINANCE/NEW ISSUES; Wertheim Is Pulling Out Of Primary Dealer Business | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/review-cabaret-sylvia-syms-s-many-modes.html | Review/Cabaret; Sylvia Syms's Many Modes | False | By Stephen Holden | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/opinion/l-anti-zionism-prevents-solution-to-the-palestinian-problem-low-profile-670090.html | Anti-Zionism Prevents Solution to the Palestinian Problem; Low Profile | False | | 1990-11-05 | TX 2-924786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/news/gene-therapy-may-help-correct-a-rare-liver-disorder.html | Gene Therapy May Help Correct a Rare Liver Disorder | False | By Natalie Angier | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/quotation-of-the-day-454690.html | Quotation of the Day | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/us-suppliers-get-a-toyota-lecture.html | U.S. Suppliers Get a Toyota Lecture | False | By David E. Sanger, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/opinion/essay-the-second-front.html | ESSAY; The Second Front | False | By William Safire | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/company-news-reuters-planning-to-cut-300-jobs.html | COMPANY NEWS; Reuters Planning To Cut 300 Jobs | False | AP | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/us/judge-dismisses-school-bias-suit.html | JUDGE DISMISSES SCHOOL BIAS SUIT | False | By Frances Frank Marcus, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/2-homosexuals-say-us-agents-assaulted-them.html | 2 Homosexuals Say U.S. Agents Assaulted Them | False | By Frank J. Prial | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/beijing-opera-is-200-and-facing-a-crisis.html | Beijing Opera Is 200 and Facing a Crisis | False | By Nicholas D. Kristof, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/c-corrections-580190.html | Corrections | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/sports-people-soccer-pele-one-more-time.html | SPORTS PEOPLE: SOCCER; Pele One More Time | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/a-west-coast-composer-looks-to-the-far-east.html | A West Coast Composer Looks to the Far East | False | By John Rockwell | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/obituaries/paul-bercow-executive-63.html | Paul Bercow, Executive, 63 | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/obituaries/alfred-sauvy-expert-on-demographics-92.html | Alfred Sauvy, Expert On Demographics, 92 | False | AP | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/obituaries/harold-b-smith-81-a-former-chairman-at-tool-works-dies.html | Harold B. Smith, 81, A Former Chairman At Tool Works, Dies | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/news-s-owners-speak-softly-but-take-a-hard-line.html | News's Owners Speak Softly but Take a Hard Line | False | By Roger Cohen, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/review-dance-dream-dates-jennifer-muller-s-caricatures.html | Review/Dance; 'Dream Dates,' Jennifer Muller's Caricatures | False | By Jack Anderson | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/consumer-rates-money-fund-yields-drop.html | CONSUMER RATES; Money Fund Yields Drop | False | By Robert Hurtado | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/bethlehem-steel-profit-plunges-78.html | Bethlehem Steel Profit Plunges 78% | False | By Jonathan P. Hicks | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/health/personal-health-676490.html | Personal Health | False | By Jane E. Brody | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/c-corrections-577190.html | Corrections | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/fdic-rejects-continental-bid.html | F.D.I.C. Rejects Continental Bid | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/world/warsaw-journal-poland-s-old-cheerleader-he-lands-on-his-feet.html | Warsaw Journal; Poland's Old Cheerleader, He Lands on His Feet | False | By Stephen Engelberg, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/behind-the-tribune-gamble.html | Behind the Tribune Gamble | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/in-new-haven-2-opposites-wage-shrill-fight-for-congress.html | In New Haven, 2 Opposites Wage Shrill Fight for Congress | False | By Nick Ravo, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/world/dea-to-review-claims-of-role-by-agent-in-the-pan-am-bombing.html | D.E.A. to Review Claims of Role By Agent in the Pan Am Bombing | False | By Michael Wines, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/us/more-prisons-using-iron-hand-to-control-inmates.html | More Prisons Using Iron Hand to Control Inmates | False | By Dirk Johnson, Special To the New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/obituaries/wing-toy-64-dies-engineer-and-inventor.html | Wing Toy, 64, Dies; Engineer and Inventor | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/obituaries/gregory-p-sprissler-educator-83.html | Gregory P. Sprissler, Educator, 83 | False | AP | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/currents-rich-looks-that-don-t-take-riches.html | Currents; Rich Looks That Don't Take Riches | False | By Carol Vogel | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/obituaries/craig-russell-42-did-impersonations-of-female-film-stars.html | Craig Russell, 42; Did Impersonations Of Female Film Stars | False | AP | 1990-11-05 | TX 2-924786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/after-a-blunder-karpov-offers-a-draw.html | After a Blunder, Karpov Offers a Draw | False | By Robert Byrne | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/472-of-the-rich-avoided-taxes.html | 472 of the Rich Avoided Taxes | False | AP | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/us/why-young-children-are-so-vulnerable-to-lead.html | Why Young Children Are So Vulnerable to Lead | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/currents-fillips-and-frills-detailed-in-wood.html | Currents; Fillips and Frills, Detailed in Wood | False | By Carol Vogel | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/door-reopens-on-prairie-school-heyday.html | Door Reopens on Prairie School Heyday | False | By Suzanne Winckler | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/us/the-1990-campaign-burglar-ransacks-files-at-nominee-s-home.html | THE 1990 CAMPAIGN; Burglar Ransacks Files at Nominee's Home | False | AP | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/world/berlin-the-capital-fears-for-future.html | Berlin, the Capital, Fears for Future | False | By John Tagliabue, Special to The New York Times | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/will-wbc-strip-holyfield-of-title.html | Will W.B.C. Strip Holyfield of Title? | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/the-homeless-sue-for-toilets-in-new-york.html | The Homeless Sue for Toilets in New York | False | By Felicia R. Lee | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/opinion/l-foreign-depositors-665490.html | Foreign Depositors | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/sports-people-pro-hockey-bergevin-traded.html | SPORTS PEOPLE: PRO HOCKEY; Bergevin Traded | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/farm-expenses-increase-at-fastest-pace-in-8-years.html | Farm Expenses Increase At Fastest Pace in 8 Years | False | AP | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/briefs-214490.html | BRIEFS | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/3-youths-stabbed-one-fatally-in-subways.html | 3 Youths Stabbed, One Fatally, in Subways | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/profits-up-45-at-wendy-s.html | Profits Up 45% At Wendy's | False | AP | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/us/tissue-from-aborted-fetus-is-tested-in-rape-case.html | Tissue From Aborted Fetus Is Tested in Rape Case | False | | 1990-11-05 | TX 2-924786 | | |
| 1990-11-01 | 1990-11-01 | https://www.nytimes.com/1990/11/01/business/travelers-posts-loss-of-499.3-million.html | Travelers Posts Loss of $499.3 Million | False | By Eric N. Berg | 1990-11-05 | TX 2-924786 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/a-fire-sale-in-south-africa.html | A Fire Sale in South Africa | False | By Adam Hochschild | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/style/chronicle-071190.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/in-connecticut-a-hard-nosed-candidate-with-a-soft-touch.html | In Connecticut, a Hard-Nosed Candidate With a Soft Touch | False | By Nick Ravo | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/us/hud-hired-d-amato-ally-under-pressure-report-says.html | H.U.D. Hired D'Amato Ally Under Pressure, Report Says | False | By Philip Shenon, Special To The New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/jets-thomas-and-cowboys-smith-in-rookie-showdown.html | Jets' Thomas and Cowboys' Smith in Rookie Showdown | False | By Al Harvin, Special to The New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/l-rightist-campus-paper-must-clean-up-its-act-047990.html | Rightist Campus Paper Must Clean Up Its Act | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/credit-markets-bond-prices-pushed-up-by-job-data.html | CREDIT MARKETS; Bond Prices Pushed Up By Job Data | False | By Kenneth N. Gilpin | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/obituaries/clayton-banzhaf-72-an-ex-sears-executive.html | Clayton Banzhaf, 72, An Ex-Sears Executive | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/us/the-1990-campaign-democrats-accuse-gop-of-voter-intimidation-in-two-states.html | THE 1990 CAMPAIGN; Democrats Accuse G.O.P. of Voter Intimidation in Two States | False | AP | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/world/31-more-dead-in-india-riots-bringing-toll-to-at-least-210.html | 31 More Dead in India Riots, Bringing Toll to at Least 210 | False | AP | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/c-correction-061490.html | CORRECTION | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/loophole-to-be-used-to-keep-bailout-afloat.html | Loophole to Be Used To Keep Bailout Afloat | False | By Stephen Labaton, Special To The New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/roseanne-barr-to-produce-for-abc.html | Roseanne Barr to Produce for ABC | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/business-digest-331690.html | BUSINESS DIGEST | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/review-art-works-of-myron-stout-standing-on-their-own.html | Review/Art; Works of Myron Stout, Standing on Their Own | False | By Michael Brenson | 1990-11-05 | TX 2-927449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/briefs-323590.html | BRIEFS | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/gloomy-outlook-for-global-talks-on-farm-trade.html | Gloomy Outlook for Global Talks on Farm Trade | False | By Alan Riding, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/news/riding-circuit-with-swamps-and-yellow-fever.html | Riding Circuit With Swamps and Yellow Fever | False | By Linda Greenhouse, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/construction-outlays-fall-2.8-percent.html | Construction Outlays Fall 2.8 Percent | False | AP | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/world/mideast-tensions-global-lender-aid-is-seen-for-debtors-hurt-by-crisis.html | MIDEAST TENSIONS; Global-Lender Aid Is Seen For Debtors Hurt by Crisis | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/auctions.html | Auctions | False | By Rita Reif | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/theater/papp-rejects-323000-in-federal-grants.html | Papp Rejects $323,000 in Federal Grants | False | By C. Gerald Fraser | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/the-media-business-advertising-addenda-coke-and-mattel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coke and Mattel | False | By Kim Foltz | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/movies/review-film-corman-s-frankenstein-unbound.html | Review/Film; Corman's Frankenstein Unbound | False | By Vincent Canby | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/basketball-once-teammates-in-rome-now-nba-foes.html | BASKETBALL; Once Teammates in Rome, Now N.B.A. Foes | False | By Sam Goldaper | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/basketball-knicks-starting-off-on-shaky-ground.html | BASKETBALL; Knicks Starting Off On Shaky Ground | False | By Clifton Brown, Special To The New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/new-york-city-marathon-start-long-and-winding-road-for-25000-runners.html | NEW YORK CITY MARATHON Start ; Long and Winding Road For 25,000 Runners | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/movies/review-film-magic-the-missile-crisis-and-a-very-minor-miracle.html | Review/Film; Magic, the Missile Crisis And a Very Minor Miracle | False | By Janet Maslin | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/a-warning-to-taxpayers-deductions-under-attack.html | A Warning to Taxpayers: Deductions Under Attack | False | By Jan M. Rosen | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/company-news-millicom-in-test.html | COMPANY NEWS; Millicom in Test | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/news-strike-a-new-era-for-other-papers.html | News Strike: A New Era for Other Papers | False | By William Glaberson | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/new-york-city-marathon-injury-forces-samuelson-to-drop-out-of-marathon.html | NEW YORK CITY MARATHON; Injury Forces Samuelson To Drop Out of Marathon | False | By Michael Janofsky | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/gang-kills-homeless-man-in-halloween-rampage.html | Gang Kills Homeless Man in Halloween Rampage | False | By James C. McKinley Jr. | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/2-ex-merrill-officials-and-vendor-are-charged-in-scheme.html | 2 Ex-Merrill Officials and Vendor Are Charged in Scheme | False | By Kurt Eichenwald | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/striking-out-at-public-order.html | Striking Out at Public Order | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/topics-of-the-times-faxing-democracy.html | TOPICS OF THE TIMES; Faxing Democracy | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/business-people-forstmann-president-named-chief-executive.html | BUSINESS PEOPLE; Forstmann President Named Chief Executive | False | By Daniel F. Cuff | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/us/the-1990-campaign-campaign-trail-how-to-turn-adversity-into-an-advertisement.html | THE 1990 CAMPAIGN: CAMPAIGN TRAIL; How to Turn Adversity Into an Advertisement | False | By Dirk Johnson, Special To The New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/company-news-macy-plans-to-sell-equity-to-cut-debt.html | COMPANY NEWS; Macy Plans To Sell Equity To Cut Debt | False | By Isadore Barmash | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/us/ex-fda-aide-guilty-in-generic-drug-case.html | Ex-F.D.A. Aide Guilty in Generic Drug Case | False | AP | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/mbna-s-offering-to-yield-8.938.html | MBNA's Offering To Yield 8.938% | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/sports-people-hockey-trottier-out-indefinitely.html | SPORTS PEOPLE: HOCKEY; Trottier Out Indefinitely | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/whats-wrong-with-this-story.html | What's Wrong With This Story? | False | By Marilyn Suzanne Miller | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/municipal-employees-join-demonstration-at-the-news.html | Municipal Employees Join Demonstration at The News | False | By David E. Pitt | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/obituaries/walter-f-sloan-dentist-66.html | Walter F. Sloan, Dentist, 66 | False | | 1990-11-05 | TX 2-927449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/pro-football-colts-have-giants-guessing-on-their-use-of-dickerson.html | PRO FOOTBALL; Colts Have Giants Guessing On Their Use of Dickerson | False | By Frank Litsky, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/obituaries/jack-sterling-75-host-on-radio-for-18-years-in-new-york-dies.html | Jack Sterling, 75, Host on Radio For 18 Years in New York, Dies | False | By Peter B. Flint | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/the-curtain-goes-up-again-at-sardi-s.html | The Curtain Goes Up Again at Sardi's | False | By Molly O'Neill | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/diner-s-journal.html | Diner's Journal | False | By Molly O'Neill | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/movies/an-artist-s-creativity-and-impotence.html | An Artist's Creativity and Impotence | False | By Janet Maslin | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/dinkins-faces-the-painful-more-taxes.html | Dinkins Faces The Painful: More Taxes | False | By Richard Levine | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/style/chronicle-817290.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/hockey-rangers-see-october-as-an-omen.html | HOCKEY; Rangers See October as an Omen | False | By Joe Sexton | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/dow-gains-12.62-points-to-2454.95.html | Dow Gains 12.62 Points, To 2,454.95 | False | By Robert J. Cole, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/company-news-pratt-whitney-planning-layoffs.html | COMPANY NEWS; Pratt & Whitney Planning Layoffs | False | AP | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/teatime-oh-any-time-is-divine.html | Teatime? Oh, Any Time Is Divine | False | By Laura Cunningham | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/movies/review-film-coming-of-age-amid-divorce-in-c-est-la-vie.html | Review/Film; Coming of Age Amid Divorce, in 'C'est la Vie' | False | By Caryn James | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/us/1990-campaign-subtly-not-race-bubbles-up-issue-north-carolina-contest.html | THE 1990 CAMPAIGN; Subtly and Not, Race Bubbles Up As Issue in North Carolina Contest | False | By Peter Applebome, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/inside-363490.html | INSIDE | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/us/los-angeles-journal-homelessness-one-day-and-stardom-the-next.html | Los Angeles Journal; Homelessness One Day, And Stardom the Next | False | By Michael Lev, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/sounds-around-town-683290.html | Sounds Around Town | False | By Stephen Holden | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/us/step-is-seen-toward-altering-photosynthesis.html | Step Is Seen Toward Altering Photosynthesis | False | By William K. Stevens | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/after-six-years-of-silence-ferron-expresses-herself.html | After Six Years of Silence, Ferron Expresses Herself | False | By Stephen Holden | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/key-rates-772390.html | Key Rates | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/buried-treasure-a-zillion-years-old.html | Buried Treasure a Zillion Years Old | False | By Malcolm W. Browne | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/amoco-begins-the-sale-of-cleaner-fuels.html | Amoco Begins the Sale of Cleaner Fuels | False | By Matthew L. Wald | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/2-part-financing-is-priced-by-arco.html | 2-Part Financing Is Priced by Arco | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/company-news-ge-contract.html | COMPANY NEWS; G.E. Contract | False | AP | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/nfl-matchups-week-9-old-rivalry-seeking-a-new-flame.html | N.F.L. MATCHUPS: WEEK 9; Old Rivalry Seeking a New Flame | False | By Thomas George | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/company-news-bass-group-cuts-stake-in-longview.html | COMPANY NEWS; Bass Group Cuts Stake in Longview | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/us/a-court-backs-forced-retirement-of-commercial-pilots-at-age-of-60.html | A Court Backs Forced Retirement Of Commercial Pilots at Age of 60 | False | AP | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/layoffs-set-at-morgan-stanley.html | Layoffs Set At Morgan Stanley | False | By Leslie Wayne | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/movies/review-film-it-s-scary-yes-and-death-has-a-role.html | Review/Film; It's Scary, Yes, and Death Has a Role | False | By Janet Maslin | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/pathe-finally-takes-over-mgm-ua.html | Pathe Finally Takes Over MGM/UA | False | By Richard W. Stevenson, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/world/mideast-tensions-excerpts-interview-with-commander-american-forces-gulf.html | MIDEAST TENSIONS; Excerpts From Interview With Commander of American Forces in Gulf | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/packaging-and-public-image-mcdonald-s-fills-a-big-order.html | Packaging and Public Image: McDonald's Fills a Big Order | False | By John Holusha | 1990-11-05 | TX 2-927449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/us/united-airlines-faulted-in-iowa-crash.html | United Airlines Faulted in Iowa Crash | False | By John H. Cushman Jr., Special To The New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/basketball-bowie-and-coleman-won-t-start.html | BASKETBALL; Bowie and Coleman Won't Start | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/save-redwoods-and-aid-a-logger-an-effort-to-save-redwoods.html | Save Redwoods and Aid a Logger? An Effort to Save Redwoods | False | By Andrew Pollack, Special To The New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/style/reviews-fashion-vittadini-integrates-the-season-s-trends.html | Reviews/Fashion; Vittadini Integrates The Season's Trends | False | By Anne-Marie Schiro | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/us/the-1990-campaign-political-memo-in-year-of-volatile-vote-polls-can-be-dynamite.html | THE 1990 CAMPAIGN: POLITICAL MEMO; In Year of Volatile Vote, Polls Can Be Dynamite | False | By Michael Oreskes, Special To The New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/company-news-a-resignation-at-mazda-us.html | COMPANY NEWS; A Resignation At Mazda U.S. | False | AP | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/style/chronicle-072090.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/telephone-translations.html | Telephone Translations | False | AP | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/world/israel-lags-in-housing-for-soviet-jews.html | Israel Lags in Housing for Soviet Jews | False | By Sabra Chartrand, Special To The New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/us/arkansas-official-is-guilty-of-theft.html | ARKANSAS OFFICIAL IS GUILTY OF THEFT | False | Special To The New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/us/alzheimer-s-disease-rate-up.html | Alzheimer's Disease Rate Up | False | AP | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/bonuses-up-in-japan.html | Bonuses Up in Japan | False | AP | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/restaurants-521190.html | Restaurants | False | By Marian Burros | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/world/mideast-tensions-saudis-report-syria-plans-send-more-troops-gulf-within-days.html | MIDEAST TENSIONS; Saudis Report Syria Plans to Send More Troops to Gulf Within Days | False | By Joel Brinkley, Special To The New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/world/mideast-tensions-blazing-trenches-may-be-iraqi-means-of-defense.html | MIDEAST TENSIONS; Blazing Trenches May Be Iraqi Means of Defense | False | By Michael R. Gordon, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/sports-people-baseball-giants-sign-leach.html | SPORTS PEOPLE: BASEBALL; Giants Sign Leach | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/l-rightist-campus-paper-must-clean-up-its-act-false-charges-069090.html | Rightist Campus Paper Must Clean Up Its Act; False Charges | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/sounds-around-town-529790.html | Sounds Around Town | False | By Peter Watrous | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/world/mideast-tensions-report-by-un-on-arabs.html | MIDEAST TENSIONS; Report By U.N. On Arabs | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/market-place-the-action-dries-up-for-smaller-stocks.html | Market Place; The Action Dries Up For Smaller Stocks | False | By Floyd Norris | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/company-news-xerox-revamping-south-pacific-units.html | COMPANY NEWS; Xerox Revamping South Pacific Units | False | AP | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/sports-of-the-times-nba-story-green-parrot-to-tokyo.html | SPORTS OF THE TIMES; N.B.A. Story: Green Parrot To Tokyo | False | By George Vecsey | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/corrections-012690.html | Corrections | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/executives.html | EXECUTIVES | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/the-media-business-advertising-addenda-peace-corps-eastern-focus.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Peace Corps' Eastern Focus | False | By Kim Foltz | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/li-pins-its-environmental-hopes-on-iffy-bond-act-vote.html | L.I. Pins Its Environmental Hopes on Iffy Bond Act Vote | False | By Sarah Lyall, Special To The New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/business-people-another-term-seen-for-us-comptroller.html | BUSINESS PEOPLE; Another Term Seen For U.S. Comptroller | False | By Stephen Labaton | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/world/mideast-tensions-president-seeks-to-clarify-stand.html | MIDEAST TENSIONS; PRESIDENT SEEKS TO CLARIFY STAND | False | By Maureen Dowd, Special To The New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/world/longtime-thatcher-aide-resigns-amid-tory-dispute-over-europe.html | Longtime Thatcher Aide Resigns Amid Tory Dispute Over Europe | False | By Craig R. Whitney, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/devils-are-outmuscled-by-canucks-2-1.html | Devils Are Outmuscled by Canucks, 2-1 | False | AP | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/corrections-officers-charged-in-racially-motivated-attack.html | Corrections Officers Charged In Racially Motivated Attack | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/suspect-in-holdup-is-slain-and-an-officer-is-wounded.html | Suspect in Holdup Is Slain And an Officer Is Wounded | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/a-crucial-lending-rate-is-raised-by-germany.html | A Crucial Lending Rate Is Raised by Germany | False | By Ferdinand Protzmann, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/economic-scene-the-case-offered-by-the-optimists.html | Economic Scene; The Case Offered By the Optimists | False | By Leonard Silk | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/review-art-a-cornucopia-of-furniture-and-design.html | Review/Art; A Cornucopia of Furniture and Design | False | By Roberta Smith | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/the-media-business-advertising-addenda-people-013490.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/world/mideast-tensions-us-commander-urges-caution-on-attacking-iraq.html | MIDEAST TENSIONS; U.S. Commander Urges Caution on Attacking Iraq | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/transactions-838590.html | Transactions | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/sports-people-boxing-no-punitive-damages-in-tyson-case.html | SPORTS PEOPLE: BOXING; No Punitive Damages In Tyson Case | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/news-summary-362690.html | NEWS SUMMARY | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/obituaries/james-m-foster-55-gay-rights-advocate.html | James M. Foster, 55, Gay Rights Advocate | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/the-big-lie-about-kuwait.html | The Big Lie About Kuwait | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/us/races-to-watch.html | Races to Watch | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/movies/review-film-the-way-it-can-be-on-the-road-in-america.html | Review/Film; The Way It Can Be On the Road in America | False | By Caryn James | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/mortgage-bonds-by-florida-power.html | Mortgage Bonds By Florida Power | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/obituaries/ian-woodner-87-builder-artist-and-collector-of-rare-drawings.html | Ian Woodner, 87, Builder, Artist And Collector of Rare Drawings | False | By Glenn Fowler | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/obituaries/hugh-mcphillips-70-actor-on-daytime-tv.html | Hugh McPhillips, 70, Actor on Daytime TV | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/obituaries/leo-gartenberg-84-catskills-hotel-owner.html | Leo Gartenberg, 84, Catskills Hotel Owner | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/quotation-of-the-day-008890.html | Quotation of the Day | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/topics-of-the-times-marion-barry-and-deaver.html | TOPICS OF THE TIMES; Marion Barry and Deaver | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/critic-s-choice-662590.html | Critic's Choice | False | By John Rockwell | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/after-a-gaffe-by-karpov-game-9-ends-in-a-draw.html | After a Gaffe by Karpov, Game 9 Ends in a Draw | False | By Robert Byrne | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/news/among-lawyers-litigators-have-some-kind-hormonal-edge-science-may-deliver-answer.html | Among Lawyers, Do Litigators Have Some Kind Of Hormonal Edge? Science May Deliver The Answer. | False | By David Margolick | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/world/immigration-pressure.html | Immigration Pressure | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/company-news-15-left-because-of-inquiry-new-york-telephone-says.html | COMPANY NEWS; 15 Left Because of Inquiry, New York Telephone Says | False | By Keith Bradsher | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/court-ruling-on-polly-peck.html | Court Ruling On Polly Peck | False | AP | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/congress-remembers-the-world.html | Congress Remembers the World | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/pro-football-bo-knows-how-to-be-average.html | PRO FOOTBALL; Bo Knows How to Be Average | False | By Samantha Stevenson, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/tv-weekend-a-less-melancholy-dane-than-usual.html | TV WEEKEND; A Less Melancholy Dane Than Usual | False | By Walter Goodman | 1990-11-05 | TX 2-927449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/our-towns-forgotten-homes-for-mentally-ill-a-sister-s-tale.html | Our Towns; Forgotten Homes For Mentally Ill: A Sister's Tale | False | By Michael Winerip | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/world/ethiopia-says-all-jews-are-free-to-leave-for-israel.html | Ethiopia Says All Jews Are Free to Leave for Israel | False | By Clifford Krauss, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/l-sexism-is-the-offense-in-blackman-s-guide-046090.html | Sexism Is the Offense In 'Blackman's Guide' | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/results-plus-828890.html | Results Plus | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/style/reviews-fashion-others-may-love-color-but-scassi-likes-slinky.html | Reviews/Fashion; Others May Love Color, But Scassi Likes Slinky | False | By Bernadine Morris | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/world/ukraine-introduces-a-form-of-currency.html | Ukraine Introduces a Form of Currency | False | By Bill Keller, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/us/the-1990-campaign-voter-revenge-for-tv-ad-nauseam.html | THE 1990 CAMPAIGN; Voter Revenge for TV Ad Nauseam | False | By Randall Rothenberg, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/traffic-alert-896790.html | Traffic Alert | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/l-bush-missed-golden-opportunity-on-iraq-048790.html | Bush Missed Golden Opportunity on Iraq | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/a-union-the-staunch-the-desperate-the-undecided.html | A Union: the Staunch, the Desperate, the Undecided | False | By Alessandra Stanley | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/new-jersey-conversions-condo-is-helping-buyers-to-meet-the-down.html | NEW JERSEY CONVERSIONS; Condo Is Helping Buyers to Meet the Down Payment | False | By Rachelle Garbarine | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/theater/on-stage-and-off.html | On Stage, and Off | False | Alex Witchel | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/world/beijing-journal-china-s-schoolboy-hero-lesson-is-lost-on-many.html | Beijing Journal; China's Schoolboy Hero: Lesson Is Lost on Many | False | By Nicholas D. Kristof, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/obituaries/leon-rosenbluth-executive-65.html | Leon Rosenbluth, Executive, 65 | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/us/missouri-family-renews-battle-over-right-to-die.html | Missouri Family Renews Battle Over Right to Die | False | By Andrew H. Malcolm, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/college-football-still-climbing-the-mountain.html | COLLEGE FOOTBALL; Still Climbing the Mountain | False | By William C. Rhoden | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/c-corrections-011890.html | Corrections | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/l-new-york-can-afford-corruption-not-salaries-068190.html | New York Can Afford Corruption, Not Salaries | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/theater/review-theater-david-merrick-presents-oh-kay.html | Review/Theater; David Merrick Presents 'Oh Kay!' | False | By Frank Rich | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/rinfret-campaign-winding-up-in-anger.html | Rinfret Campaign Winding Up in Anger | False | By Sam Howe Verhovek, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/us/with-budget-wars-ended-frantic-campaign-begins.html | With Budget Wars Ended, Frantic Campaign Begins | False | By Richard L. Berke, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/c-corrections-917390.html | Corrections | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/l-rightist-campus-paper-must-clean-up-its-act-damaging-image-067390.html | Rightist Campus Paper Must Clean Up Its Act; Damaging Image | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/obituaries/sergej-a-lebedeff-62-atmospheric-scientist.html | Sergej A. Lebedeff, 62, Atmospheric Scientist | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/the-media-business-advertising-addenda-accounts-015090.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/purchasers-index-declines-to-lowest-level-in-8-years.html | Purchasers Index Declines To Lowest Level in 8 Years | False | By Jonathan P. Hicks | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/sports-people-college-basketball-upsala-files-appeal.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Upsala Files Appeal | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/us/federal-judge-is-given-reduced-prison-sentence-in-corruption-case.html | Federal Judge Is Given Reduced Prison Sentence in Corruption Case | False | By Katherine Bishop, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/on-my-mind-the-poison-gas-trade.html | ON MY MIND; The Poison Gas Trade | False | By A. M. Rosenthal | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/obituaries/h-e-scott-jr-90-professor-of-fine-arts.html | H. E. Scott Jr., 90, Professor of Fine Arts | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/sports-people-baseball-phil-niekro-to-manage.html | SPORTS PEOPLE: BASEBALL; Phil Niekro to Manage | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/ralston-purina-net-up-81.4.html | Ralston Purina Net Up 81.4% | False | AP | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/abroad-at-home-patience-is-strength.html | ABROAD AT HOME; Patience Is Strength | False | By Anthony Lewis | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/media-business-advertising-aetna-tries-straight-talk-television-commercials.html | THE MEDIA BUSINESS: ADVERTISING; Aetna Tries Straight Talk In Television Commercials | False | By Kim Foltz | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/l-jane-austen-of-course-wrote-of-baseball-049590.html | Jane Austen, of Course, Wrote of Baseball | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/world/mexican-adamant-on-control-of-oil.html | MEXICAN ADAMANT ON CONTROL OF OIL | False | By Mark A. Uhlig, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/obituaries/claudia-stern-writer-46.html | Claudia Stern, Writer, 46 | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/books/books-of-the-times-father-and-daughter-mother-and-son.html | Books of The Times; Father and Daughter, Mother and Son | False | By Michiko Kakutani | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/business/a-symbol-of-the-fast-food-culture.html | A Symbol of the Fast-Food Culture | False | By Patricia Leigh Brown | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/movies/review-film-on-a-musical-journey-of-discovery.html | Review/Film; On a Musical Journey of Discovery | False | By Vincent Canby | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/world/mideast-tensions-japanese-fear-militarism-fuels-opposition-sending-troops-gulf.html | MIDEAST TENSIONS; Japanese Fear Of Militarism Fuels Opposition to Sending Troops to the Gulf | False | By Steven R. Weisman, Special To the New York Times | 1990-11-05 | TX 2-927449 | | |
| 1990-11-02 | 1990-11-02 | https://www.nytimes.com/1990/11/02/us/1990-campaign-ones-watch-snapshots-some-hottest-contests-for-house.html | THE 1990 CAMPAIGN; The Ones to Watch: Snapshots of Some of the Hottest Contests for the House | False | | 1990-11-05 | TX 2-927449 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/sports-people-boxing-hearns-visits-troopers.html | SPORTS PEOPLE: BOXING; Hearns Visits Troopers | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/business-digest-414890.html | BUSINESS DIGEST | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/encephalitis-death-toll-rises-to-5-in-florida.html | Encephalitis Death Toll Rises to 5 in Florida | False | AP | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/patents-talking-book-made-with-bar-codes.html | Patents; Talking Book Made With Bar Codes | False | By Edmund L Andrews | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/arts/review-jazz-hard-bop-solos-of-1950-s.html | Review/ Jazz; Hard-Bop Solos of 1950's | False | By Peter Watrous | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/insurers-tangled-in-bitter-debates-over-regulations.html | INSURERS TANGLED IN BITTER DEBATES OVER REGULATIONS | False | By Eric N. Berg | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/books/books-of-the-times-how-both-sides-artists-saw-world-war-ii.html | Books of The Times; How Both Sides' Artists Saw World War II | False | By Herbert Mitgang | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/company-news-electronic-data-ends-continental-air-offer.html | COMPANY NEWS; Electronic Data Ends Continental Air Offer | False | By Agis Salpukas | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/results-plus-882890.html | RESULTS PLUS | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/inside-415690.html | INSIDE | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/the-1990-campaign-nbc-protests-candidate-s-use-of-videotape.html | THE 1990 CAMPAIGN; NBC Protests Candidate's Use of Videotape | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/c-corrections-285090.html | Corrections | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/style/chronicle-986390.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/world/sarandi-journal-land-program-what-s-yours-is-mine.html | Sarandi Journal; Land Program: What's Yours Is Mine | False | By James Brooke, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/satmars-win-approval-of-williamsburg-plan.html | Satmars Win Approval Of Williamsburg Plan | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/world/43-nations-agree-to-ban-ocean-dumping.html | 43 Nations Agree to Ban Ocean Dumping | False | AP | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/four-children-slain-by-man-with-knife-in-mississippi-home.html | Four Children Slain By Man With Knife In Mississippi Home | False | AP | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/crawford-co-reports-earnings-for-qtr-to-sept-30.html | Crawford & Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/pro-basketball-new-look-doesn-t-help-old-nets.html | PRO BASKETBALL; New Look Doesn't Help Old Nets | False | By Jack Curry, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/world/after-noriega-change-comes-slowly-and-panama-s-president-is-frustrated.html | After Noriega, Change Comes Slowly and Panama's President Is Frustrated | False | By Mark A. Uhlig, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/obituaries/anthony-f-russo-dean-55.html | Anthony F. Russo, Dean, 55 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/washington-gas-light-co-reports-earnings-for-qtr-to-sept-30.html | Washington Gas Light Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/credit-markets-calm-awaiting-auctions.html | Credit Markets Calm, Awaiting Auctions | False | By H. J. Maidenberg | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/1990-campaign-campaign-trail-group-links-pornography-support-lawmaker-s-vote-art.html | THE 1990 CAMPAIGN: Campaign Trail; Group Links Pornography Support To Lawmaker's Vote on Art Funds | False | By Dirk Johnson | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/opinion/l-a-predator-guards-endangered-species-313990.html | A Predator Guards Endangered Species | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/1990-campaign-marion-barry-s-toughest-campaign-bid-for-respect-well-office.html | THE 1990 CAMPAIGN; Marion Barry's Toughest Campaign: A Bid for Respect as Well as Office | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/pro-hockey-islanders-slam-the-door-on-rangers-home-streak.html | PRO HOCKEY; Islanders Slam the Door on Rangers' Home Streak | False | By Joe Sexton | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/fischer-porter-co-reports-earnings-for-qtr-to-sept-30.html | Fischer & Porter Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/company-news-polly-peck-chief-named-in-claim.html | COMPANY NEWS; Polly Peck Chief Named in Claim | False | By Ap | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/central-newspapers-reports-earnings-for-qtr-to-sept-30.html | Central Newspapers reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/cuomo-tries-hard-not-to-take-it-too-easy.html | Cuomo Tries Hard Not to Take It Too Easy | False | By Elizabeth Kolbert, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/opinion/l-kenya-upholds-law-elections-and-free-press-429190.html | Kenya Upholds Law, Elections and Free Press | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/arts/reviews-music-refuting-a-handel-myth-with-an-opera-still-in-italian.html | Reviews/Music; Refuting a Handel Myth With an Opera Still in Italian | False | By Donal Henahan | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/new-york-city-marathon-nice-day-for-anything-but-marathon-is-forecast.html | NEW YORK CITY MARATHON; Nice Day for Anything but Marathon Is Forecast | False | By Robert Mcg Thomas Jr. | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/style/chronicle-974090.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/final-four-become-free-agents.html | Final Four Become Free Agents | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/obituaries/fred-v-heinkel-farm-leader-93.html | Fred V. Heinkel, Farm Leader, 93 | False | AP | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/about-new-york-out-on-strike-fight-on-the-line-and-in-his-heart.html | About New York; Out On Strike: Fight on the Line, And in His Heart | False | By Douglas Martin | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/sharp-drop-found-in-number-of-jobs-in-us-workplace.html | SHARP DROP FOUND IN NUMBER OF JOBS IN U.S. WORKPLACE | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/opinion/l-let-s-look-at-tompkins-sq-from-inside-out-448890.html | Let's Look at Tompkins Sq. From Inside Out | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/theater/grants-for-2-performers-win-support.html | Grants for 2 Performers Win Support | False | AP | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/world/food-relief-convoy-sets-off-in-angola.html | Food Relief Convoy Sets Off in Angola | False | By Kenneth B. Noble, Special to the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/opinion/l-naval-technology-not-welcome-here-440290.html | Naval Technology Not Welcome Here | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/world/tokyo-police-posts-bombed-as-emperor-rite-nears.html | Tokyo Police Posts Bombed as Emperor Rite Nears | False | By Steven R. Weisman, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/quotation-of-the-day-994490.html | Quotation of the Day | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/karpov-s-defense-holds-fast-and-game-10-ends-in-a-draw.html | Karpov's Defense Holds Fast, And Game 10 Ends in a Draw | False | By Robert Byrne | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/permits-planned-for-long-disputed-carolina-jetties.html | Permits Planned for Long-Disputed Carolina Jetties | False | AP | 1990-11-29 | TX 2-955240 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/news/coping-with-finding-your-way-by-car.html | Coping With Finding Your Way by Car | False | By Ivan Berger | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/the-1990-campaign-another-race-catches-the-capital-s-eye.html | THE 1990 CAMPAIGN; Another Race Catches the Capital's Eye | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/power-corp-of-canada-reports-earnings-for-qtr-to-sept-30.html | Power Corp. of Canada reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/savin-corp-reports-earnings-for-qtr-to-sept-30.html | Savin Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/opinion/government-by-cabal-again.html | Government by Cabal -- Again | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/your-money-rare-opportunity-in-the-28-bracket.html | Your Money; Rare Opportunity In the 28% Bracket | False | By Jan M. Rosen | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/obituaries/eliot-porter-photographer-is-dead-at-88.html | Eliot Porter, Photographer, Is Dead at 88 | False | By William H. Honan | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/new-plan-on-nuclear-licenses-is-barred.html | New Plan on Nuclear Licenses Is Barred | False | By Matthew L. Wald | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/obituaries/ream-v-miller.html | Ream V. Miller | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/pride-cos-lp-reports-earnings-for-qtr-to-sept-30.html | Pride Cos. L.P. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/news/questions-are-intensifying-about-insurance-safety-net.html | Questions Are Intensifying About Insurance Safety Net | False | By Leonard Sloane | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/sports-people-boxing-leonard-settles-divorce.html | SPORTS PEOPLE: BOXING; Leonard Settles Divorce | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/did-life-leave-the-sea-earlier-than-thought.html | Did Life Leave the Sea Earlier Than Thought? | False | By John Noble Wilford | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/pier-1-imports-inc-reports-earnings-for-13wks-sept-1.html | Pier 1 Imports Inc. reports earnings for 13wks Sept 1 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/time-warner-resolves-suit-over-cancellation-of-a-book.html | Time Warner Resolves Suit Over Cancellation of a Book | False | By Roger Cohen | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/upper-peninsula-energy-reports-earnings-for-qtr-to-sept-30.html | Upper Peninsula Energy reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/a-republican-goes-against-bradley-and-the-odds.html | A Republican Goes Against Bradley and the Odds | False | By Wayne King, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/american-water-works-co-reports-earnings-for-qtr-to-sept-30.html | American Water Works Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/woman-is-acquitted-in-trial-for-using-the-men-s-room.html | Woman Is Acquitted in Trial For Using the Men's Room | False | Special to The New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/world/hindus-militant-try-again-to-storm-mosque.html | Hindus Militant Try Again to Storm Mosque | False | By Barbara Crossette, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/company-news-suit-says-trw-cheated-air-force.html | COMPANY NEWS; Suit Says TRW Cheated Air Force | False | Special to The New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/pan-am-corp-reports-earnings-for-qtr-to-sept-30.html | Pan Am Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/co-corrections-290690.html | Corrections | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/zemex-corp-reports-earnings-for-qtr-to-sept-30.html | Zemex Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/tennis-paris-open-may-spawn-battle-for-no-1-ranking.html | TENNIS; Paris Open May Spawn Battle for No. 1 Ranking | False | By Nick Stout, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/officer-shot-in-chest-in-building-in-bronx.html | Officer Shot in Chest In Building in Bronx | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/william-howard-beasley-3d-44-of-lone-star-technologies-dies.html | William Howard Beasley 3d, 44, of Lone Star Technologies, Dies | False | By Wolfgang Saxon | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/cabot-corp-reports-earnings-for-qtr-to-sept-30.html | Cabot Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/gaylord-container-corp-reports-earnings-for-qtr-to-sept-30.html | Gaylord Container Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/the-1990-campaign-a-new-gaffe-by-candidate-in-the-texas-governor-s-race.html | THE 1990 CAMPAIGN; A New Gaffe by Candidate In the Texas Governor's Race | False | By Roberto Suro, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/weicker-finds-mantle-of-outsider-a-good-fit.html | Weicker Finds Mantle Of Outsider a Good Fit | False | By Nick Ravo | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/consolidated-natural-gas-reports-earnings-for-qtr-to-sept-30.html | Consolidated Natural Gas reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/avondale-industries-reports-earnings-for-qtr-to-sept-30.html | Avondale Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/world/mideast-tensions-iraqis-capture-3-french-soldiers-and-return-them-to-diplomats.html | MIDEAST TENSIONS; Iraqis Capture 3 French Soldiers And Return Them to Diplomats | False | By Michael R. Gordon, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/obituaries/donald-a-wollheim-publisher-dies-at-76.html | Donald A. Wollheim, Publisher, Dies at 76 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/leading-indicators-drop-again.html | Leading Indicators Drop Again | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/obituaries/allen-c-holmes-70-a-cleveland-lawyer.html | Allen C. Holmes, 70, A Cleveland Lawyer | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/berkley-wr-o-reports-earnings-for-qtr-to-sept-30.html | Berkley (W.R.) (O) reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/opinion/observer-a-dog-at-sunrise.html | OBSERVER; A Dog At Sunrise | False | Russell Baker | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/sports-people-baseball-schott-and-davis-talk.html | SPORTS PEOPLE: BASEBALL; Schott and Davis Talk | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/news-summary-413090.html | News Summary | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/style/chronicle-975890.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/nebraska-governor-in-fight-to-save-her-political-career.html | Nebraska Governor in Fight To Save Her Political Career | False | By William E. Schmidt, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/obituaries/antony-clavet-dies-makeup-artist-45.html | Antony Clavet Dies; Makeup Artist, 45 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/company-news-wheeling-steel-reorganization.html | COMPANY NEWS; Wheeling Steel Reorganization | False | By Ap | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/company-news-united-pan-am-route-transfer.html | COMPANY NEWS; United-Pan Am Route Transfer | False | By Ap | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/style/annette-pfeiffer-wed-in-new-york.html | Annette Pfeiffer Wed in New York | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/arts/review-dance-technology-s-poet-and-prophet-comes-into-his-own.html | Review/Dance; Technology's Poet (and Prophet) Comes Into His Own | False | By Anna Kisselgoff | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/nortek-inc-reports-earnings-for-qtr-to-sept-29.html | Nortek Inc. reports earnings for Qtr to Sept 29 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/tasty-baking-co-reports-earnings-for-qtr-to-sept-29.html | Tasty Baking Co. reports earnings for Qtr to Sept 29 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/harcourt-hires-smith-barney.html | Harcourt Hires Smith Barney | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/world/honecker-hints-at-kremlin-scheme-to-bring-the-eastern-bloc-s-collapse.html | Honecker Hints at Kremlin Scheme To Bring the Eastern Bloc's Collapse | False | By John Tagliabue, Special to the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/opinion/an-iff-and-a-butt.html | An Iff and a Butt | False | By Salman Rushdie | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/democratic-candidates-shying-from-florio.html | Democratic Candidates Shying From Florio | False | By Peter Kerr, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/obituaries/hyosuke-niwa-is-dead-ex-tokyo-aide-was-79.html | Hyosuke Niwa Is Dead; Ex-Tokyo Aide Was 79 | False | AP | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/new-york-fears-exodus-of-jobs-on-wall-street.html | New York Fears Exodus of Jobs On Wall Street | False | By Richard Levine | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/style/chronicle-991090.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/knicks-win-the-hard-way-on-opening-night.html | Knicks Win the Hard Way on Opening Night | False | By Clifton Brown, Special to the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/world/dea-denies-pan-am-bomb-tie.html | D.E.A. Denies Pan Am Bomb Tie | False | Special to The New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/varco-international-inc-reports-earnings-for-qtr-to-sept-30.html | Varco International Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/opinion/mr-cuomo-s-fund-raising-overkill.html | Mr. Cuomo's Fund-Raising Overkill | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/chrysler-and-fiat-no-deal.html | Chrysler And Fiat: No Deal | False | By Doron P. Levin, Special to the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/atwater-tries-to-make-peace-with-former-political-foes.html | Atwater Tries to Make Peace With Former Political Foes | False | AP | 1990-11-29 | TX 2-955240 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/news/guidepost-credit-what-it-costs.html | Guidepost; Credit: What It Costs | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/cms-energy-reports-earnings-for-qtr-to-sept-30.html | CMS Energy reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/arts/paley-s-artworks-bequeathed-to-the-modern.html | Paley's Artworks Bequeathed to the Modern | False | By Grace Glueck | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/traffic-alert-252890.html | Traffic Alert | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/data-general-reports-earnings-for-qtr-to-sept-29.html | Data General reports earnings for Qtr to Sept 29 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/convicted-law-official-to-resign-in-arkansas.html | Convicted Law Official To Resign in Arkansas | False | AP | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/opinion/l-caribbean-has-preserved-its-stability-442990.html | Caribbean Has Preserved Its Stability | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/movies/top-movie-of-the-year-a-sleeper-it-s-ghost.html | Top Movie Of the Year A Sleeper: It's 'Ghost' | False | By Larry Rohter, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/company-news-japanese-to-buy-us-ski-resort.html | COMPANY NEWS; Japanese to Buy U.S. Ski Resort | False | By Ap | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/robert-half-international-reports-earnings-for-qtr-to-sept-30.html | Robert Half International reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/bridge-135190.html | Bridge | False | By Alan Truscott | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/world/peruvian-rebels-kill-official-in-ruling-party-and-9-others.html | Peruvian Rebels Kill Official In Ruling Party and 9 Others | False | AP | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/standard-motor-products-inc-reports-earnings-for-qtr-to-sept-30.html | Standard Motor Products Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/theater/review-theater-dark-visions-of-america-in-a-modern-depression.html | Review/ Theater; Dark Visions of America In a Modern Depression | False | By Mel Gussow | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/company-news-hotel-investors.html | COMPANY NEWS; Hotel Investors | False | Special to The New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/world/blast-in-ireland-kills-soldier.html | Blast in Ireland Kills Soldier | False | AP | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/opinion/l-adding-police-officers-is-only-a-first-step-186790.html | Adding Police Officers Is Only a First Step | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/world/mideast-tensions-baker-seen-as-a-balance-to-bush-on-crisis-in-gulf.html | MIDEAST TENSIONS; Baker Seen as a Balance To Bush on Crisis in Gulf | False | By Thomas L. Friedman, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/arts/review-music-goldsby-quintet-in-a-tribute.html | Review/Music; Goldsby Quintet in a Tribute | False | By John S. Wilson | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/richfood-holdings-inc-reports-earnings-for-12wks-oct-13.html | Richfood Holdings Inc. reports earnings for 12wks Oct 13 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/patents-patent-fees-go-up.html | Patents; Patent Fees Go Up | False | By Edmund L. Andrews | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/opinion/l-kenya-upholds-law-elections-and-free-press-nothing-new-about-it-430590.html | Kenya Upholds Law, Elections and Free Press; Nothing New About It | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/opinion/the-endowment-s-new-lease-on-life.html | The Endowment's New Lease on Life | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/home-beneficial-corp-reports-earnings-for-qtr-to-sept-30.html | Home Beneficial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/college-football-game-in-ireland-is-moved-to-us.html | COLLEGE FOOTBALL; Game in Ireland Is Moved to U.S. | False | By Ap | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/arts/review-dance-what-s-new-in-brazil-a-troupe-with-the-answer.html | Review/Dance What's New in Brazil? A Troupe With the Answer | False | By Jennifer Dunning | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/news/first-major-air-bag-recall-widening.html | First Major Air-Bag Recall Widening | False | By Barry Meier | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/circulation-hurt-news-gives-away-many-of-its-copies.html | CIRCULATION HURT, NEWS GIVES AWAY MANY OF ITS COPIES | False | By David E. Pitt | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/weldwood-of-canada-reports-earnings-for-qtr-to-sept-30.html | Weldwood of Canada reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/style/reviews-fashion-beene-mizrahi-and-the-longer-hems.html | Reviews/Fashion; Beene, Mizrahi and the Longer Hems | False | By Bernadine Morris | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/arts/review-circus-circus-reciprocates-artists-affection.html | Review/ Circus; Circus Reciprocates Artists' Affection | False | By Mel Gussow | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/atlanta-gas-light-reports-earnings-for-qtr-to-sept-30.html | Atlanta Gas Light reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/sports-of-the-times-iron-mike-gets-tickled-in-court.html | SPORTS OF THE TIMES; Iron Mike Gets Tickled In Court | False | By Ira Berkow | 1990-11-29 | TX 2-955240 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/key-rates-140890.html | Key Rates | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/satellite-tv-battle-ends-in-britain.html | Satellite TV Battle Ends in Britain | False | By Roger Cohen | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/briefs-577290.html | BRIEFS | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/91-trial-seen-in-vcr-case.html | '91 Trial Seen In VCR Case | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/opinion/l-adding-police-officers-is-only-a-first-step-449690.html | Adding Police Officers Is Only a First Step | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/obituaries/michel-katcharoff-dancer-82.html | Michel Katcharoff, Dancer, 82 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/religion-notes.html | Religion Notes | False | Ari L. Goldman | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/entergy-corp-reports-earnings-for-qtr-to-sept-30.html | Entergy Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/opinion/letter-on-latin-america-street-life-in-guatemala-city.html | Letter: On Latin America; Street Life in Guatemala City | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/lawyer-tries-grilling-jogger-on-park-rape.html | Lawyer Tries Grilling Jogger on Park Rape | False | By Ronald Sullivan | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/patents-bonding-superconductor-to-ordinary-metals.html | Patents; Bonding Superconductor To Ordinary Metals | False | By Edmund L. Andrews | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/national-fuel-gas-co-reports-earnings-for-qtr-to-sept-30.html | National Fuel Gas Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/wider-corruption-found-new-york-telephone-says.html | Wider Corruption Found, New York Telephone Says | False | By Keith Bradsher | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/amc-entertainment-inc-reports-earnings-for-qtr-to-sept-27.html | AMC Entertainment Inc. reports earnings for Qtr to Sept 27 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/big-city-ambitions-at-toys-r-us.html | Big-City Ambitions at Toys 'R' Us | False | By Isadore Barmash | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/dow-up-35.89-as-gulf-tensions-ease.html | Dow Up 35.89 as Gulf Tensions Ease | False | By Robert J. Cole | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/the-newsroom-doubts-and-14-hour-workdays.html | The Newsroom: Doubts And 14-Hour Workdays | False | By Martin Gottlieb | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/c-corrections-288490.html | Corrections | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/transactions-923990.html | Transactions | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/movies/review-film-a-spiritual-prince-in-a-back-lot-musical.html | Review/Film; A Spiritual Prince in a Back-Lot Musical | False | By Janet Maslin | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/upi-announces-salary-cuts-as-part-of-an-economy-move.html | UPI Announces Salary Cuts As Part of an Economy Move | False | AP | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/the-1990-campaign-in-switch-of-campaign-tactics-the-kinder-gentler-bush-emerges.html | THE 1990 CAMPAIGN; In Switch of Campaign Tactics, the Kinder, Gentler Bush Emerges | False | By Maureen Dowd, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/pro-football-taylor-demands-apology-after-comments-by-cosell.html | PRO FOOTBALL; Taylor Demands Apology After Comments by Cosell | False | Special to The New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/patents-an-alarm-in-eyeglasses-alerts-the-fatigued.html | Patents; An Alarm in Eyeglasses Alerts the Fatigued | False | By Edmund L Andrews | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/pro-basketball-nuggets-run-gun-and-lose.html | PRO BASKETBALL; Nuggets Run, Gun And Lose | False | By Ap | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/cna-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CNA Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/national-sea-products-reports-earnings-for-qtr-to-sept-29.html | National Sea Products reports earnings for Qtr to Sept 29 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/style/reviews-fashions-a-first-show-with-the-right-flare.html | Reviews/Fashions; A First Show With the Right Flare | False | By Woody Hochswender | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/obituaries/ira-a-mccown-surgeon-92-1.html | Ira A. McCown, Surgeon, 92 1 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/college-football-virginia-s-no-1-ranking-will-be-on-the-line-today.html | COLLEGE FOOTBALL; Virginia's No. 1 Ranking Will Be on the Line Today | False | By Malcolm Moran, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/molson-cos-reports-earnings-for-qtr-to-sept-30.html | Molson Cos. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/mesa-lp-reports-earnings-for-qtr-to-sept-30.html | Mesa L.P. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/philadelphia-journal-city-waits-for-rescue-amid-cries-of-chaos.html | Philadelphia Journal; City Waits For Rescue Amid Cries Of Chaos | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/style/chronicle-967790.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/an-embattled-retailer-refocuses-on-retailing.html | An Embattled Retailer Refocuses on Retailing | False | By Michael Lev | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/hecla-mining-co-reports-earnings-for-qtr-to-sept-30.html | Hecla Mining Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/world/mideast-tensions-bush-will-visit-the-troops-in-desert-on-thanksgiving.html | MIDEAST TENSIONS; Bush Will Visit the Troops In Desert on Thanksgiving | False | By Michael Wines, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/c-corrections-287690.html | Corrections | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/westcoast-energy-reports-earnings-for-qtr-to-sept-30.html | Westcoast Energy reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/world/pretoria-adopts-pact-on-freeing-political-prisoners.html | Pretoria Adopts Pact on Freeing Political Prisoners | False | By Christopher S. Wren, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/world/6-killed-in-ethnic-violence-in-moldavia.html | 6 Killed in Ethnic Violence in Moldavia | False | By Francis X. Clines, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/us/aids-patients-may-get-us-housing-funds.html | AIDS Patients May Get U.S. Housing Funds | False | By Philip J. Hilts, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/sports-people-boxing-frazier-goes-to-court-and-wins-by-decision.html | SPORTS PEOPLE: BOXING; Frazier Goes to Court And Wins by Decision | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/wilding-youth-and-homeless-a-blood-feud.html | Wilding Youth and Homeless: A Blood Feud | False | By James C. McKinley Jr. | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/anti-jewish-note-chills-neighborhood.html | Anti-Jewish Note Chills Neighborhood | False | By Nadine Brozan | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/pro-football-matchup-with-the-colts-is-special-for-cooks.html | PRO FOOTBALL; Matchup With the Colts Is Special for Cooks | False | By Frank Litsky, Special To the New York Times | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/opinion/foreign-affairs-help-iraqis-do-it.html | FOREIGN AFFAIRS; Help Iraqis Do It | False | Flora Lewis | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/mortgage-rates-dip.html | Mortgage Rates Dip | False | By Ap | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/style/reviews-fashions-leva-sprightly-and-saucy.html | Reviews/Fashions; Leva: Sprightly and Saucy | False | By Anne-Marie Schiro | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/world/mideast-tensions-jerusalem-arabs-hold-strike-to-mark-british-declaration.html | MIDEAST TENSIONS; Jerusalem Arabs Hold Strike to Mark British Declaration | False | AP | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/canadian-tire-reports-earnings-for-qtr-to-sept-29.html | Canadian Tire reports earnings for Qtr to Sept 29 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/obituaries/robert-b-clarke-62-led-publishing-house.html | Robert B. Clarke, 62; Led Publishing House | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/sports-people-pro-football-setback-for-hebert.html | SPORTS PEOPLE: PRO FOOTBALL; Setback for Hebert | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/showboat-inc-reports-earnings-for-qtr-to-sept-30.html | Showboat Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955240 | | |
| 1990-11-03 | 1990-11-03 | https://www.nytimes.com/1990/11/03/business/company-news-american-honda-is-raising-prices.html | COMPANY NEWS; American Honda Is Raising Prices | False | By Ap | 1990-11-29 | TX 2-955240 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/campus-crime-101.html | Campus Crime 101 | False | By Jim Castelli | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/campus-life-princeton-engineering-tries-to-find-a-place-in-the-liberal-arts.html | Campus Life: Princeton; Engineering Tries To Find a Place In the Liberal Arts | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-region-for-the-gop-the-race-is-to-win-second-place.html | THE REGION; For the G.O.P., The Race Is to Win Second Place | False | By Frank Lynn | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/mideast-tensions-front-gulf-special-report-reversal-forces-gulf-iraqis-now-set.html | MIDEAST TENSIONS: AT THE FRONT IN THE GULF - A SPECIAL REPORT; Reversal of Forces in Gulf: Iraqis Now Set for Defense | False | By Michael R. Gordon, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/notebook-quietly-the-dh-may-be-on-the-way-out.html | Notebook; Quietly, the D.H. May Be on the Way Out | False | By Murray Chass | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/c-correction-544090.html | Correction | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/theater-in-croton-falls-coyote-stages-speed-the-plow.html | THEATER; In Croton Falls, Coyote Stages 'Speed-the-Plow' | False | By Alvin Klein | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/a-reawakening-in-mecklenburg.html | A Reawakening in Mecklenburg | False | By John Tagliabue | 1990-11-29 | TX 2-958100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/case-testing-right-to-die-aged-us-all.html | Case Testing Right to Die 'Aged Us All' | False | By Andrew H. Malcolm, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-warm-flavors-at-a-family-lunch.html | Feasts & Celebrations; Warm Flavors At a Family Lunch | False | BY Nancy Harmon Jenkins | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/obituaries/rosemarie-schoeffer-a-chocolatier-79-founded-13-stores.html | Rosemarie Schoeffer, A Chocolatier, 79; Founded 13 Stores | False | By Marvine Howe | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-irish-sputter-but-win-big.html | College Football; Irish Sputter but Win Big | False | By Jaime Diaz, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/ideas-trends-accusations-of-abuse-haunt-the-legacy-of-dr-bruno-bettelheim.html | Ideas & Trends; Accusations of Abuse Haunt the Legacy of Dr. Bruno Bettelheim | False | By Richard Bernstein | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/at-columbia-tutoring-center-teaching-is-a-two-way-street.html | At Columbia Tutoring Center, Teaching Is A Two-Way Street | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/national-notebook-honolulu-spadework-for-a-new-city.html | National Notebook: Honolulu; Spadework For a New City | False | By Frank Bridgewater | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-buffaloes-slam-door-on-huskers.html | College Football; Buffaloes Slam Door on Huskers | False | By William C. Rhoden, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/beauty-minor-alterations.html | Beauty; MINOR ALTERATIONS | False | BY Penelope Green | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/campus-life-asian-languages-gain-a-growing-following.html | Campus Life; Asian Languages Gain A Growing Following | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/l-zoning-bonuses-060690.html | Zoning Bonuses | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/managing-the-trickle-down-effect-in-perks.html | Managing; The Trickle-Down Effect in Perks | False | By Claudia H. Deutsch | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/theater/theater-for-c-s-lewis-does-love-conquer-all.html | THEATER; For C. S. Lewis, Does Love Conquer All? | False | By David Finkle | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/county-takes-first-steps-on-its-housing-plan.html | County Takes First Steps on Its Housing Plan | False | By Tessa Melvin | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/on-language-judge-crater-found-vegged-out.html | On Language; Judge Crater Found, Vegged Out | False | BY William Safire | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/l-under-my-skin-005390.html | UNDER MY SKIN | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/community-theater-tackles-sondheim.html | Community Theater Tackles Sondheim | False | By Alvin Klein | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/dance-a-partner-exits-a-solo-begins.html | DANCE; A Partner Exits, a Solo Begins | False | By Jennifer Dunning | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/l-bulgaria-018590.html | Bulgaria | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/bush-in-california-opposes-big-green.html | Bush, in California, Opposes 'Big Green' | False | By Ap | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/fashion-on-the-street-the-real-story-is-legs.html | Fashion: On the Street; The Real Story Is Legs | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/patricia-blythe-craven-is-married-to-glenn-m-feit-jr-in-california.html | Patricia Blythe Craven Is Married To Glenn M. Feit Jr. in California | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/lauren-hargraves-planning-to-marry.html | Lauren Hargraves Planning to Marry | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/art-sculptors-drawings-produce-a-special-dynamic.html | ART; Sculptors' Drawings Produce a Special Dynamic | False | By Phyllis Braff | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/l-looking-at-pay-phone-charges-860290.html | Looking at Pay Phone Charges | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/african-national-congress-is-facing-a-new-struggle-politics-in-the-open.html | African National Congress Is Facing A New Struggle: Politics in the Open | False | By Christopher S. Wren, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/bush-weighs-bill-on-tribal-remains.html | BUSH WEIGHS BILL ON TRIBAL REMAINS | False | By Felicity Barringer, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/l-passports-288290.html | Passports | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blacks-look-to-basics.html | Blacks Look to Basics | False | By Isabel Wilkerson | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/l-a-manager-system-is-preferred-032190.html | A Manager System Is Preferred | False | | 1990-11-29 | TX 2-958100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/answering-the-mail-255890.html | Answering The Mail | False | By Bernard Gladstone | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-world-a-stronger-new-profile-for-the-european-12.html | THE WORLD; A Stronger New Profile For the European 12 | False | By Alan Riding | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/dining-out-a-mom-and-pop-delight-in-hauppauge.html | DINING OUT; A Mom-and-Pop Delight In Hauppauge | False | By Joanne Starkey | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/baseball-players-said-to-hit-collusion-jackpot.html | Baseball; Players Said to Hit Collusion Jackpot | False | By Murray Chass | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/winter-wedding-for-miss-kingrea.html | Winter Wedding For Miss Kingrea | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/peggy-koenig-and-david-a-graves-are-married.html | Peggy Koenig and David A. Graves Are Married | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/q-and-a-397990.html | Q and A | False | By Shawn G. Kennedy | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/review-music-honoring-franck-centenary.html | Review/Music; Honoring Franck Centenary | False | By John Rockwell | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-nonfiction-a-narco-military-state.html | IN SHORT: NONFICTION; A Narco-Military State | False | By David Traxel | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/in-the-region-new-jersey-moving-commercial-property-by-auction.html | In the Region: New Jersey; Moving Commercial Property by Auction | False | By Rachelle Garbarine | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/the-executive-computer-when-a-company-promises-service-does-it-mean-it.html | The Executive Computer; When a Company Promises Service, Does It Mean It? | False | By Peter H. Lewis | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Joanne Kaufman | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/currency-still-more-pressure-on-the-dollar.html | Currency; Still More Pressure on the Dollar | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/postings-cooper-union-conference-the-infrastructure-issue.html | Postings: Cooper Union Conference; The Infrastructure Issue | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/campus-life-carleton-charge-of-sexism-ends-a-tradition-by-football-team.html | Campus Life: Carleton; Charge of Sexism Ends a Tradition By Football Team | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/the-1990-campaign-rinfret-s-true-opponent-isn-t-cuomo.html | THE 1990 CAMPAIGN; Rinfret's True Opponent Isn't Cuomo | False | By Sam Howe Verhovek, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-region-for-dinkins-and-unions-friendship-has-its-price.html | THE REGION; For Dinkins And Unions, Friendship Has Its Price | False | By Todd S. Purdum | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/about-cars-lotus-will-sell-racecar-replicas.html | About Cars; Lotus Will Sell Racecar Replicas | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/lifestyle-a-wood-paneled-refuge-beckons-the-people-used-to-being-left-out.html | Lifestyle; A Wood-Paneled Refuge Beckons The People Used to Being Left Out | False | By Georgia Dullea | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/l-hers-true-blue-003790.html | HERS: TRUE BLUE | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/board-again-defers-a-pay-increase.html | Board Again Defers a Pay Increase | False | By Tessa Melvin | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/westchester-guide-487890.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/technology-computerized-holography-a-gimmick-grows-up.html | Technology; Computerized Holography: A Gimmick Grows Up | False | By Glenn Rifkin | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/northeast-notebook-portland-me-harbor-condos-go-at-auction.html | Northeast Notebook: Portland, Me.; Harbor Condos Go at Auction | False | By Jeffrey L. Smith | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/postings-building-violations-et-tu-park.html | Postings: Building Violations; Et Tu, Park? | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/giants-task-appears-easy.html | Giants' Task Appears Easy | False | By Frank Litsky, Special to The New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/c-corrections-864590.html | Corrections | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/barbara-hawkins-wed-to-frank-sci.html | Barbara Hawkins Wed to Frank Sci | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/archives/fan-clubs-from-engelbert-to-mr-ed.html | Fan Clubs - From Engelbert to Mr. Ed | True | By Patrick Pacheco | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/commercial-property-theater-renovations-juggling-preservation-potential-profit.html | Commercial Property: Theater Renovations; Juggling Preservation, Potential Profit and Sentiment | False | By David W. Dunlap | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/schools-try-math-program-emphasizing-drills.html | Schools Try Math Program Emphasizing Drills | False | By Doris Meadows | 1990-11-29 | TX 2-958100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/the-boys-in-berlin-auden-s-secret-poems.html | The Boys in Berlin: Auden's Secret Poems | False | By Katherine Bucknell | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/judith-abel-is-engaged.html | Judith Abel Is Engaged | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-nonfiction-292690.html | IN SHORT: NONFICTION | False | By Allen Barra | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/theater/review-theater-fun-and-games-with-two-geniuses.html | Review/Theater; Fun and Games With Two Geniuses | False | By Stephen Holden | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/getting-away-from-a-getaway.html | Getting Away From a Getaway | False | By Nicholas Fox Weber | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/in-the-region-long-island-2-hours-out-in-suffolk-cheaper-homes.html | In the Region: Long Island; 2 Hours Out in Suffolk, Cheaper Homes | False | By Diana Shaman | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/way-way-beyond-the-frontiers-of-science.html | Way, Way Beyond the Frontiers of Science | False | By John Crowley | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/regulators-suing-law-firm-they-use.html | REGULATORS SUING LAW FIRM THEY USE | False | By Stephen Labaton, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/wall-street-do-the-wizards-need-new-tools.html | Wall Street; Do the Wizards Need New Tools? | False | By Diana B. Henriques | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/data-bank-november-4-1990.html | Data Bank/November 4, 1990 | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/evolution-in-europe-moldavia-rejects-army-s-aid-in-ethnic-unrest.html | EVOLUTION IN EUROPE; Moldavia Rejects Army's Aid in Ethnic Unrest | False | By Ap | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/clemency-urged-in-drug-case.html | Clemency Urged in Drug Case | False | By Ap | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/the-wizard-who-spun-black-rock-into-gold-power-source.html | The Wizard Who Spun Black Rock Into Gold; Power Source | False | By Eric Sevareid | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-and-celebrations-skiing-to-a-robust-supper.html | Feasts and Celebrations; Skiing to a Robust Supper | False | BY Marialisa Calta | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/practical-traveler-taking-travel-agents-to-court-for-bad-advice.html | PRACTICAL TRAVELER; Taking Travel Agents to Court for Bad Advice | False | By Betsy Wade | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/headliners-fit-to-survive.html | HEADLINERS; Fit To Survive | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/archives/pop-music-the-men-on-wilbury-mountain.html | POP MUSIC; The Men on Wilbury Mountain | True | By Larry Rother | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/sports-people-woes-for-ex-bengal.html | Sports People; Woes for Ex-Bengal | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/bond-issue-for-airport-is-a-top-contest-on-the-ballot.html | Bond Issue For Airport Is A Top Contest On the Ballot | False | By James Feron | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/sex-silliness-and-happy-endings.html | Sex, Silliness and Happy Endings | False | By Diane Jacobs | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/l-which-westchester-is-this-anyway-021690.html | Which Westchester Is This, Anyway? | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/toni-jay-weds-m-a-asch.html | Toni Jay Weds M. A. Asch | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/theater/sunday-view-sunday-at-the-dacha-with-rooster.html | SUNDAY VIEW; Sunday at the Dacha With Rooster | False | By David Richards | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/stop-arming-the-third-world.html | Stop Arming the Third World | False | By Edward N. Luttwak | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/about-long-island-helping-hands-for-adults-who-cannot-read.html | ABOUT LONG ISLAND; Helping Hands for Adults Who Cannot Read | False | By Diane Ketcham | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/design-art-turns-the-tables.html | Design; ART TURNS THE TABLES | False | BY Carol Vogel | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/study-critical-of-lending-in-e-harlem.html | Study Critical of Lending in E. Harlem | False | By Alan Finder | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/l-avant-garde-art-no-strings-no-corruption-424490.html | AVANT-GARDE ART; No Strings, No Corruption | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/lee-anne-sylva-to-wed-this-year.html | Lee Anne Sylva To Wed This Year | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/suzanne-tassie-plans-to-marry.html | Suzanne Tassie Plans to Marry | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/youths-are-sought-in-killing-of-a-homeless-man.html | Youths Are Sought in Killing of a Homeless Man | False | By James C. McKinley Jr. | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/headliners-hamburger-heaven.html | HEADLINERS; Hamburger Heaven | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/postings-1-housing-lottery-2-families-in-yonkers.html | Postings: 1 Housing Lottery; 2-Families in Yonkers | False | | 1990-11-29 | TX 2-958100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/today-s-sections.html | Today's Sections | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/amy-boas-weds-richard-walken.html | Amy Boas Weds Richard Walken | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/outdoors-a-special-auction-of-bird-decoys.html | Outdoors; a Special Auction of Bird Decoys | False | By Nelson Bryant | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/no-palace-like-home.html | No Palace Like Home | False | By Olivier Bernier | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-admissions-ploys-that-backfire.html | BLACKBOARD; Admissions Ploys That Backfire | False | By Jacques Steinberg | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/joi-lisa-katz-and-peter-david-baum-are-married.html | Joi Lisa Katz and Peter David Baum Are Married | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-ga-tech-wrecks-virginia-s-dream.html | College Football; Ga. Tech Wrecks Virginia's Dream | False | By Malcolm Moran, Special To The New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/the-challenge-aids-presents-in-the-suburbs.html | The Challenge AIDS Presents in the Suburbs | False | By Amy Hill Hearth | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/the-1990-campaign-indiana-house-race-shows-incumbency-is-still-of-value.html | THE 1990 CAMPAIGN; Indiana House Race Shows Incumbency Is Still of Value | False | By R. W. Apple Jr., Special To The New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/stephanie-claire-epstein-wed-to-peter-alan-reiner.html | Stephanie Claire Epstein Wed to Peter Alan Reiner | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/business-diary-october-28-november-2.html | Business Diary/October 28-November 2 | False | By Allen R. Myerson | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/new-york-city-marathon-25000-runners-1.5-million-cups.html | New York City Marathon; 25,000 Runners, 1.5 Million Cups | False | By Michael Janofsky | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/topics-of-the-times-boo.html | TOPICS OF THE TIMES; Boo! | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/focus-shared-living-2-housing-experiments-in-massachusetts.html | Focus: Shared Living; 2 Housing Experiments in Massachusetts | False | By Susan Diesenhouse | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/appeals-court-finds-los-angeles-discriminated-in-setting-districts.html | Appeals Court Finds Los Angeles Discriminated in Setting Districts | False | By Ap | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/art-sculpture-by-novel-means.html | ART; Sculpture by Novel Means | False | By William Zimmer | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/sudanese-troops-burn-refugee-camp-forcing-residents-to-a-desert-site.html | Sudanese Troops Burn Refugee Camp, Forcing Residents to a Desert Site | False | By Jane Perlez | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/voters-facing-a-question-on-reapportionment.html | Voters Facing a Question on Reapportionment | False | By Peggy McCarthy | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/curious-yet-familiar-341890.html | Curious, Yet Familiar | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/pamela-bahr-engaged-to-marc-a-hambley.html | Pamela Bahr Engaged To Marc A. Hambley | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/c-correction-106190.html | Correction | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/food-pears-are-all-around-but-caution-s-the-word.html | FOOD; Pears Are All Around, but Caution's the Word | False | By Florence Fabricant | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/national-notebook-chicago-housing-for-the-needy.html | National Notebook: Chicago; Housing For the Needy | False | By Maggie Garb | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/interior-motives.html | Interior Motives | False | BY Joan Kron | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/december-bridal-for-melissa-reali.html | December Bridal For Melissa Reali | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/review-opera-porgy-is-back-at-the-met.html | Review/Opera; 'Porgy' Is Back At the Met | False | By James R. Oestreich | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/crime-876390.html | CRIME | False | By Marilyn Stasio | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/nancy-lepp-weds-brooks-robertson.html | Nancy Lepp Weds Brooks Robertson | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-east-another-milestone-for-mayweather.html | College Football: East; Another Milestone For Mayweather | False | Special to The New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/dining-out-tastes-of-the-portuguese-in-tarrytown.html | DINING OUT; Tastes of the Portuguese in Tarrytown | False | By M. H. Reed | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/art-for-the-ages-all-of-them.html | Art for the Ages, All of Them | False | By Janet Elder | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-fiction-283790.html | IN SHORT: FICTION | False | By Andy Solomon | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/state-helping-laidoff-workers.html | State Helping Laid-Off Workers | False | By Barbara Loecher | 1990-11-29 | TX 2-958100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/a-world-in-flux-means-steady-work-for-risk-analysts.html | A World in Flux Means Steady Work for Risk Analysts | False | By Robert Schulman | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/peace-hopes-dim-in-londonderry.html | Peace Hopes Dim in Londonderry | False | By Steven Prokesch, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/vest-protects-officer-shot-in-chest-in-bronx.html | Vest Protects Officer Shot in Chest in Bronx | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/inside-749590.html | INSIDE | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/the-answers.html | The Answers | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/dislodging-incumbents-is-growing-harder.html | Dislodging Incumbents Is Growing Harder | False | By Frank Lynn | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/theater-an-early-tribute-to-performers-from-mamet.html | THEATER; An Early Tribute to Performers From Mamet | False | By Alvin Klein | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/news-summary-779790.html | NEWS SUMMARY | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/l-poll-called-irresponsible-513790.html | Poll Called Irresponsible | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/l-who-will-monitor-recycled-ash-blocks-332590.html | Who Will Monitor Recycled Ash Blocks? | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/pro-basketball-celtics-coach-adds-zeal.html | Pro Basketball; Celtics' Coach Adds Zeal | False | By Sam Goldaper | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/a-winter-bridal-for-susan-hunt.html | A Winter Bridal For Susan Hunt | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/l-time-to-get-serious-about-recycling-296590.html | Time to Get Serious About Recycling | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/style-makers-genevieve-lethu-china-and-housewares-designer.html | Style Makers; Genevieve Lethu, China and Housewares Designer | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/archives/film-kevin-costner-journeys-to-a-new-frontier.html | FILM; Kevin Costner Journeys to a New Frontier | True | By Richard C. Morais | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/l-a-lesson-from-the-series-514590.html | A Lesson From the Series | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/t-magazine/feasts-celebrations-collecting-the-old-and-the-new.html | Feasts & Celebrations; Collecting the Old and . . . the New | False | BY Alison Moore | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/horse-show-a-day-of-tension-for-young-riders.html | HORSE SHOW; A Day of Tension For Young Riders | False | By Robin Finn, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/gardening-the-deadline-nears-for-putting-in-bulbs.html | GARDENING; The Deadline Nears for Putting In Bulbs | False | By Joan Lee Faust | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/seasonal-discontents-in-an-unsettled-time-feelings-of-unease.html | Seasonal Discontents; In an Unsettled Time, Feelings of Unease | False | By Robin Toner | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/the-1990-campaign-tighter-rules-sought-on-nonpublic-education.html | THE 1990 CAMPAIGN; Tighter Rules Sought on Nonpublic Education | False | By William Celis 3d | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/new-jersey-q-a-a-philip-ferzan-states-guiding-hand-for-export.html | NEW JERSEY Q & A: A. PHILIP FERZAN; State's Guiding Hand for Export Trading | False | By Joseph Deitch | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-fiction-a-maine-summers-nights-dream.html | IN SHORT: FICTION; A MAINE SUMMER'S NIGHT'S DREAM | False | By Susan Spano Wells | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/deborah-learn-wed-to-dikran-kadagian.html | Deborah Learn Wed To Dikran Kadagian | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/l-gorbachev-steers-middle-course-on-lithuania-subsidy-and-separatism-322390.html | Gorbachev Steers Middle Course on Lithuania; Subsidy and Separatism | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/boating-group-seeks-more-access-to-hudson.html | Boating Group Seeks More Access to Hudson | False | By Lynne Ames | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/e-correction-400290.html | CORRECTION | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/l-hector-s-determination-344290.html | Hector's Determination | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/east-africa-s-hideaway-isles.html | East Africa's Hideaway Isles | False | By Jane Perlez | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/special-school-rates-a-with-dropouts.html | Special School Rates 'A' With Dropouts | False | By Judy Chicurel | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/art-medium-and-message-blend-in-language-and-art-at-aldrich.html | ART; Medium and Message Blend in 'Language and Art' at Aldrich | False | By Vivien Raynor | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/protesters-on-opposite-sides-still-defying-pretoria.html | Protesters on Opposite Sides Still Defying Pretoria | False | By Christopher S. Wren, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/northeast-notebook-east-greenwich-ri-scaled-down-mall-opens.html | Northeast Notebook: East Greenwich, R.I.; Scaled Down, Mall Opens | False | J. Brandt Hummel | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/c-correction-332990.html | Correction | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/tech-notes-backup-for-the-utility-when-the-digital-clock-goes-dead.html | Tech Notes; Backup for the Utility When the Digital Clock Goes Dead | False | JOHN HOLUSHA | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/college-folly.html | College Folly? | False | By Margo Kaufman | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/movies/c-correction-420190.html | Correction | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/review-music-leningrad-ensemble-s-tchaikovsky.html | Review/Music; Leningrad Ensemble's Tchaikovsky | False | By John Rockwell | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/wine-local-stores-discover-the-vineyards-of-alsace.html | WINE; Local Stores Discover The Vineyards of Alsace | False | By Geoff Kalish | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/l-hers-true-blue-004590.html | HERS: TRUE BLUE | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/deficit-or-no-deficit-unlikely-allies-bring-about-expansion-in-medicaid.html | Deficit or No Deficit, Unlikely Allies Bring About Expansion in Medicaid | False | By Robert Pear, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/rushdie-in-hiding.html | RUSHDIE IN HIDING | False | By Gerald Marzorati | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/l-how-much-of-your-story-is-true-337090.html | How Much of Your Story Is True? | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/alyssa-srulowitz-and-daniel-zanger-are-engaged.html | Alyssa Srulowitz and Daniel Zanger Are Engaged | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/indian-rootlessness.html | Indian Rootlessness | False | By Dirk Johnson | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/market-watch-the-economy-more-than-the-sum-of-its-parts.html | MARKET WATCH; The Economy: More Than the Sum of Its Parts | False | By Floyd Norris | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/war-make-the-case.html | War? Make the Case | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/evolution-in-europe-at-mrs-gorbachev-s-school-hardy-a-communist-in-sight.html | EVOLUTION IN EUROPE; At Mrs. Gorbachev's School, Hardy a Communist in Sight | False | By Bill Keller, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/scab-labor-in-a-union-town.html | Scab Labor in a Union Town | False | By Irving Howe | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/sports-of-the-times-put-down-the-souffle-watch-the-runners.html | Sports of the Times; Put Down the Souffle: Watch the Runners | False | George Vecsey | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/l-call-of-the-wildman-998590.html | CALL OF THE WILDMEN | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/tv-view-the-new-woman-finds-her-place-on-the-small-screen.html | TV VIEW; The New Woman Finds Her Place on The Small Screen | False | By John J. O'Connor | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-time-vs-money-three-plans-for-a-brunch.html | Feasts & Celebrations; Time vs. Money Three Plans for a Brunch | False | BY Florence Fabricant | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/pro-hockey-devils-success-grows.html | Pro Hockey; Devils' Success Grows | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/success-was-not-enough.html | Success Was Not Enough | False | By Christopher Buckley | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/l-under-my-skin-007090.html | UNDER MY SKIN | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/it-seemed-a-good-idea-at-the-time.html | It Seemed a Good Idea at the Time | False | By Maurice Isserman | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/governing-towns-voters-seek-changes.html | Governing Towns: Voters Seek Changes | False | By Jay Romano | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/evolution-in-europe-bulgarian-ralliers-urge-ex-communist-government-to-quit.html | EVOLUTION IN EUROPE; Bulgarian Ralliers Urge Ex-Communist Government to Quit | False | By Clyde Haberman, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/looking-ahead.html | Looking Ahead | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/l-gorbachev-steers-middle-course-on-lithuania-leninism-not-obsolete-315090.html | Gorbachev Steers Middle Course on Lithuania; Leninism Not Obsolete | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/c-correction-520490.html | CORRECTION | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-nonfiction-290090.html | IN SHORT: NONFICTION | False | By Anita M. Samuels | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/evening-hours-spotlight-on-fashion-and-a-week-of-benefits.html | Evening Hours; Spotlight on Fashion And a Week of Benefits | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/wall-street-taking-account-of-the-boom-in-mutual-funds.html | Wall Street; Taking Account Of the Boom In Mutual Funds | False | By Diana B. Henriques | 1990-11-29 | TX 2-958100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/l-gorbachev-steers-middle-course-on-lithuania-your-excellency-324090.html | Gorbachev Steers Middle Course on Lithuania; 'Your Excellency' | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/style-makers-mari-aldin-cosmetics-executive.html | Style Makers; Mari Aldin, Cosmetics Executive | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/talking-remodeling-imaging-to-see-results.html | Talking: Remodeling; Imaging To 'See' Results | False | By Andree Brooks | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/public-private-staying-alive.html | PUBLIC & PRIVATE; Staying Alive | False | By Anna Quindlen | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/artisans-golden-touch-makes-interiors-glister.html | Artisan's Golden Touch Makes Interiors Glister | False | By Marcia Saft | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-mobile-college-aid-money.html | BLACKBOARD!; Mobile College Aid Money | False | By Randy Kennedy | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/l-nostalgia-286690.html | Nostalgia | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/about-cars-hyundai-s-scoupe-fills-a-sensible-niche.html | About Cars; Hyundai's Scoupe Fills a Sensible Niche | False | Marshall Schuon | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/recordings-view-scholarship-that-frees-mozart-s-piano-concertos.html | RECORDINGS VIEW; Scholarship That Frees Mozart's Piano Concertos | False | By Mark Swed | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/new-york-rates-banks-on-serving-the-poor.html | New York Rates Banks on Serving the Poor | False | By Felicia R. Lee | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/lifestyle-sunday-outing-viewing-city-water-at-its-source.html | Lifestyle: Sunday Outing; Viewing City Water, at Its Source | False | By Harold Faber, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-ivy-league-cornell-sub-sets-record.html | College Football: Ivy League; Cornell Sub Sets Record | False | Special to The New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-nonfiction-288890.html | IN SHORT: NONFICTION | False | By Diane Cole | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/movies/film-view-to-hiss-or-kiss-villainy-still-works-its-wiles.html | FILM VIEW; To Hiss or Kiss? Villainy Still Works Its Wiles | False | By Janet Maslin | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/humane-society-will-divest-where-labs-test-on-animals.html | Humane Society Will Divest Where Labs Test on Animals | False | By Ap | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/pro-basketball-spurs-overcome-injuries-and-win.html | Pro Basketball; Spurs Overcome Injuries and Win | False | AP | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/in-nicaragua-s-police-sandinistas-are-dug-in.html | In Nicaragua's Police, Sandinistas Are Dug In | False | By Mark A. Uhlig, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/long-island-sound-the-joys-of-moving-to-manhattan.html | LONG ISLAND SOUND; The Joys of Moving to Manhattan | False | By Barbara Klaus | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/pro-hockey-ranger-effort-is-unrewarded.html | Pro Hockey; Ranger Effort Is Unrewarded | False | By Joe Sexton, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/books-from-the-times.html | Books From The Times | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/l-under-my-skin-006190.html | UNDER MY SKIN | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/l-donors-and-transplants-009690.html | DONORS AND TRANSPLANTS | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-learning-science-by-mail.html | BLACKBOARD; Learning Science By Mail | False | By Mary Tabor | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/paperback-best-sellers-november-4-1990.html | PAPERBACK BEST SELLERS: November 4, 1990 | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-west-washington-going-to-pasadena.html | College Football: West; Washington Going to Pasadena | False | AP | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/movies/l-rating-movies-can-t-fool-the-raincoat-crowd-418090.html | RATING MOVIES; Can't Fool the Raincoat Crowd | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/design-study-is-set-for-golden-gate-bridge.html | Design Study Is Set for Golden Gate Bridge | False | By Ap | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/harvard-looks-for-new-president-and-new-ideas.html | Harvard Looks for New President and New Ideas | False | By Fox Butterfield, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/arlene-markowitz-a-physician-weds.html | Arlene Markowitz, a Physician, Weds | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/for-music-s-sake-young-pianist-comes-to-stay.html | For Music's Sake, Young Pianist Comes to Stay | False | By Valerie Cruice | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/l-call-of-the-wildmen-002990.html | CALL OF THE WILDMEN | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/art-view-buster-keaton-inspires-a-spooky-german-film.html | ART VIEW; Buster Keaton Inspires a Spooky German Film | False | By Michael Brenson | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/postings-39-units-in-harlem-housing-for-the-handicapped.html | Postings: 39 Units in Harlem; Housing for the Handicapped | False | | 1990-11-29 | TX 2-958100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-fiction.html | IN SHORT: FICTION | False | By Sally Lee | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-world-why-the-japanese-find-it-so-difficult-to-unsheath-swords.html | THE WORLD; Why the Japanese Find It So Difficult To Unsheath Swords | False | By David E. Sanger | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/self-esteem-hoax-or-reality.html | Self-Esteem: Hoax or Reality? | False | By Rosemary L. Bray | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/l-who-is-faculty-protecting-333390.html | Who Is Faculty Protecting? | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/l-gorbachev-steers-middle-course-on-lithuania-peace-mocked-323190.html | Gorbachev Steers Middle Course on Lithuania; Peace Mocked | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/new-designs-bring-new-independence-for-disabled-people.html | New Designs Bring New Independence for Disabled People | False | By Carolyn Battista | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/1990-campaign-election-day-nears-poll-finds-nation-s-voters-gloomy-mood.html | THE 1990 CAMPAIGN; As Election Day Nears, Poll Finds Nation's Voters in a Gloomy Mood | False | By Michael Oreskes, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/the-1990-campaign-six-senate-races-to-watch.html | THE 1990 CAMPAIGN; Six Senate Races to Watch | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-uniforms-becoming-the-style.html | BLACKBOARD; Uniforms Becoming The Style | False | By Shelly Freierman | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/sound-matched-sets-ideal-as-starters-take-a-step-up-in-class.html | SOUND; Matched Sets, Ideal as Starters, Take a Step Up in Class | False | By Hans Fantel | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/travel-advisory-116990.html | Travel Advisory | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-fantasy-for-a-good-cause.html | Feasts & Celebrations; Fantasy For A Good Cause | False | BY Susan Ferraro | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/l-diving-281590.html | Diving | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/poker-and-nothingness.html | Poker and Nothingness | False | By Madison Smartt Bell | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/the-1990-campaign-at-end-more-pressure-on-feinstein.html | THE 1990 CAMPAIGN; At End, More Pressure on Feinstein | False | By Robert Reinhold, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-world-to-manipulate-the-world-mystify-it.html | THE WORLD; To Manipulate the World, Mystify It | False | By John F. Burns | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/residential-resales-405390.html | Residential Resales | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/guide-dogs-and-masters-practice-on-familiar-turf.html | Guide Dogs and Masters Practice on Familiar Turf | False | By Carolyn Battista | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/in-the-region-connecticut-and-westchester-a-french-firm-with-a-nose-for-bargains.html | In the Region: Connecticut and Westchester; A French Firm With a Nose for Bargains | False | By Eleanor Charles | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/theater/review-theater-the-hero-as-victim.html | Review/Theater; The Hero as Victim | False | By D. J. R. Bruckner | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/works-in-progress-the-small-ships.html | Works in Progress; The Small Ships | False | Bruce weber | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-childrens-art-wall-to-wall.html | BLACKBOARD; Children's Art, Wall To Wall | False | By Mary Ann Rohrlich | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/the-view-from-captains-cove-in-bridgeport-entrepreneur-makes-a.html | THE VIEW FROM: CAPTAIN'S COVE IN BRIDGEPORT; Entrepreneur Makes a Showplace From a Dump and a Dream | False | By Lennie Grimaldi | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/in-the-region-new-jersey-recent-sales-056890.html | In the Region: New Jersey; Recent Sales | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/allison-bell-and-george-wood-marry.html | Allison Bell and George Wood Marry | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/headliners-mercy-not-strained.html | HEADLINERS; Mercy Not Strained | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-a-growing-start-for-school.html | BLACKBOARD; A Growing Start for School | False | By Jacques Steinberg | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/never-has-so-few-owned-so-much.html | Never Has So Few Owned So Much | False | By Robert Blake | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-one-dish-entertaining.html | Feasts & Celebrations; One-Dish Entertaining | False | BY Paula Wolfert | 1990-11-29 | TX 2-958100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-nonfiction-the-camera-does-lie.html | IN SHORT: NONFICTION; The Camera Does Lie | False | By Rosemary Ranck | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/connecticut-q-a-thomas-hart-benton-ewald-a-hostage-returns-from-the-persian-gulf.html | CONNECTICUT Q&A: THOMAS HART BENTON EWALD; A Hostage Returns from the Persian Gulf | False | By John Arundel | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-world-democracy-and-religion-clash-again-in-india.html | THE WORLD; Democracy And Religion Clash Again In India | False | By Barbara Crossette | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/daily-news-strike-becomes-a-battle-for-advertisers.html | Daily News Strike Becomes a Battle for Advertisers | False | By John Kifner | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/the-guide-422390.html | THE GUIDE | False | By Eleanor Charles | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/the-culture-question.html | The Culture Question | False | By Anthony Depalma | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/susan-fowler-is-married.html | Susan Fowler Is Married | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/world-views.html | World Views | False | By Calvin Sims | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-southwest-midwest-houston-goes-to-8-0-a.html | College Football: Southwest/Midwest; Houston Goes to 8-0 A | False | AP | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/1990-campaign-weld-hopes-personality-his-opponent-s-will-help-him.html | THE 1990 CAMPAIGN; Weld Hopes Personality (His Opponent's) Will Help Him in Massachusetts | False | By Fox Butterfield, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/dresden-s-magnificent-museums.html | Dresden's Magnificent Museums | False | By Judith Shulevitz | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/exxons-slick-trick.html | Exxon's Slick Trick | False | By John Creed | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/the-executive-life-when-politics-and-profits-just-dont-mix.html | The Executive Life; When Politics and Profits Just Don't Mix | False | By Deirdre Fanning | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/utility-seeks-surcharge-for-conservation-effort.html | Utility Seeks Surcharge For Conservation Effort | False | By Robert A. Hamilton | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/l-single-travelers-287490.html | Single Travelers | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/will-undecided-voters-make-up-state-s-mind.html | Will Undecided Voters Make Up State's Mind? | False | By Kirk Johnson | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/miss-schneider-engaged-to-wed.html | Miss Schneider Engaged to Wed | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/new-routes-to-westchester-preservation.html | New Routes to Westchester Preservation | False | By Mary McAleer Vizard | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/obstacle-removed-on-nuclear-waste.html | OBSTACLE REMOVED ON NUCLEAR WASTE | False | By Keith Schneider, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/campus-life-suny-buffalo-vandals-set-back-research-projects-using-animals.html | Campus Life: SUNY, Buffalo; Vandals Set Back Research Projects Using Animals | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/the-germans-called-it-war.html | The Germans Called It War | False | By Ronald Sanders | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/review-dance-a-brazilian-s-version-of-haydn-s-creation.html | Review/Dance; A Brazilian's Version Of Haydn's 'Creation' | False | By Anna Kisselgoff | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/l-before-lolita-338890.html | Before Lolita | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/reprimand-of-judge-is-factor-in-a-manhattan-race.html | Reprimand of Judge Is Factor in a Manhattan Race | False | By Frank Lynn | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/what-s-doing-in-chicago.html | What's Doing In; Chicago | False | By William E. Schmidt | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/in-the-nation-a-bad-budget-deal.html | IN THE NATION; A Bad 'Budget Deal' < | False | By Tom Wicker | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/miss-grossberg-to-wed-robert-finkel.html | Miss Grossberg to Wed Robert Finkel | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/l-call-of-the-wildman-000290.html | CALL OF THE WILDMEN | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/pro-football-nfl-at-midseason-losers-run-wild.html | Pro Football, N.F.L. at Midseason: Losers Run Wild | False | By Thomas George | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/student-is-shot-at-manhattan-high-school.html | Student Is Shot at Manhattan High School | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/world-unity-is-focus-of-bahai-faith.html | World Unity Is Focus of Bahai Faith | False | By Barbara Loecher | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/results-plus-963390.html | RESULTS PLUS | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/theater/broadway-by-way-of-second-avenue.html | Broadway by Way Of Second Avenue | False | By Richard F. Shepard | 1990-11-29 | TX 2-958100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/aid-pared-for-young-offenders.html | Aid Pared for Young Offenders | False | By Jacqueline Henry | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/medicare-orders-an-inquiry-into-florida-health-insurers.html | Medicare Orders an Inquiry Into Florida Health Insurers | False | By Ap | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/pro-football-jets-emerge-as-favorites-but-prefer-to-ignore-it.html | Pro Football; Jets Emerge as Favorites, but Prefer to Ignore It | False | By Al Harvin | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/holier-than-thou.html | Holier Than Thou | False | By Peter Hebblethwaite | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/quotation-of-the-day-863790.html | Quotation of the Day | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/susan-m-hall-is-married.html | Susan M. Hall Is Married | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/it-s-special-effects-that-make-the-actor.html | It's Special Effects That Make the Actor | False | By Nancy Harrison | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/answering-mail-258290.html | Answering The Mail | False | By Bernard Gladstone | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/the-academic-equivalent-of-a-rock-star.html | 'The Academic Equivalent of a Rock Star' | False | By Wendy Steiner | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/views-of-sport-germany-s-miracle-machine-is-left-in-the-blocks.html | VIEWS OF SPORT; Germany's 'Miracle Machine' Is Left in the Blocks | False | By Peter Herrmann | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/andrew-murstein-weds-miss-rudnick.html | Andrew Murstein Weds Miss Rudnick | False | | | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/review-jazz-most-of-the-marsalis-family-in-concert.html | Review/Jazz; (Most of) The Marsalis Family in Concert | False | By Jon Pareles | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/l-bulgaria-017790.html | Bulgaria | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/nassau-native-in-opera-spotlight.html | Nassau Native in Opera Spotlight | False | By Barbara Delatiner | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/staying-with-a-baron-at-a-scottish-castle.html | Staying with a Baron At a Scottish Castle | False | By Frank J. Prial | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/l-leonard-bernstein-lost-manuscript-423690.html | LEONARD BERNSTEIN; Lost Manuscript? | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/baseball-the-return-of-cecil-an-event-in-japan.html | Baseball; The Return of Cecil: An Event in Japan | False | By Claire Smith, Special to the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/birders-flock-as-one-very-lost-bird-lands-in-rye.html | Birders Flock as One Very Lost Bird Lands in Rye | False | By Lisa W. Foderaro, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/jo-ann-jawidzik-to-wed.html | Jo Ann Jawidzik to Wed | False | | | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/the-cost-of-divorce-to-staten-island.html | The Cost of Divorce to Staten Island | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/drug-trial-shows-the-rich-rewards-of-informing.html | Drug Trial Shows the Rich Rewards of Informing | False | By Arnold H. Lubasch | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-new-wines-from-an-old-region.html | Feasts & Celebrations; New Wines From an Old Region | False | Y HOWARD G. GOLDBERG | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/pop-view-dark-metal-not-just-smash-and-thrash.html | POP VIEW; Dark Metal: Not Just Smash And Thrash | False | By Robert Palmer | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/karyn-kirkman-to-wed-in-winter.html | Karyn Kirkman To Wed in Winter | False | | | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-ephs-streak-grows.html | College Football; Ephs Streak Grows | False | By William N. Wallace, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/it-s-still-chess-just-played-on-fast-forward.html | It's Still Chess, Just Played on Fast Forward | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/bond-proponents-look-for-li-support.html | Bond Proponents Look for L.I. Support | False | By John Rather | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/nrc-modifies-stand-on-closing-shoreham.html | N.R.C. Modifies Stand On Closing Shoreham | False | By Matthew L. Wald | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/kathleen-keogh-to-wed-in-december.html | Kathleen Keogh to Wed in December | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/l-take-my-husband-please-516690.html | Take My Husband . . . Please | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/your-own-account-sorting-through-the-tax-changes.html | Your Own Account; Sorting Through the Tax Changes | False | By Mary Rowland | 1990-11-29 | TX 2-958100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/archives/home-entertainmentrecordings-soundings-a-psychedelic-hero.html | HOME ENTERTAINMENT/RECORDINGS: SOUNDINGS; A Psychedelic Hero | True | By David Fricke | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/the-music-of-chance.html | 'The Music of Chance' | False | Review by Madison Smartt Bell | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/l-gorbachev-steers-middle-course-on-lithuania-298190.html | Gorbachev Steers Middle Course on Lithuania | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/lifestyle-sunday-menu-a-flavorful-marinade-for-beef.html | Lifestyle: Sunday Menu; A Flavorful Marinade For Beef | False | By Marian Burros | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/sports-people-historical-hoops.html | Sports People; Historical Hoops | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/l-doing-nothing-and-watching-television-297390.html | Doing Nothing and Watching Television | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/pro-basketball-knicks-stunned-by-celtics.html | Pro Basketball; Knicks Stunned By Celtics | False | By Clifton Brown | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/ghastly-and-unnatural-ambitions.html | Ghastly and Unnatural Ambitions | False | By Patrick McGrath | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/pro-hockey-islanders-fail-to-follow-up.html | Pro Hockey; Islanders Fail to Follow Up | False | By Alex Yannis, Special To The New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/campus-life-earlham-computer-trove-for-small-college-free-data-bases.html | Campus Life: Earlham; Computer Trove For Small College: Free Data Bases | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/forum-a-company-gives-up-on-new-york.html | FORUM; A Company Gives Up on New York | False | By Stuart Meyers | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/l-judicial-screening-bar-s-response-027590.html | Judicial Screening: Bar's Response | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-fiction-284590.html | IN SHORT: FICTION | False | By Eric Weiner | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/style-makers-beatriz-canedo-patino-coat-designer.html | Style Makers; Beatriz Canedo Patino, Coat Designer | False | By Anne-Marie Schiro | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/90-s-teen-agers-echo-60-s-spirit.html | 90's Teen-Agers Echo 60's Spirit | False | By Jason Deparle | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/nurses-delivering-service-to-the-poor.html | Nurses Delivering Service To the Poor | False | By Gitta Morris | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/she-didnt-hate-herself-in-the-morning.html | She Didn't Hate Herself in the Morning | False | By Gene Lyons | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-south-auburn-routed-for-first-loss.html | College Football; South; Auburn Routed for First Loss | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/l-the-bonus-army-incident-333790.html | The Bonus Army Incident | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-nation-newspapers-watch-what-people-watch-in-the-tv-campaign.html | THE NATION; Newspapers Watch What People Watch in the TV Campaign | False | By Randall Rothenberg | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/c-w-cunningham-a-doctoral-student-is-married-to-polly-edelson-an-editor.html | C. W. Cunningham, a Doctoral Student, Is Married to Polly Edelson, an Editor | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/review-pop-fleetwood-mac-on-the-verge-of-a-change-revisits-several-musical-eras.html | Review/Pop; Fleetwood Mac, on the Verge of a Change, Revisits Several Musical Eras | False | By Jon Pareles | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/hers-mothers-with-aids-a-love-story.html | Hers; Mothers With AIDS: A Love Story | False | BY Perri Klass | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-fordham-s-1000th-comes-up-a-loss.html | College Football; Fordham's 1,000th Comes Up a Loss | False | By Phil Berger | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-acquired-tastes.html | Feasts & Celebrations; Acquired Tastes | False | BY William Grimes | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/over-piles-of-yarn-4-lives-intertwine.html | Over Piles of Yarn, 4 Lives Intertwine | False | By Betty Freudenheim | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/the-1990-campaign-irate-voters-approach-ballot-box-with-sharpened-axes.html | THE 1990 CAMPAIGN; Irate Voters Approach Ballot Box With Sharpened Axes | False | By Michael Oreskes, Special To The New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/doctor-links-us-and-soviet-medicine.html | Doctor Links U.S. and Soviet Medicine | False | By Nicole Wise | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/the-mba-rate-race.html | The M.B.A. Rate Race | False | By Claudia H. Deutsch | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/high-schoolers-tv-s-in-crowd.html | High Schoolers: TV's 'In' Crowd | False | By Bill Carter | 1990-11-29 | TX 2-958100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/mideast-tensions-iraq-vows-long-fight-if-us-led-force-attacks.html | MIDEAST TENSIONS; Iraq Vows Long Fight if U.S.-Led Force Attacks | False | By John F. Burns, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/recordings-view-shake-rattle-and-growing-old-with-the-wilburys.html | RECORDINGS VIEW; Shake, Rattle And Growing Old With the Wilburys | False | By Jon Pareles | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/l-car-rentals-282390.html | Car Rentals | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/mutual-funds-the-ultimate-in-bears-and-bulls.html | Mutual Funds; The Ultimate in Bears and Bulls | False | By Carole Gould | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/elisa-marke-wed-to-lawrence-smiley.html | Elisa Marke Wed to Lawrence Smiley | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/ms-shapiro-wed-to-p-m-brunell.html | Ms. Shapiro Wed To P. M. Brunell | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/topics-of-the-times-the-war-window.html | TOPICS OF THE TIMES; The War Window | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/northeast-notebook-philadelphia-buying-houses-for-homeless.html | Northeast Notebook: Philadelphia; Buying Houses For Homeless | False | By Leslie Scism | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/c-corrections-866190.html | Corrections | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/obituaries/w-gardner-barker-ex-food-executive-77.html | W. Gardner Barker, Ex-Food Executive, 77 | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-cadaverous-period-in-art-schools.html | BLACKBOARD; Cadaverous Period in Art Schools | False | By Christina Johnson | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/mideast-tensions-baker-off-to-mideast-to-put-muscle-behind-bush-threats.html | MIDEAST TENSIONS; Baker Off to Mideast to Put Muscle Behind Bush Threats | False | By Thomas L. Friedman, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/hikers-on-the-trail-to-romance.html | Hikers on the Trail to Romance | False | By Jay Romano | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/c-corrections-865390.html | Corrections | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/if-a-tree-falls-in-the-forest-they-hear-it.html | IF A TREE FALLS IN THE FOREST, THEY HEAR IT | False | By Trip Gabriel | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/regina-termine-to-wed-in-1991.html | Regina Termine To Wed in 1991 | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/dining-out-cuisine-that-s-in-tune-with-the-seasons.html | DINING OUT; Cuisine That's in Tune With the Seasons | False | By Anne Semmes | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/ms-breslow-wed-to-r-l-strong-jr.html | Ms. Breslow Wed To R. L. Strong Jr. | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/sports-of-the-times-telling-it-like-he-is.html | Sports of the Times; Telling It Like He Thinks It Is | False | By Dave Anderson | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/ms-perry-to-wed-jordan-rubinson.html | Ms. Perry to Wed Jordan Rubinson | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/l-decision-making-s-true-nature-515890.html | Decision-Making's True Nature | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-supper-clubs-taking-guests-on-the-town.html | Feasts & Celebrations; Supper Clubs: Taking Guests On the Town | False | By Bryan Miller | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/children-s-books-916090.html | CHILDREN'S BOOKS | False | By Coral Lansbury | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/l-who-will-monitor-recycled-ash-blocks-330990.html | Who Will Monitor Recycled Ash Blocks? | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/the-1990-campaign-senate-races-pose-hurdle-for-gop.html | THE 1990 CAMPAIGN; SENATE RACES POSE HURDLE FOR G.O.P. | False | By Robin Toner, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/unsealed-testimony-tells-of-keating-bond-sales.html | Unsealed Testimony Tells of Keating Bond Sales | False | By Ap | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/computer-in-buffalo-tracks-endangered-turtle-in-l-i-sound.html | Computer in Buffalo Tracks Endangered Turtle in L. I. Sound | False | By Sandra J. Weber | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/allison-feman-weds-john-haltmaier.html | Allison Feman Weds John Haltmaier | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/l-a-mockery-of-elections-023290.html | 'A Mockery Of Elections?' | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/answering-the-mail-256690.html | Answering The Mail | False | By Bernard Gladstone | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/obituaries/daniel-c-fives-priest-85.html | Daniel C. Fives, Priest, 85 | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/for-russians-firsthand-lessons-in-capitalism.html | For Russians, Firsthand Lessons In Capitalism | False | By Penny Singer | 1990-11-29 | TX 2-958100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/2-men-found-shot-dead-in-car-in-queens.html | 2 Men Found Shot Dead in Car in Queens | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/review-music-folk-singer-s-view-of-love.html | Review/Music; Folk Singer's View of Love | False | By Stephen Holden | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/campus-life-smith-weeklong-sit-in-ends-with-plan-on-minority-center.html | CAMPUS LIFE: SMITH; Weeklong Sit-In Ends With Plan On Minority Center | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/their-vietnam.html | Their Vietnam | False | By John Kifner | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/us-cuts-aid-to-zaire-setting-off-a-policy-debate.html | U.S. Cuts Aid to Zaire, Setting Off a Policy Debate | False | By Clifford Krauss, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/greeks-squabbling-over-us-cold-war-plan.html | Greeks Squabbling Over U.S. Cold War Plan | False | By Paul Anastasi, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/the-wizard-who-spun-black-rock-into-gold-the-super-producer.html | The Wizard Who Spun Black Rock Into Gold; The Super Producer | False | By Fred W. Friendly | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/bush-signs-bill-to-expand-head-start-program-fivefold.html | Bush Signs Bill to Expand Head Start Program Fivefold | False | By Ap | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/in-the-region-long-island-recent-sales-066590.html | In the Region: Long Island; Recent Sales | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/children-s-books-bookshelf-593490.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/music-from-old-groups-a-new-ensemble.html | MUSIC; From Old Groups, A New Ensemble | False | By Robert Sherman | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/long-island-journal-594790.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-scent-of-roses-for-hawkeyes.html | College Football; Scent of Roses for Hawkeyes | False | By Joe Lapointe, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-region-giving-marathoners-a-psychological-edge.html | THE REGION; Giving Marathoners A Psychological Edge | False | By Gina Kolata | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/shopper-s-world-embroidered-linens-a-good-buy-in-hong-kong.html | SHOPPER'S WORLD; Embroidered Linens a Good Buy in Hong Kong | False | By Amanda Mayer Stinchecum | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/fashion-good-looks-you-can-hang-your-hat-on.html | Fashion; Good Looks You Can Hang Your Hat On | False | By Deborah Hofmann | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/correction-428290.html | Correction | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/theater-review-a-temper-tantrum-in-the-film-industry.html | THEATER REVIEW; A Temper Tantrum in the Film Industry | False | By Leah D. Frank | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/ideas-trends-science-and-the-courts-take-a-new-look-at-motherhood.html | Ideas & Trends; Science and the Courts Take a New Look at Motherhood | False | By Seth Mydans | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/software-kids-stuff.html | SOFTWARE; Kids' Stuff | False | By Peter H. Lewis | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/movies/film-twins-on-different-tracks-through-the-years.html | FILM; Twins on Different Tracks Through the Years | False | By Judy Stone | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/jessica-sunshine-to-wed.html | Jessica Sunshine to Wed | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/higher-bond-costs-seen-for-new-york.html | Higher Bond Costs Seen for New York | False | By Josh Barbanel | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/world-markets-bleak-days-for-british-banks.html | World Markets; Bleak Days for British Banks | False | By Jonathan Fuerbringer | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/rhonda-sullivan-engaged-to-wed.html | Rhonda Sullivan Engaged to Wed | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/adventures-of-jane-wayne.html | Adventures of Jane Wayne | False | By Ann Banks | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/l-matisse-and-picasso-clash-of-cultures-417190.html | MATISSE AND PICASSO; Clash Of Cultures | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/antiques-it-had-fat-tires-and-fenders-you-could-polish.html | ANTIQUES; It Had Fat Tires And Fenders You Could Polish | False | By Rita Reif | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/lightweight-pair-holds-on-for-us.html | Lightweight Pair Holds On for U.S. | False | AP | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/fashion-up-scale.html | Fashion; UP SCALE | False | Carrie Donovan | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/l-desegregating-the-altar-343490.html | 'Desegregating the Altar' | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/reputation-by-citation.html | Reputation by Citation | False | By Paul A. Freund | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/end-paper-undermining-overteachers.html | END PAPER; Undermining Overteachers | False | By Aline Brosch and Stacie Lipp | 1990-11-29 | TX 2-958100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/if-you-re-thinking-of-living-in-darien.html | If You're Thinking of Living in: Darien | False | By Nancy Polk | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/lifestyle-sunday-dinner-flavor-smell-and-taste-all-with-a-french-touch.html | Lifestyle: Sunday Dinner; Flavor, Smell and Taste, All With a French Touch | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/ex-machina-teacher-parent-party-lines.html | EX MACHINA; Teacher-Parent Party Lines | False | By Peter H. Lewis | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/art-sallies-fly-at-a-bronx-gallery.html | ART; Sallies Fly at a Bronx Gallery | False | By Vivien Raynor | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/rookie-s-career-path-leads-back-home.html | Rookie's Career Path Leads Back Home | False | By Vincent M. Mallozzi | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/the-1990-campaign-gop-senate-hopefuls-aim-at-cuomo.html | THE 1990 CAMPAIGN; G.O.P. Senate Hopefuls Aim at Cuomo | False | By Kevin Sack, Special To The New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/classical-music-the-operatic-art-redefined-ravel-s-way.html | CLASSICAL MUSIC; The Operatic Art Redefined, Ravel's Way | False | By Kenneth Furie | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/art-examining-the-sensitivities-of-the-political-realm.html | ART; Examining the Sensitivities of the Political Realm | False | By Helen A. Harrison | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/westchester-qa-dr-charlotte-l-doyle-what-makes-a-childrens-book.html | WESTCHESTER Q&A;: DR. CHARLOTTE L. DOYLE; What Makes a Children's Book Good? | False | By Donna Greene | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/evolution-in-europe-fading-warsaw-pact-agrees-on-split-up-of-arms.html | EVOLUTION IN EUROPE; Fading Warsaw Pact Agrees on Split-Up of Arms | False | By Celestine Bohlen, Special To The New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/classical-view-america-still-shuns-americans.html | CLASSICAL VIEW; America Still Shuns Americans | False | By Donal Henahan | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/celebrity-cook-a-snack-with-elle-macpherson.html | Celebrity Cook; A Snack With Elle Macpherson | False | BY James Barron | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/headliners-sharpening-pencils.html | HEADLINERS; Sharpening Pencils | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/fashion-fake-fur-takes-off-in-new-directions.html | Fashion; Fake Fur Takes Off In New Directions | False | By Elaine Louie | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-video-disks-to-read-by.html | BLACKBOARD; Video Disks to Read By | False | By Alexandra Smith | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/lynne-elizabeth-byrnes-is-wed-to-gregory-romano.html | Lynne Elizabeth Byrnes Is Wed to Gregory Romano | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/the-view-from-the-max-pavey-chess-club-playing-with-the-intensity.html | THE VIEW FROM: THE MAX PAVEY CHESS CLUB; Playing With the Intensity of Champions | False | By Lynne Ames | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/north-haven-keeps-ban-on-deer-kill.html | North Haven Keeps Ban on Deer Kill | False | By Sharon Monahan | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/susan-gail-trachtenberg-is-married-to-richard-mark-werman-on-li.html | Susan Gail Trachtenberg Is Married To Richard Mark Werman on L.I. | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/l-usoc-speaks-on-drug-testing-512990.html | U.S.O.C. Speaks On Drug Testing | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/l-zoning-bonuses-079790.html | Zoning Bonuses | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/ideas-trends-why-some-oil-prices-rise-while-others-rise-faster.html | Ideas & Trends; Why Some Oil Prices Rise While Others Rise Faster | False | By Matthew L. Wald | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/national-notebook-east-greenwich-ri-scaled-down-mall-opens.html | National Notebook; East Greenwich, R.I.; Scaled Down, Mall Opens | False | By J. Brandt Hummel | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/strength-not-brains.html | Strength, Not Brains | False | By Bernard E. Trainor | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-paying-parents-to-help.html | BLACKBOARD; Paying Parents To Help | False | By Mary Jane McKay | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-medical-student-refresher.html | BLACKBOARD; Medical Student Refresher | False | By Brent Mitchell | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/architecture-view-more-than-just-the-dr-feelgood-of-architecture.html | ARCHITECTURE VIEW; More Than Just the Dr. Feelgood of Architecture | False | By Paul Goldberger | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/from-iraq-a-warning-and-a-hostage-offer.html | From Iraq, a Warning And a Hostage Offer | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-hudson-valley-harvest-weekend.html | Feasts & Celebrations; Hudson Valley Harvest Weekend | False | BY Patricia Leigh Brown | 1990-11-29 | TX 2-958100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/a-timely-auction-as-it-turns-out-for-cystic-fibrosis.html | A Timely Auction, As It Turns Out, For Cystic Fibrosis | False | By Roberta Hershenson | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-law-course-not-for-lawyers.html | BLACKBOARD; Law Course Not for Lawyers | False | By Jeanne Albanese | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/marcia-ackerman-wed-to-marc-stuart-cohen.html | Marcia Ackerman Wed To Marc Stuart Cohen | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/new-sat-s-old-criticisms.html | New S.A.T.'s, Old Criticisms | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/agents-fall-victim-to-slumping-market.html | Agents Fall Victim to Slumping Market | False | By Iver Peterson | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/t-magazine/feasts-celebrations-wellequipped-for-guests.html | FEASTS & CELEBRATIONS; Well-Equipped For Guests | False | By Marianne Rohrlich | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/john-p-gill-wed-to-miss-grimm.html | John P. Gill Wed To Miss Grimm | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/hopes-for-casinos-buoyed-by-savior.html | Hopes for Casinos Buoyed by 'Savior' | False | By Stephen Barr | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/jenifer-spaulding-engaged-to-wed.html | Jenifer Spaulding Engaged to Wed | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/mullica-hill-journal-a-bucolic-crossroads-ties-its-financial-future.html | MULLICA HILL JOURNAL; A Bucolic Crossroads Ties Its Financial Future to the Past | False | By Elizabeth Anderson | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/forum-the-coming-squeeze-on-capital.html | FORUM; The Coming Squeeze on Capital | False | By Robert D. Hormats | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/the-house-on-jan-hus-street.html | The House on Jan Hus Street | False | BY Helen Epstein | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/streetscapes-the-bleecker-street-cinema-the-lost-frescoes-of-an-artist-soldier.html | Streetscapes: The Bleecker Street Cinema; The 'Lost' Frescoes Of an Artist-Soldier | False | By Christopher Gray | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/jersey-residency-law-voided.html | Jersey Residency Law Voided | False | By Ap | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/evolution-in-europe-french-astir-over-czarist-bond-accord.html | EVOLUTION IN EUROPE; French Astir Over Czarist Bond Accord | False | By Alan Riding, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/topics-of-the-times-the-big-foliage-flop.html | TOPICS OF THE TIMES; The Big Foliage Flop | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/forum-time-for-the-exim-bank-to-fade-away.html | FORUM; Time for the Ex-Im Bank to Fade Away | False | By Doug Bandow | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/home-clinic-how-to-use-a-hammer.html | HOME CLINIC; How to Use a Hammer | False | By John Warde | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/pedaling-beside-th-potomac.html | Pedaling Beside th Potomac | False | By John H. Cushman Jr. | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/sports-people-police-offer-apology.html | Sports People; Police Offer Apology | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-newfangled-steamed-puddings.html | Feasts & Celebrations; Newfangled Steamed Puddings | False | BY Barbara Kafka | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/l-in-defense-of-mossad-340090.html | In Defense of Mossad | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/alfs-fair-love-and-physics.html | Alf's Fair Love and Physics | False | By Jonathan Penner | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/raise-adopted-for-us-workers.html | Raise Adopted for U.S. Workers | False | By States News Service | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/traffic-alert-775490.html | Traffic Alert | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/sports-people-deciding-at-marquette.html | Sports People; Deciding at Marquette | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/senators-urge-bush-to-lift-vietnam-embargo.html | Senators Urge Bush to Lift Vietnam Embargo | False | By Clifford Krauss, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/breaking-up-was-hard-to-do.html | Breaking Up Was Hard to Do | False | By Neil McKendrick | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/the-scientists-wear-black-hats.html | The Scientists Wear Black Hats | False | By Roger Lewin | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/latest-draw-leaves-a-few-chess-fans-bored.html | Latest Draw Leaves a Few Chess Fans Bored | False | By Robert Byrne | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/san-francisco-journal-an-aging-crew-recreates-a-trip-on-the-wild-side.html | San Francisco Journal; An Aging Crew Recreates a Trip on the Wild Side | False | By Katherine Bishop, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/editors-note-368690.html | Editors' Note | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/mideast-tensions-palestinian-killed-as-clashes-erupt-with-troops.html | MIDEAST TENSIONS; Palestinian Killed as Clashes Erupt With Troops | False | By Sabra Chartrand, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/protests-end-at-smith-college.html | Protests End at Smith College | False | By Ap | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/man-arrested-as-police-find-stolen-painting.html | Man Arrested as Police Find Stolen Painting | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/dining-out-time-out-for-an-old-fashioned-tea.html | DINING OUT; Time Out for an Old-Fashioned Tea | False | By Patricia Brooks | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-harassment-and-high-school.html | BLACKBOARD; Harassment And High School | False | By Ted Loos | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-well-priced-wines.html | Feasts & Celebrations; WELL-PRICED WINES | False | BY Frank J. Prial | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/the-quiz.html | The Quiz | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-nation-washington-is-tiring-of-supporting-all-those-spies.html | THE NATION; Washington Is Tiring of Supporting All Those Spies | False | By Michael Wines | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/obituaries/ja-kouwenhoven-is-dead-at-80-professor-and-author-on-the-arts.html | J.A. Kouwenhoven Is Dead at 80; Professor and Author on the Arts | False | By Andrew L. Yarrow | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/in-the-heartland-of-old-germany.html | In the Heartland Of Old Germany | False | By John Ardagh | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/best-sellers-november-4-1990.html | BEST SELLERS: November 4, 1990 | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/q-and-a-210690.html | Q and A | False | By Carl Sommers | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/art-view-back-and-forth-between-poussin-and-cezanne.html | ART VIEW; Back and Forth Between Poussin and Cezanne | False | By John Russell | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/books/roman-soap.html | Roman Soap | False | By Carol E. Rinzler | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/film-patrons-dread-the-end.html | Film Patrons Dread 'The End' | False | By Charlotte Libov | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/l-we-don-t-have-to-like-rap-music-but-we-need-to-listen-295790.html | We Don't Have to Like Rap Music, but We Need to Listen | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/l-more-from-the-font-519090.html | More From the Font | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-world-for-the-soviet-press-gorbachev-as-target.html | THE WORLD; For the Soviet Press, Gorbachev as Target | False | By Bill Keller | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/l-the-search-for-a-birth-parent-859990.html | The Search for A Birth Parent | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/campus-life-wisconsin-recruiting-goal-for-minorities-is-increased.html | Campus Life: Wisconsin; Recruiting Goal For Minorities Is Increased | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/music-touring-companies-rev-up-season.html | MUSIC; Touring Companies Rev Up Season | False | By Robert Sherman | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-in-praise-of-home-cooking.html | Feasts & Celebrations; In Praise of Home Cooking | False | By Nora Ephron | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/pro-basketball-key-call-is-costly-as-nets-lose.html | Pro Basketball; Key Call Is Costly As Nets Lose | False | By Jack Curry, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/marianne-acito-is-married.html | Marianne Acito Is Married | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/it-s-tough-slogging-in-the-japan-markets.html | It's Tough Slogging in the Japan Markets | False | By James Sterngold | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/james-river-s-about-to-invent-itself-again.html | James River's About To Invent Itself Again | False | By Claudia H. Deutsch | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/ms-wilson-plans-january-wedding.html | Ms. Wilson Plans January Wedding | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/l-rating-movies-mainstream-porn-419890.html | RATING MOVIES; Mainstream Porn | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/sports-people-welterweight-wanted.html | Sports People; Welterweight Wanted | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/bonnie-geller-is-to-marry-isaac-geld.html | Bonnie Geller Is to Marry Isaac Geld | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/l-who-s-in-control-518290.html | Who's in Control? | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/1990-campaign-for-house-republicans-analysts-change-forecast-gains-losses.html | THE 1990 CAMPAIGN; For House Republicans, Analysts Change Forecast From Gains to Losses | False | By Nathaniel C. Nash, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/l-call-of-the-wildmen-996990.html | CALL OF THE WILDMEN | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/mideast-tensions-saudi-oil-exports-rise-to-new-high-erasing-shortage.html | MIDEAST TENSIONS; SAUDI OIL EXPORTS RISE TO NEW HIGH, ERASING SHORTAGE | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/shaking-up-rankings.html | Shaking Up Rankings | False | ROBERT McG. THOMAS Jr. | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/u-s-agency-is-selling-failed-savings-units.html | U. S. Agency Is Selling Failed Savings Units | False | By Ap | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/l-donors-and-transplants-010090.html | DONORS AND TRANSPLANTS | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/the-1990-campaign-democratic-candidates-step-away-from-florio.html | THE 1990 CAMPAIGN; Democratic Candidates Step Away From Florio | False | By Wayne King, Special To the New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/miss-curran-wed-to-t-s-susanin.html | Miss Curran Wed To T. S. Susanin | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/treasures-of-the-bibliotheque.html | Treasures of the Bibliotheque | False | By Andrew L. Yarrow | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/answering-the-mail-257490.html | Answering The Mail | False | By Bernard Gladstone | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/music-in-four-hours-stage-is-set-for-opera.html | MUSIC; In Four Hours, Stage Is Set for Opera | False | By Rena Fruchter | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/education/hispanics-in-despair.html | Hispanics in Despair | False | By Roberto Suro | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/television/television-the-wizard-who-spun-black-rock-into-gold.html | TELEVISION; The Wizard Who Spun Black Rock Into Gold | False | By Sally Bedell Smith | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/fire-kills-union-city-man.html | Fire Kills Union City Man | False | By Ap | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/news-s-loyal-readers-are-split-on-strike-too.html | News's Loyal Readers Are Split on Strike, Too | False | By David Gonzalez | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/us/predators-kill-maine-s-caribou-restoration-effort.html | Predators Kill Maine's Caribou Restoration Effort | False | AP | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/world/resettled-afghan-farmers-face-uphill-task.html | Resettled Afghan Farmers Face Uphill Task | False | Special to The New York Times | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/business/all-about-exercise-machines-the-fitness-boom-ends-up-at-home.html | All About/Exercise Machines; The Fitness Boom Ends Up at Home | False | By Barry Schiffman | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/archives/pastimes-gardening-some-plants-crown-others.html | Pastimes; Gardening; Some Plants Crown Others | True | By Lauren Brown | 1990-11-29 | TX 2-958100 | | |
| 1990-11-04 | 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/l-shared-housing-for-one-parent-families-861090.html | Shared Housing for One-Parent Families | False | | 1990-11-29 | TX 2-958100 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/the-1990-campaign-in-fiery-debate-low-key-cuomo-let-his-3-opponents-slug-it-out.html | THE 1990 CAMPAIGN; In Fiery, Debate, Low-Key Cuomo Let His 3 Opponents Slug It Out | False | By Frank Lynn | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/arts/reviews-music-first-folk-masters-concert-with-radio-format.html | Reviews/Music; First Folk Masters Concert, With Radio Format | False | By Jon Pareles | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/horse-show-font-and-lego-are-victorious-again.html | HORSE SHOW; Font and Lego Are Victorious Again | False | By Robin Finn, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/world/mideast-tensions-libya-said-to-expel-palestinian-guerrillas.html | MIDEAST TENSIONS; Libya Said to Expel Palestinian Guerrillas | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/man-is-facing-charges-as-a-bogus-ballplayer.html | Man Is Facing Charges As a Bogus Ballplayer | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/number-of-parolees-rose-by-12-in-1989-justice-department-says.html | Number of Parolees Rose by 12% In 1989, Justice Department Says | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/world/3-us-sailors-injured-in-a-bombing-in-chile.html | 3 U.S. Sailors Injured in a Bombing in Chile | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/style/chronicle-600790.html | Chronicle | False | By Robert E. Tomasson | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/american-lawyers-in-soviet-thicket.html | American Lawyers in Soviet Thicket | False | By Deborah Stead, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/news-summary-035190.html | NEWS SUMMARY | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/metro-matters-looking-beyond-cuomo-s-3d-term-via-rockefeller-s.html | Metro Matters; Looking Beyond Cuomo's 3d Term Via Rockefeller's | False | By Sam Roberts | 1990-11-29 | TX 2-955236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/market-place-big-oil-to-gain-barring-gulf-war.html | Market Place; Big Oil to Gain, Barring Gulf War | False | By Thomas C. Hayes | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/world/sao-paulo-journal-the-pollution-is-horror-enough-now-alligators.html | Sao Paulo Journal; The Pollution Is Horror Enough. Now, Alligators. | False | By James Brooke, Special to The New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/skeleton-in-car-solves-32-year-old-mystery.html | Skeleton in Car Solves 32-Year-Old Mystery | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/executive-changes-543990.html | EXECUTIVE CHANGES | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/former-broker-wins-appeal.html | Former Broker Wins Appeal | False | Special to The New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/for-skilled-foreigners-lower-hurdles-to-us.html | For Skilled Foreigners, Lower Hurdles to U.S. | False | By Seth Mydans, Special to The New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/jets-beat-their-demons-and-the-cowboys.html | Jets Beat Their Demons and the Cowboys | False | By Al Harvin, Special to The New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/arizona-hotel-investors-sue-laventhol-on-study.html | Arizona Hotel Investors Sue Laventhol on Study | False | By Alison Leigh Cowan | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/the-1990-campaign-governorship-would-give-silber-a-bigger-voice.html | THE 1990 CAMPAIGN; Governorship Would Give Silber a Bigger Voice | False | By R.w. Apple Jr., Special To The New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/states-criticized-on-medical-goals.html | STATES CRITICIZED ON MEDICAL GOALS | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/business-digest-022090.html | BUSINESS DIGEST | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/nba-even-newer-spurs-doing-fine.html | N.B.A.; Even Newer Spurs Doing Fine | False | By Sam Goldaper | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/audit-says-forest-mishandling-costs-us-millions.html | Audit Says Forest Mishandling Costs U.S. Millions | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/arts/irene-m-selznick-service.html | Irene M. Selznick Service | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/japan-loans-to-china.html | Japan Loans To China | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/opinion/a-modest-proposal.html | A Modest Proposal | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/arts/reviews-music-thinking-of-immortality-in-a-2-symphony-evening.html | Reviews/Music; Thinking of Immortality in a 2-Symphony Evening | False | By John Rockwell | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/more-politics.html | More Politics | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/warning-on-phone-tactic.html | Warning on Phone Tactic | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/style/sharon-heller-is-married.html | Sharon Heller Is Married | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/the-media-business-television-networks-in-tight-race-with-all-3-losing.html | THE MEDIA BUSINESS; TELEVISION; Networks in Tight Race, With All 3 Losing | False | By Bill Carter | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/several-issues-in-this-week-s-us-sales.html | Several Issues in This Week's U.S. Sales | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/opinion/please-not-another-failed-presidency.html | Please, Not Another Failed Presidency | False | By Bert Lance | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/edberg-wins-by-default.html | Edberg Wins by Default | False | Special to The New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/style/jennifer-adelson-weds-r-d-mitty.html | Jennifer Adelson Weds R. D. Mitty | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/washington-talk-when-second-thoughts-in-case-come-too-late.html | Washington Talk; When Second Thoughts In Case Come Too Late | False | By Linda Greenhouse, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/election-day-tomorrow.html | Election Day Tomorrow | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/briefs-281890.html | BRIEFS | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/the-media-business-foreign-flavor-for-publishing-leadership.html | THE MEDIA BUSINESS; Foreign Flavor for Publishing Leadership | False | By Edwin McDowell | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/style/laurie-ellen-lindenbaum-is-married.html | Laurie Ellen Lindenbaum Is Married | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/the-1990-campaign-whoever-wins-weicker-race-means-change-in-connecticut.html | The 1990 CAMPAIGN; Whoever Wins, Weicker Race Means Change in Connecticut | False | By Kirk Johnson, Special To The New York Times | 1990-11-29 | TX 2-955236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/town-turns-private-site-into-dump.html | Town Turns Private Site Into Dump | False | By James Feron, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/world/mideast-tensions-damascus-seems-to-toughen-stand-toward-baghdad.html | MIDEAST TENSIONS; DAMASCUS SEEMS TO TOUGHEN STAND TOWARD BAGHDAD | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/2-youths-killed-in-car-crash.html | 2 Youths Killed in Car Crash | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/obituaries/mary-martin-76-first-lady-of-musicals-dies.html | Mary Martin, 76, First Lady of Musicals, Dies | False | By Mel Gussow | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/obituaries/kenan-erim-leading-excavator-of-marble-roman-city-dies-at-61.html | Kenan Erim, Leading Excavator Of Marble Roman City, Dies at 61 | False | By Peter B. Flint | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/world/onetime-king-has-a-vision-for-rwanda.html | Onetime King Has a Vision For Rwanda | False | By Jane Perlez, Special to the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/a-small-giant-proves-to-be-giant-at-heart.html | A Small Giant Proves to Be Giant at Heart | False | By Frank Litsky | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/opinion/abroad-at-home-the-wages-of-fear.html | ABROAD AT HOME; The Wages of Fear | False | By Anthony Lewis | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/the-1990-campaign-governors-races-close-and-costly-are-richest-prize.html | THE 1990 CAMPAIGN; GOVERNORS' RACES, CLOSE AND COSTLY, ARE RICHEST PRIZE | False | By Michael Oreskes, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/arts/taylor-selling-van-gogh.html | Taylor Selling van Gogh | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/the-media-business-times-getting-tougher-for-business-magazines.html | THE MEDIA BUSINESS; Times Getting Tougher for Business Magazines | False | By Geraldine Fabrikant | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/opinion/editorial-notebook-why-so-hard-on-rabbit.html | Editorial Notebook; Why So Hard on Rabbit? | False | By Brent Staples | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/where-schoolchildren-died-dissension-over-a-memorial.html | Where Schoolchildren Died, Dissension Over a Memorial | False | By Lisa W. Foderaro, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/officer-called-to-dispute-kills-woman-in-bronx.html | Officer Called to Dispute Kills Woman in Bronx | False | By Timothy Egan | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/style/judith-pincus-and-conan-freud-wed.html | Judith Pincus and Conan Freud Wed | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/world/evolution-europe-albania-communist-stronghold-grip-appears-be-loosening.html | EVOLUTION IN EUROPE; In Albania, Communist Stronghold, The Grip Appears to Be Loosening | False | By David Binder, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/results-plus-145590.html | RESULTS PLUS | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/hubble-telescope-observes-distant-quasar.html | Hubble Telescope Observes Distant Quasar | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/ewing-isn-t-able-to-do-it-all.html | Ewing Isn't Able to Do It All | False | By Clifton Brown | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/small-bag-of-cocaine-found-in-a-hangar-at-space-center.html | Small Bag of Cocaine Found In a Hangar at Space Center | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/sports-of-the-times-49ers-unbeaten-not-unbelievable.html | SPORTS OF THE TIMES; 49ers Unbeaten, Not Unbelievable | False | By Dave Anderson | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/the-1990-campaign-more-of-less-from-local-tv-stations.html | THE 1990 CAMPAIGN; More of Less From Local TV Stations | False | By Randall Rothenberg, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/international-report-the-painful-reckoning-for-australia-s-economy.html | INTERNATIONAL REPORT; The Painful Reckoning for Australia's Economy | False | By Sheryl Wudunn | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/style/ms-plessner-wed-to-j-h-fishman.html | Ms. Plessner Wed To J. H. Fishman | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/atlantic-city-for-holyfield.html | Atlantic City for Holyfield | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/opinion/cuny-students-have-a-role-in-the-quality-of-their-education-286890.html | CUNY Students Have a Role in the Quality of Their Education | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/world/india-s-leader-faces-threat-of-ouster-over-temple-issue.html | India's Leader Faces Threat Of Ouster Over Temple Issue | False | By Barbara Crossette, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/style/lisa-anne-eckstrom-is-married-to-gideon-avram-rosen-in-virginia.html | Lisa Anne Eckstrom Is Married To Gideon Avram Rosen in Virginia | False | | 1990-11-29 | TX 2-955236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/style/chronicle-003390.html | Chronicle | False | By Robert E. Tomasson | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/bridge-544790.html | Bridge | False | Alan Truscott | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/baseball-market-will-be-well-stocked.html | BASEBALL; Market Will Be Well Stocked | False | By Murray Chass | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/world/mideast-tensions-israel-spurning-un-report-s-call-for-geneva-convention-meeting.html | MIDEAST TENSIONS; Israel Is Spurning U.N. Report's Call For a Geneva Convention Meeting | False | By Sabra Chartrand, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/bus-collision-sidelines-5.html | Bus Collision Sidelines 5 | False | By Robert Mcg. Thomas Jr. | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/the-1990-campaign-in-fund-raising-race-incumbents-are-ahead.html | THE 1990 CAMPAIGN; In Fund-Raising Race, Incumbents Are Ahead | False | By Richard L. Berke | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/budget-gap-few-layoffs-are-expected.html | Budget Gap: Few Layoffs Are Expected | False | By Todd S. Purdum | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/economic-calendar.html | ECONOMIC CALENDAR | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/heroism-honored-by-carnegie-fund.html | HEROISM HONORED BY CARNEGIE FUND | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/world/mideast-tensions-baker-visits-the-troops-and-finds-them-impatient.html | MIDEAST TENSIONS; Baker Visits the Troops and Finds Them Impatient | False | By Thomas L. Friedman, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/business-people-fedders-chief-finds-use-for-spinoff-s-nest-egg.html | BUSINESS PEOPLE; Fedders Chief Finds Use For Spinoff's Nest Egg | False | By Daniel F. Cuff | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/guns-offer-new-york-teen-agers-a-commonplace-deadly-allure.html | Guns Offer New York Teen-Agers A Commonplace, Deadly Allure | False | By Craig Wolff | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/college-football-upsets-diminish-ranks-of-unbeaten.html | COLLEGE FOOTBALL; Upsets Diminish Ranks of Unbeaten | False | By Malcolm Moran | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/style/alexa-j-gardner-weds-jg-lesser.html | Alexa J. Gardner Weds J.G. Lesser | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/the-media-business-elite-magazines-compete-for-a-place-at-home.html | THE MEDIA BUSINESS; Elite Magazines Compete for a Place at Home | False | By Deirdre Carmody | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/perrier-reports-jump-in-profits.html | Perrier Reports Jump in Profits | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/publisher-blames-union-rift-in-strike.html | Publisher Blames Union Rift in Strike | False | By James Barron | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/new-haven-paper-s-chief.html | New Haven Paper's Chief | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/quotation-of-the-day-171490.html | Quotation of the Day | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/world/mideast-tensions-pentagon-will-call-up-combat-reserve-units.html | MIDEAST TENSIONS; Pentagon Will Call Up Combat Reserve Units | False | By Eric Schmitt, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/halloween-beating-is-fatal.html | Halloween Beating Is Fatal | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/opinion/motivate-don-t-isolate-black-students.html | Motivate, Don't Isolate, Black Students | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/question-box.html | Question Box | False | By Ray Corio | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/racial-politics-in-south-s-contests-hot-wind-of-hate-or-a-last-gasp.html | Racial Politics in South's Contests: Hot Wind of Hate or a Last Gasp? | False | By Peter Applebome, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/union-of-fighters-the-news-drivers.html | Union of Fighters: The News Drivers | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/new-york-city-marathon-wakiihuri-and-panfil-win-marathon.html | NEW YORK CITY MARATHON; Wakiihuri and Panfil Win Marathon | False | By Michael Janofsky | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/the-1990-campaign-low-new-york-voter-turnout-seen.html | THE 1990 CAMPAIGN; Low New York Voter Turnout Seen | False | By Kevin Sack, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/on-your-own-the-marathon-dressing-up-dressing-cool.html | ON YOUR OWN: THE MARATHON; Dressing Up, Dressing Cool | False | By Marc Bloom | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/style/chronicle-601590.html | Chronicle | False | By Robert E. Tomasson | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/business-scene-chemical-industry-faces-oversupply.html | Business Scene; Chemical Industry Faces Oversupply | False | By Louis Uchitelle | 1990-11-29 | TX 2-955236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/elderly-woman-dies-in-an-apartment-fire.html | Elderly Woman Dies in an Apartment Fire | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/bainbridge-island-journal-ready-to-burn-bridges-to-govern-themselves.html | Bainbridge Island Journal; Ready to Burn Bridges To Govern Themselves | False | Special to The New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/opinion/our-universal-civilization.html | Our Universal Civilization | False | By V. S. Naipaul | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/new-york-city-marathon-panfil-starts-fast-holds-off-challenge.html | NEW YORK CITY MARATHON; Panfil Starts Fast, Holds Off Challenge | False | By Robert Mcg. Thomas Jr. | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/style/kirsten-aasen-is-married.html | Kirsten Aasen Is Married | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/new-york-city-marathon-woman-dies-in-marine-run.html | NEW YORK CITY MARATHON; Woman Dies In Marine Run | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/arts/town-hall-to-survey-a-century-in-a-decade.html | Town Hall To Survey In a Decade | False | By C. Gerald Fraser | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/the-media-business-advertising-hill-holliday-is-poised-for-success-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING; Hill, Holliday Is Poised For Success in New York | False | By Kim Foltz | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/on-your-own-the-marathon-aching-feet-and-muscles-get-immediate.html | ON YOUR OWN: THE MARATHON; Aching Feet and Muscles Get Immediate Attention | False | By Peter Sikowitz | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/new-york-city-marathon-support-on-street-is-very-generous.html | NEW YORK CITY MARATHON; Support On Street Is Very Generous | False | By John Tierney | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/sports-of-the-times-new-york-city-marathon-a-great-race-for-the-idle.html | SPORTS OF THE TIMES: NEW YORK CITY MARATHON; A Great Race for the Idle | False | By Ira Berkow | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/europe-s-ban-on-us-meat-is-threatening-trade-talks.html | Europe's Ban on U.S. Meat Is Threatening Trade Talks | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/tribe-will-allow-a-dig-to-resume.html | TRIBE WILL ALLOW TO DIG TO RESUME | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/obituaries/yisrael-levy-64-dies-zionist-fighter-in-40-s.html | Yisrael Levy, 64, Dies; Zionist Fighter in 40's | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/world/evolution-in-europe-soviet-economists-warn-of-paralysis.html | EVOLUTION IN EUROPE; Soviet Economists Warn of Paralysis | False | By Bill Keller, Special to The New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/drug-case-links-sicilian-mafia-to-medellin-ring.html | Drug Case Links Sicilian Mafia to Medellin Ring | False | By David Johnston, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/refinancing-move-at-saks.html | Refinancing Move at Saks | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/opinion/l-how-to-make-un-ready-for-the-21st-century-292290.html | How to Make U.N. Ready for the 21st Century | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/new-york-city-marathon-masterful-is-word-for-campbell-s-run.html | NEW YORK CITY MARATHON; Masterful Is Word For Campbell's Run | False | By Gerald Eskenazi | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/airports-planning-for-big-windfall.html | AIRPORTS PLANNING FOR BIG WINDFALL | False | By John H. Cushman Jr., Special to The New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/arts/for-a-night-of-comedies-cbs-challenges-nbc.html | For a Night of Comedies, CBS Challenges NBC | False | By Bill Carter | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/inside-087490.html | INSIDE | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/opinion/l-we-can-t-ask-africa-to-see-sex-as-we-do-289290.html | We Can't Ask Africa To See Sex as We Do | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/five-are-arrested-in-halloween-attack-on-homeless-men.html | Five Are Arrested In Halloween Attack On Homeless Men | False | By Donatella Lorch | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/auditors-adjust-to-desperate-times.html | Auditors Adjust to Desperate Times | False | By Alison Leigh Cowan | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/arts/review-dance-on-rising-above-adversity-and-then-tasting-its-fruits.html | Review/Dance; On Rising Above Adversity And Then Tasting Its Fruits | False | By Jennifer Dunning | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/new-york-city-marathon-waitz-is-satisfied-with-performance.html | NEW YORK CITY MARATHON; Waitz Is Satisfied With Performance | False | By Gerald Eskenazi | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/opinion/essay-object-survival.html | ESSAY; Object: Survival | False | By William Safire | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/the-1990-campaign-bush-s-plea-falls-on-wrong-ears.html | THE 1990 CAMPAIGN; Bush's Plea Falls on Wrong Ears | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/the-usual-suspect-sparks-49ers-rally.html | The Usual Suspect Sparks 49ers' Rally | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/opinion/l-head-injury-claims-too-many-young-lives-291490.html | Head Injury Claims Too Many Young Lives | False | | 1990-11-29 | TX 2-955236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/the-1990-campaign-number-of-ballot-initiatives-is-the-greatest-since-1932.html | THE 1990 CAMPAIGN; Number of Ballot Initiatives Is the Greatest Since 1932 | False | By Robert Pear, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/chiefs-tough-it-out-over-the-raiders-9-7.html | Chiefs Tough It Out Over the Raiders, 9-7 | False | By Thomas George, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/obituaries/frederick-cummings-57-dealer-art-historian-and-museum-chief.html | Frederick Cummings, 57, Dealer, Art Historian and Museum Chief | False | By Michael Brenson | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/eurotunnel-share-offer.html | Eurotunnel Share Offer | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/books/books-of-the-times-how-ronald-reagan-overcame-doubts-and-became-president.html | Books Of The Times; How Ronald Reagan Overcame Doubts and Became President | False | By Christopher Lehmann-Haupt | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/style/sara-m-light-and-matthew-waller-are-married.html | Sara M. Light and Matthew Waller Are Married | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/media-business-advertising-addenda-new-5-million-account-mcelligott-wright.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; New $5 Million Account To McElligott Wright | False | By Kim Foltz | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/dividend-meetings-516190.html | Dividend Meetings | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/the-1990-campaign-taxes-in-limelight-on-eve-of-elections-in-new-jersey.html | THE 1990 CAMPAIGN; Taxes in Limelight on Eve Of Elections in New Jersey | False | By Peter Kerr, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/world/evolution-europe-youth-killed-3-are-wounded-soccer-violence-near-leipzig.html | EVOLUTION IN EUROPE; Youth Killed and 3 Are Wounded In Soccer Violence Near Leipzig | False | By John Tagliabue, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/world/a-duvalier-ally-and-a-foe-seek-election-in-haiti-raising-fears-of-violence.html | A Duvalier Ally and a Foe Seek Election in Haiti, Raising Fears of Violence | False | By Howard W. French, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/style/penelope-perryman-and-richard-nalbone-marry.html | Penelope Perryman and Richard Nalbone Marry | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/arts/with-ebullience-gone-auctioneers-are-sober-about-the-coming-sales.html | With Ebullience Gone, Auctioneers Are Sober About the Coming Sales | False | By Rita Reif | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/opinion/l-golf-ball-specialist-599090.html | Golf Ball Specialist | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/few-buffers-to-a-slump-are-seen.html | Few Buffers To a Slump Are Seen | False | By Michael Quint | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/credit-markets-cuts-in-rates-called-vital-for-economy.html | CREDIT MARKETS; Cuts in Rates Called Vital For Economy | False | By Kenneth N. Gilpin | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/style/alec-ellison-wed-to-tamar-sadeh.html | Alec Ellison Wed To Tamar Sadeh | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/business-people-lifelong-cheerleader-for-mcdonald-s-way.html | BUSINESS PEOPLE; Lifelong 'Cheerleader' For McDonald's Way | False | By Daniel F. Cuff | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/arts/review-theater-in-a-rock-star-s-story-the-music-is-the-thing.html | Review/Theater; In a Rock Star's Story, the Music Is the Thing | False | By Frank Rich | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/world/scientists-urging-gas-emission-cuts.html | SCIENTISTS URGING GAS EMISSION CUTS | False | By Marlise Simons, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/news-drivers-a-tainted-tenacious-union.html | News Drivers: A Tainted, Tenacious Union | False | By Robert D. McFadden | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/world/mideast-tensions-3-frenchmen-freed-by-iraq-go-home-to-a-cloudy-future.html | MIDEAST TENSIONS; 3 Frenchmen Freed by Iraq Go Home to a Cloudy Future | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/the-media-business-advertising-addenda-people-467590.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/us/deficit-cutting-plan-would-mean-321-tax-rise-for-average-family.html | Deficit-Cutting Plan Would Mean $321 Tax Rise for Average Family | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/world/mideast-tensions-yemenis-fear-high-cost-of-gulf-crisis.html | MIDEAST TENSIONS; Yemenis Fear High Cost of Gulf Crisis | False | By Judith Miller, Special To the New York Times | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/theater/review-theater-getting-to-like-some-havana-fugitives.html | Review/Theater; Getting to Like Some Havana Fugitives | False | By D. J. R. Bruckner | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/opinion/l-how-to-make-un-ready-for-the-21st-century-add-to-security-council-597390.html | How to Make U.N. Ready for the 21st Century; Add to Security Council | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/business/the-media-business-advertising-ads-on-values-by-burger-king.html | THE MEDIA BUSINESS: ADVERTISING; Ads on Values By Burger King | False | By Kim Foltz | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/opinion/l-cold-war-lives-in-immigration-proposals-598190.html | Cold War Lives in Immigration Proposals | False | | 1990-11-29 | TX 2-955236 | | |
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/style/p-n-fahn-wed-to-ms-sherman.html | P. N. Fahn Wed To Ms. Sherman | False | | 1990-11-29 | TX 2-955236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-05 | 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/nfl-bills-crush-browns-to-win-6th-in-row.html | N.F.L.; Bills Crush Browns To Win 6th in Row | False | AP | 1990-11-29 | TX 2-955236 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/tennis-moscow-glimpsing-tennis-s-riches.html | TENNIS; Moscow Glimpsing Tennis's Riches | False | By Francis X. Clines, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/world/mideast-tensions-an-ambassador-in-waiting-takes-office-in-washington.html | MIDEAST TENSIONS; An Ambassador-in-Waiting Takes Office in Washington | False | By John Kifner, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/key-rates-658990.html | Key Rates | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/science/more-preventive-care-sought-for-older-people.html | More Preventive Care Sought for Older People | False | By Lawrence K. Altman | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/style/the-shining-stars-in-a-month-a-fashion.html | The Shining Stars in a Month a Fashion | False | By Bernadine Morris | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/l-retrograde-feminism-641090.html | Retrograde Feminism | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/us/the-1990-campaign-war-clouds-no-thunder-as-guns-are-silent-so-are-the-candidates.html | The 1990 Campaign; War Clouds, No Thunder; As Guns Are Silent, So Are the Candidates | False | By R. W. Apple Jr., Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/the-media-business-advertising-addenda-accounts-477890.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/us/families-of-american-troops-in-gulf-find-solace-in-talking-to-each-other.html | Families of American Troops in Gulf Find Solace in Talking to Each Other | False | By Jane Gross, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/review-television-state-lotteries-and-why-they-grow.html | Review/Television; State Lotteries and Why They Grow | False | By Walter Goodman | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/toss-the-rascals-out-just-the-rascals.html | Toss the Rascals Out; Just the Rascals | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/review-violin-not-taking-the-easy-way.html | Review/Violin; Not Taking the Easy Way | False | By Bernard Holland | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/news-hopes-to-lure-minority-journalists.html | News Hopes to Lure Minority Journalists | False | By David E. Pitt | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/tax-breaks-challenged-on-low-income-condos.html | Tax Breaks Challenged On Low-Income Condos | False | By Joseph F. Sullivan, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/the-brazenness-of-new-york-s-illegal-gun-dealers-grows.html | The Brazenness of New York's Illegal Gun Dealers Grows | False | By Craig Wolff | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/kahane-is-killed-after-giving-talk-in-new-york-hotel.html | KAHANE IS KILLED AFTER GIVING TALK IN NEW YORK HOTEL | False | By John T. McQuiston | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/oil-drops-more-than-2-to-31.96.html | Oil Drops More than $2, To $31.96 | False | By Matthew L. Wald | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/company-news-new-graphics-capability-for-sun-s-work-stations.html | COMPANY NEWS; New Graphics Capability For Sun's Work Stations | False | By Andrew Pollack | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/movies/critic-s-notebook-fighting-against-film-coloring-with-a-label-as-a-weapon.html | Critic's Notebook; Fighting Against Film Coloring With a Label as a Weapon | False | By Caryn James | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/review-music-blockbusters-in-3-piano-recitals.html | Review/Music; Blockbusters in 3 Piano Recitals | False | By James R. Oestreich | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/books/books-of-the-times-drama-critic-in-role-of-enthusiast.html | Books of The Times; Drama Critic in Role of Enthusiast | False | By Michiko Kakutani | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/the-media-business-insider-charge-settled-in-business-week-case.html | THE MEDIA BUSINESS; Insider Charge Settled In Business Week Case | False | By Kurt Eichenwald | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/new-reporter-at-the-news-learns-fast.html | New Reporter at The News Learns Fast | False | By Timothy Egan | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/science/personal-computers-sit-up-and-do-tricks.html | PERSONAL COMPUTERS; Sit Up and Do Tricks | False | By Peter H. Lewis | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/the-media-business-hearing-on-newspapers.html | THE MEDIA BUSINESS; Hearing on Newspapers | False | AP | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/sports-people-boxing-holyfield-honored.html | SPORTS PEOPLE: BOXING; Holyfield Honored | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/fare-rise-is-cleared-by-airlines.html | Fare Rise Is Cleared By Airlines | False | By Eric Weiner | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/obituaries/herbert-berghof-actor-director-and-eminent-acting-teacher-81.html | Herbert Berghof, Actor, Director And Eminent Acting Teacher, 81 | False | By Peter B. Flint | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/market-place-at-coast-savings-is-the-worst-over.html | Market Place; At Coast Savings, Is the Worst Over? | False | By Richard W. Stevenson | 1990-11-15 | TX 2-942358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/credit-markets-rally-in-bond-prices-continues.html | CREDIT MARKETS; Rally in Bond Prices Continues | False | By Kenneth N. Gilpin | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/us/california-gains-in-medfly-battle.html | CALIFORNIA GAINS IN MEDFLY BATTLE | False | AP | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/world/china-s-leaders-try-to-improve-image-abroad.html | China's Leaders Try to Improve Image Abroad | False | By Nicholas D. Kristof, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/world/singapore-journal-as-sons-take-power-patriarch-looks-on-sternly.html | Singapore Journal; As Sons Take Power, Patriarch Looks On Sternly | False | By Steven Erlanger, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/obituaries/meir-kahane-58-israeli-militant-and-founder-of-the-jewish-defense-league.html | Meir Kahane, 58, Israeli Militant and Founder of the Jewish Defense League | False | By John Kifner | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/l-milwaukee-school-plan-needs-support-643690.html | Milwaukee School Plan Needs Support | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/world/pakistanis-imperil-falcons-to-please-the-sheiks-of-prey.html | Pakistanis Imperil Falcons To Please the Sheiks of Prey | False | By Barbara Crossette, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/sports-people-pro-football-carson-is-dismissed-as-coach-of-browns.html | SPORTS PEOPLE: PRO FOOTBALL; Carson Is Dismissed As Coach of Browns | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/science/q-a-581290.html | Q&A | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/style/chronicle-633990.html | Chronicle | False | By Susan Heller Anderson | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/obituaries/cyrus-levinthal-68-a-genetics-scientist-and-professor-dies.html | Cyrus Levinthal, 68, A Genetics Scientist And Professor, Dies | False | By Richard D. Lyons | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/business-digest-180990.html | BUSINESS DIGEST | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/style/ellis-flyte-wed-to-brian-henson.html | Ellis Flyte Wed To Brian Henson | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/the-scene-a-smile-two-shots.html | The Scene: A Smile, Two Shots | False | By Robert D. McFadden | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/political-satire-in-berlin-cabarets-re-emerges-with-a-vengance.html | Political Satire in Berlin Cabarets Re-emerges With a Vengance | False | By John Tagliabue, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/world/anti-abortion-bill-prompts-poles-to-debate-the-church-s-influence.html | Anti-Abortion Bill Prompts Poles To Debate the Church's Influence | False | By Stephen Engelberg, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/article-247390-no-title.html | Article 247390 — No Title | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/c-correction-625890.html | Correction | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/prague-gets-visa-cards.html | Prague Gets Visa Cards | False | AP | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/pro-football-colts-no-obstacle-at-all-as-giants-reach-8-0.html | PRO FOOTBALL; Colts No Obstacle at All as Giants Reach 8-0 | False | By Frank Litsky, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/world/mideast-tensions-saudis-give-free-hand-to-us-if-attack-on-the-iraqis-is-approved.html | MIDEAST TENSIONS; Saudis to Give Free Hand to U.S. If Attack on the Iraqis Is Approved | False | By Thomas L. Friedman, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/us/washington-work-antitrust-lawyer-rises-stardom-combination-caution-zeal.html | Washington at Work; Antitrust Lawyer Rises to Stardom On Combination of Caution and Zeal | False | By David Johnston, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/a-one-time-change-on-nbc-nightly-news.html | A One-Time Change On 'NBC Nightly News' | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/us/1990-campaign-seeking-bit-revenge-texas-bush-stumps-for-hard-pressed-williams.html | THE 1990 CAMPAIGN; Seeking Bit of Revenge in Texas, Bush Stumps for a Hard-Pressed Williams | False | By Maureen Dowd, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/company-news-united-merchants.html | COMPANY NEWS; United Merchants' | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/observer-what-me-worry.html | OBSERVER; What? Me Worry? | False | Russell Baker | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/business-and-health-big-costs-imposed-on-drug-makers.html | Business and Health; Big Costs Imposed On Drug Makers | False | By Milt Freudenheim | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/the-media-business-field-settles-book-charges.html | THE MEDIA BUSINESS; Field Settles Book Charges | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/election-day-choices.html | Election Day Choices | False | | 1990-11-15 | TX 2-942358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/younger-than-springtime.html | Younger Than Springtime | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/obituaries/raymond-oliver-famed-french-chef-dies-at-81.html | Raymond Oliver, Famed French Chef, Dies at 81 | False | By Richard D. Lyons | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/science/biologists-unravel-key-events-of-cell-division.html | Biologists Unravel Key Events of Cell Division | False | By Natalie Angier | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/rangers-caution-backfires-as-bruins-win-in-overtime.html | Rangers' Caution Backfires As Bruins Win in Overtime | False | By Joe Sexton | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/pallid-promises-to-puerto-rico.html | Pallid Promises to Puerto Rico | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/the-media-business-advertising-addenda-new-vodka-campaign-style-over-substance.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Vodka Campaign: Style Over Substance | False | By Kim Foltz | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/world/mideast-tensions-japan-s-gulf-commitment-seems-endangered.html | MIDEAST TENSIONS; Japan's Gulf Commitment Seems Endangered | False | By David E. Sanger, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/results-plus-525190.html | Results Plus | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/company-news-advance-in-computers.html | COMPANY NEWS; Advance in Computers | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/science/peripherals-expressing-yourself.html | PERIPHERALS; Expressing Yourself | False | By L. R. Shannon | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/science/us-dietary-guide-sets-fat-and-alcohol-limits.html | U.S. Dietary Guide Sets Fat and Alcohol Limits | False | By Philip J. Hilts, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/union-at-modern-museum-to-meet-over-strike-vote.html | Union at Modern Museum To Meet Over Strike Vote | False | By Grace Glueck | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/style/by-design-more-on-hemlines.html | By Design; More on Hemlines | False | By Carrie Donovan | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/company-news-seagate-offers-new-products.html | COMPANY NEWS; Seagate Offers New Products | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/us/gay-soldier-wins-battle-to-re-enlist.html | Gay Soldier Wins Battle to Re-enlist | False | By Linda Greenhouse, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/obituaries/sir-david-stirling-74-the-founder-of-britain-s-elite-commando-unit.html | Sir David Stirling, 74, the Founder Of Britain's Elite Commando Unit | False | By Wolfgang Saxon, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/company-news-businessland-posts-a-loss-as-computer-sales-weaken.html | COMPANY NEWS; Businessland Posts a Loss As Computer Sales Weaken | False | By Claudia H. Deutsch | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/bridge-238490.html | Bridge | False | By Alan Truscott | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/us/man-surrenders-in-mississippi.html | Man Surrenders in Mississippi | False | AP | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/when-day-care-clashes-with-zoning-laws.html | When Day Care Clashes With Zoning Laws | False | By Anthony Depalma, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/science/doubts-rise-on-children-as-witnesses.html | Doubts Rise On Children As Witnesses | False | By Daniel Goleman | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/new-chrysler-sales-executive.html | New Chrysler Sales Executive | False | Special to The New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/company-news-mixed-views-on-nec-computer.html | COMPANY NEWS; Mixed Views On NEC Computer | False | By John Markoff | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/briefs-235090.html | BRIEFS | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/us/the-1990-campaign-judge-assails-gop-mailing-in-carolina.html | THE 1990 CAMPAIGN; Judge Assails G.O.P. Mailing in Carolina | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/review-dance-louis-armstrong-s-associates-honor-him.html | Review/Dance; Louis Armstrong's Associates Honor Him | False | By Jack Anderson | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/obituaries/harry-weinberg-82-businessman-in-transit-and-real-estate-is-dead.html | Harry Weinberg, 82, Businessman In Transit and Real Estate, Is Dead | False | By Glenn Fowler | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/world/efforts-at-amity-falter-in-ulster.html | EFFORTS AT AMITY FALTER IN ULSTER | False | By Steven Prokesch, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/sports-of-the-times-laundry-list-for-the-knicks.html | SPORTS OF THE TIMES; Laundry List for The Knicks | False | By Ira Berkow | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/company-news-contel-acquisition-may-be-delayed.html | COMPANY NEWS; Contel Acquisition May Be Delayed | False | | 1990-11-15 | TX 2-942358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/company-news-mci-to-build-phone-cable-in-atlantic.html | COMPANY NEWS; MCI to Build Phone Cable In Atlantic | False | By Keith Bradsher | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/the-media-business-advertising-goldstar-promoting-user-friendlier-image.html | THE MEDIA BUSINESS: Advertising; Goldstar Promoting 'User Friendlier' Image | False | By Kim Foltz | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/pro-football-jets-unlock-the-secret-of-success-on-the-field.html | PRO FOOTBALL; Jets Unlock the Secret Of Success on the Field | False | By Al Harvin, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/world/council-of-europe-seeks-others-assistance.html | Council of Europe Seeks Others' Assistance | False | AP | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/region/our-towns-dark-side-of-life-glimpse-of-home-for-mentally-ill.html | Our Towns; Dark Side of Life: Glimpse of Home For Mentally Ill | False | By Michael Winerip | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/region/quotation-of-the-day-384490.html | Quotation of the Day | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/c-corrections-386090.html | Corrections | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/us/for-families-fresh-fears.html | For Families, Fresh Fears | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/irish-at-center-of-volatile-situation.html | Irish At Center Of Volatile Situation | False | By Thomas Rogers | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/business-people-heir-apparent-gets-kimberly-clark-posts.html | BUSINESS PEOPLE; Heir Apparent Gets Kimberly-Clark Posts | False | By Daniel F. Cuff | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/world/dissidents-split-indian-prime-minister-s-party.html | Dissidents Split Indian Prime Minister's Party | False | By Barbara Crossette, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/executive-changes-104390.html | EXECUTIVE CHANGES | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/the-media-business-time-s-deal-for-magazine.html | THE MEDIA BUSINESS; Time's Deal for Magazine | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/school-for-deaf-in-new-jersey-gets-new-chief.html | School for Deaf In New Jersey Gets New Chief | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/puerto-rico-bank-merger.html | Puerto Rico Bank Merger | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/the-voting-today.html | The Voting Today | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/l-one-way-to-foster-understanding-in-new-york-626690.html | One Way to Foster Understanding in New York | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/suzuki-in-china-deal.html | Suzuki in China Deal | False | AP | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/americans-vote-and-vote-and-vote.html | Americans Vote and Vote and Vote | False | By Avi Antman and Anirvan Banerji | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/an-uphill-tv-battle-for-jesse-jackson-show.html | An Uphill TV Battle For Jesse Jackson Show | False | By Jeremy Gerard | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/us/mount-st-helens-explosion-sends-steam-and-ash-30000-feet-high.html | Mount St. Helens Explosion Sends Steam and Ash 30,000 Feet High | False | AP | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/voters-to-decide-on-bond-act-for-environmental-projects.html | Voters to Decide on Bond Act For Environmental Projects | False | By Sam Howe Verhovek, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/rig-count-climbs-by-37.html | Rig Count Climbs by 37 | False | AP | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/general-cinema-ends-neiman-marcus-bid.html | General Cinema Ends Neiman Marcus Bid | False | By Michael Lev | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/science/ocean-loudspeakers-to-sound-off-for-data-on-global-warming.html | Ocean Loudspeakers To Sound Off for Data On Global Warming | False | By Malcolm W. Browne | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/style/patterns-699690.html | Patterns | False | By Woody Hochswender | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/science/power-plants-of-the-cell-become-suspect-in-baffling-diseases.html | Power Plants of the Cell Become Suspect in Baffling Diseases | False | By Sandra Blakeslee | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/nissan-profit-rises-16.5.html | Nissan Profit Rises 16.5% | False | AP | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/with-detectives-hard-pressed-family-joins-in-hunt-for-killer.html | With Detectives Hard Pressed, Family Joins in Hunt for Killer | False | By Ralph Blumenthal | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/vehicle-sales-up-8.6-in-late-october.html | Vehicle Sales Up 8.6% in Late October | False | By Paul C. Judge, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/abortion-records-subpoenaed.html | Abortion Records Subpoenaed | False | By Elisabeth Rosenthal | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/bache-settlement-seen-on-big-board-charges.html | Bache Settlement Seen On Big Board Charges | False | By Kurt Eichenwald | 1990-11-15 | TX 2-942358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/karpov-holds-ground-in-game-11-against-daring-kasparov-attack.html | Karpov Holds Ground in Game 11 Against Daring Kasparov Attack | False | By Robert Byrne | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/science/science-watch-clock-plays-a-role-in-squirrel-mating.html | SCIENCE WATCH; Clock Plays a Role In Squirrel Mating | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/success-comes-to-a-start-up-charity.html | Success Comes to a Start-Up Charity | False | By Michael Lev, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/company-briefs-142690.html | COMPANY BRIEFS | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/business-people-revamped-cooper-cos-forms-health-care-unit.html | BUSINESS PEOPLE; Revamped Cooper Cos. Forms Health-Care Unit | False | By Daniel F. Cuff | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/world/managua-dons-high-heels-and-has-a-fling.html | Managua Dons High Heels and Has a Fling | False | By Lindsey Gruson, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/science/science-watch-faulty-gauge.html | SCIENCE WATCH; Faulty Gauge? | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/a-wall-in-soho-enter-2-artists-feuding.html | A Wall in SoHo; Enter 2 Artists, Feuding | False | By John Tierney | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/theater/review-theater-ping-chong-spoofs-the-present-and-the-future.html | Review/Theater; Ping Chong Spoofs the Present and the Future | False | By Mel Gussow | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/2-us-track-stars-face-2-year-ban-for-drug-use.html | 2 U.S. Track Stars Face 2-Year Ban for Drug Use | False | By Michael Janofsky | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/reviews-music-adding-melody-to-noise-mekons-remain-a-force.html | Reviews/Music; Adding Melody to Noise, Mekons Remain a Force | False | By Jon Pareles | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/reviews-music-los-lobos-latino-blues.html | Reviews/Music; Los Lobos' Latino Blues | False | By Stephen Holden | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/accounts-differ-in-killing-of-bronx-woman-by-officer.html | Accounts Differ in Killing Of Bronx Woman by Officer | False | By Ralph Blumenthal, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/world/south-african-clerics-meet-tutu-raises-issue-of-restitution.html | South African Clerics Meet; Tutu Raises Issue of Restitution | False | By Christopher S. Wren, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/c-corrections-387990.html | Corrections | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/pro-football-duerson-gets-timely-touchdown.html | PRO FOOTBALL; Duerson Gets Timely Touchdown | False | By Malcolm Moran, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/l-he-taught-them-to-read-medical-clues-627490.html | He Taught Them To Read Medical Clues | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/world/communist-street-signs-in-moscow-go-the-way-of-a-spurned-ideology.html | Communist Street Signs in Moscow Go the Way of a Spurned Ideology | False | By Francis X. Clines, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/equitable-real-estate-unit-is-vulnerable-but-confident.html | Equitable Real Estate Unit Is Vulnerable but Confident | False | By Richard D. Hylton | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/sports-people-boxing-mercer-in-main-event.html | SPORTS PEOPLE: BOXING; Mercer in Main Event | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/baseball-mets-reopen-strawberry-negotiations.html | BASEBALL; Mets Reopen Strawberry Negotiations | False | By Joseph Durso | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/c-corrections-388790.html | Corrections | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/stocks-advance-broadly-dow-gains-11.39.html | Stocks Advance Broadly; Dow Gains 11.39 | False | By Robert J. Cole | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/obituaries/valerie-french-59-actress-who-played-english-characters.html | Valerie French, 59, Actress Who Played English Characters | False | By Glenn Collins | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/us/the-1990-campaign-campaign-ending-with-voters-seen-in-a-restive-mood.html | THE 1990 CAMPAIGN; CAMPAIGN ENDING WITH VOTERS SEEN IN A RESTIVE MOOD | False | By Michael Oreskes, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/deals.html | Deals | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/world/mideast-tensions-brandt-s-hostage-mission-baghdad-drawing-criticism-outside.html | MIDEAST TENSIONS; Brandt's Hostage Mission to Baghdad Drawing Criticism Outside Germany | False | By Ferdinand Protzman, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/inside-306290.html | INSIDE | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/japan-s-rich-cars-enrich-dealers.html | Japan's Rich Cars Enrich Dealers | False | By Doron P. Levin, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/reviews-music-fado-by-amalia-rodrigues.html | Reviews/Music; Fado by Amalia Rodrigues | False | By Jon Pareles | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/us/ruling-may-block-prosecutors-in-boston-slaying.html | Ruling May Block Prosecutors in Boston Slaying | False | Special to The New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/election-day-tomorrow.html | Election Day Tomorrow | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/style/chronicle-005590.html | Chronicle | False | By Susan Heller Anderson | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/world/coal-miners-strike-in-poland.html | Coal Miners Strike in Poland | False | AP | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/for-dozens-in-new-york-run-for-office-is-a-waltz.html | For Dozens In New York, Run for Office Is a Waltz | False | By Sam Roberts | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/us/the-1990-campaign-voters-complain-negative-campaigns-are-driving-them-away.html | THE 1990 CAMPAIGN; Voters Complain Negative Campaigns Are Driving Them Away | False | By Randall Rothenberg, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/science/ventures-test-rival-ways-to-recreate-the-world-in-a-spacecraft.html | Ventures Test Rival Ways to Recreate the World in a Spacecraft | False | By William J. Broad | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/us/the-1990-campaign-president-signs-budget-bill.html | THE 1990 CAMPAIGN; President Signs Budget Bill | False | AP | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/marathon-road-runners-consider-changes-for-marathon.html | MARATHON; Road Runners Consider Changes for Marathon | False | By Michael Janofsky | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/world/us-dismisses-envoy-suspected-as-spy.html | U.S. Dismisses Envoy Suspected as Spy | False | By Michael Wines, Special to The New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/the-media-business-for-this-pounding-volvo-had-help.html | THE MEDIA BUSINESS; For This Pounding, Volvo Had Help | False | By Barry Meier | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/l-homeless-a-product-of-capitalism-639890.html | Homeless A Product Of Capitalism | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/on-my-mind-the-iraqi-nightmare.html | ON MY MIND; The Iraqi Nightmare | False | A. M. Rosenthal | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/world/mideast-tensions-iraq-allows-some-hostages-to-phone-families.html | MIDEAST TENSIONS; Iraq Allows Some Hostages to Phone Families | False | Special to The New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/l-how-boards-of-election-can-gain-public-trust-644490.html | How Boards of Election Can Gain Public Trust | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/obituaries/dr-john-wingate-91-professor-of-retailing-and-business-adviser.html | Dr. John Wingate, 91, Professor Of Retailing and Business Adviser | False | By Glenn Fowler | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/obituaries/franciszek-szlachic-polish-communist-70.html | Franciszek Szlachic, Polish Communist, 70 | False | AP | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/world/vietnamese-accuse-czechs-of-racism.html | Vietnamese Accuse Czechs of Racism | False | By Henry Kamm, Special To the New York Times | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/news-summary-204090.html | NEWS SUMMARY | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/05/style/chronicle-632090.html | Chronicle | False | By Susan Heller Anderson | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/the-new-populism.html | The New Populism | False | By Thomas E. Cavanagh | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/baseball-dispute-with-the-majors-may-change-minor-leagues.html | BASEBALL; Dispute With the Majors May Change Minor Leagues | False | By Murray Chass | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/sports-people-golf-ryder-cup-differences.html | SPORTS PEOPLE: GOLF; Ryder Cup Differences | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/c-corrections-836090.html | Corrections | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/careers-helping-commuters-commute.html | Careers; Helping Commuters Commute | False | By Elizabeth M. Fowler | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/move-to-settle-asbestos-cases.html | Move to Settle Asbestos Cases | False | AP | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/the-media-business-advertising-addenda-people-475190.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/l-japanese-challenge-will-increase-619390.html | Japanese Challenge Will Increase | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-06 | 1990-11-06 | https://www.nytimes.com/1990/11/06/business/company-news-dutch-insurer-in-big-merger.html | COMPANY NEWS; Dutch Insurer In Big Merger | False | | 1990-11-15 | TX 2-942358 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/company-briefs-287890.html | COMPANY BRIEFS | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/metropolitan-diary-812492.html | Metropolitan Diary | False | By Ron Alexander | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/quotation-of-the-day-710190.html | Quotation of the Day | False | | 1990-11-15 | TX 2-942497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/arts/sondheim-s-night-music-set-for-tv.html | Sondheim's 'Night Music' Set for TV | False | By Jeremy Gerard | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/merrill-plans-consolidation.html | Merrill Plans Consolidation | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/media-business-advertising-mexico-features-its-culture-new-tourism-campaign.html | THE MEDIA BUSINESS; ADVERTISING; Mexico Features Its Culture In New Tourism Campaign | False | By Kim Foltz | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/wary-enthusiasm-at-gatt.html | Wary Enthusiasm at GATT | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/blacks-boycott-schools-in-miami.html | BLACKS BOYCOTT SCHOOLS IN MIAMI | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/boxing-notebook-sulaiman-faces-controversy-again.html | BOXING: NOTEBOOK; Sulaiman Faces Controversy Again | False | By Phil Berger | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/mideast-tensions-ousted-general-gets-a-break.html | MIDEAST TENSIONS; Ousted General Gets a Break | False | By Eric Schmitt, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/hockey-islanders-beat-leafs-but-then-who-can-t.html | HOCKEY; Islanders Beat Leafs But Then Who Can't? | False | Special to The New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/kahane-suspect-is-a-muslim-with-a-series-of-addresses.html | Kahane Suspect Is a Muslim With a Series of Addresses | False | By John Kifner | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-connecticut-battle-for-governor-weicker-triumphs-narrowly-loner-3.html | The 1990 Elections: Connecticut - Battle for Governor; Weicker Triumphs Narrowly As Loner in a 3-Way Race | False | By Kirk Johnson | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/parent-of-first-boston-plans-to-buy-firm-s-bridge-loans.html | Parent of First Boston Plans To Buy Firm's Bridge Loans | False | By Kurt Eichenwald | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/company-news-tenneco-unit-plans-western-pipeline.html | COMPANY NEWS; Tenneco Unit Plans Western Pipeline | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/sports-people-college-football-award-for-buoniconti.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Award for Buoniconti | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/oil-price-a-new-blow-to-central-americans.html | Oil Price, a New Blow to Central Americans | False | By Lindsey Gruson, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/business-digest-245290.html | BUSINESS DIGEST | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/food-notes-805190.html | Food Notes | False | By Florence Fabricant | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/obituaries/daniel-sanchez-flores-political-cartoonist-30.html | Daniel Sanchez Flores Political Cartoonist, 30 | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/mideast-tensions-us-unlikely-to-use-force-to-resupply-embassy.html | MIDEAST TENSIONS; U.S. Unlikely to Use Force to Resupply Embassy | False | By Clifford Krauss, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/06/nyregion/page-by-page.html | Page By Page | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/the-1990-elections-state-by-state-south.html | The 1990 Elections: State By State; South | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/1990-elections-message-president-bush-absent-ballot-stands-line-cast-one.html | The 1990 Elections: The Message - The President; Bush, Absent From Ballot, Stands in Line to Cast One | False | By Maureen Dowd, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/emerson-profit-rises-3.3.html | Emerson Profit Rises 3.3% | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/grief-and-anger-at-kahane-s-funeral.html | Grief and Anger at Kahane's Funeral | False | By Ari L. Goldman | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/the-1990-elections-state-by-state-northeast.html | The 1990 Elections: State By State; Northeast | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/college-said-to-offer-a-deal-to-ex-chief-ousted-in-a-scandal.html | College Said to Offer a Deal to Ex-Chief Ousted in a Scandal | False | Special to The New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/with-faint-blush-irs-sells-a-brothel.html | With Faint Blush, I.R.S. Sells a Brothel | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/opinion/l-mandatory-retirement-is-age-discrimination-854090.html | Mandatory Retirement Is Age Discrimination | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/movies/the-pop-life-095690.html | The Pop Life | False | By Stephen Holden | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/new-store-on-5th-ave-is-not-just-any-shop-it-s-dior-s.html | New Store On 5th Ave. Is Not Just Any Shop; It's Dior's | False | By Anne-Marie Schiro | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/burger-king-ads-help-end-boycott-by-religious-group.html | Burger King Ads Help End Boycott by Religious Group | False | By Anthony Ramirez | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/obituaries/henry-hoyt-96-dies-headed-drug-company.html | Henry Hoyt, 96, Dies; Headed Drug Company | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-new-york-legislature-gop-adds-senate-majority-while-democrats.html | The 1990 Elections: New York - The Legislature; G.O.P. Adds to Senate Majority While Democrats Keep Control of Assembly | False | By Kevin Sack | 1990-11-15 | TX 2-942497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/education/a-move-to-define-teaching-a-cut-above-the-average.html | A Move to Define Teaching A Cut Above the Average | False | By Suzanne Daley | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-new-york-secession-staten-island-votes-resounding-y-es-taking-step.html | The 1990 Elections: New York - Secession; Staten Island Votes a Resounding Yes on Taking Step Toward Separation | False | By Alessandra Stanley | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/arts/auction-of-postwar-art-falls-short-of-estimate.html | Auction of Postwar Art Falls Short of Estimate | False | By Rita Reif | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/opinion/city-jails-flirting-with-disaster.html | City Jails, Flirting With Disaster | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/news/us-investigates-the-cost-of-research-at-stanford.html | U.S. Investigates the Cost of Research at Stanford | False | By Andrew Pollack, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/1990-elections-television-networks-quietly-abandon-competition-united-survey.html | The 1990 Elections: Television; Networks Quietly Abandon Competition and United to Survey Voters | False | By Richard L. Berke | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/the-1990-elections-governors-florida-chiles-triumphs-on-little-money.html | The 1990 Elections: Governors - Florida; CHILES TRIUMPHS ON LITTLE MONEY | False | By Sara Rimer, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/2-day-strike-ends-at-navistar.html | 2-Day Strike Ends at Navistar | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/60-minute-gourmet-760890.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/commodities-rise-sends-stocks-tumbling.html | Commodities Rise Sends Stocks Tumbling | False | By Robert J. Cole | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/briefs-823090.html | BRIEFS | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/young-successful-but-between-jobs.html | Young, Successful But Between Jobs | False | By Jon Nordheimer | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/pro-basketball-celtics-beat-bulls-at-buzzer.html | PRO BASKETBALL; Celtics Beat Bulls At Buzzer | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/opinion/day-of-decision-what-decision.html | Day of Decision: What Decision? | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-new-york-house-races-easy-victories-for-incumbents-congress.html | The 1990 Elections: New York - House Races; Easy Victories For Incumbents In the Congress | False | By Sarah Lyall | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/cd-s-and-bank-funds-fall.html | C.D.'s and Bank Funds Fall | False | By Robert Hurtado | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/c-corrections-809490.html | Corrections | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/market-place-at-nortek-a-handsome-going-away-gift.html | Market Place; At Nortek, a Handsome Going-Away Gift | False | By Floyd Norris | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/waiting-eagerly-for-disaster-to-hit.html | Waiting, Eagerly, for Disaster to Hit | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/barnes-claims-testing-for-steroids-was-flawed.html | Barnes Claims Testing For Steroids Was Flawed | False | By Michael Janofsky | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/ex-militia-chief-to-fight-decision-barring-him-from-haiti-election.html | Ex-Militia Chief to Fight Decision Barring Him From Haiti Election | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/productivity-on-the-increase-but-hours-worked-decline.html | Productivity on the Increase But Hours Worked Decline | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/education/about-education.html | About Education | False | By Fred M. Hechinger | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/obituaries/g-malcolm-trout-94-a-food-scientist-dies.html | G. Malcolm Trout, 94, A Food Scientist, Dies | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/the-1990-election-nonvoters-turned-off-by-campaigns-or-just-too-busy-to-vote.html | The 1990 Election: Nonvoters; Turned Off by Campaigns, Or Just Too Busy to Vote | False | By Robin Toner | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/s-l-s-seek-state-charters.html | S.& L.'s Seek State Charters | False | By Leslie Wayne | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/conference-on-climate-singles-out-us-as-wastrel-of-energy.html | Conference on Climate Singles Out U.S. as Wastrel of Energy | False | By Marlise Simons, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/sports-of-the-times-the-pepper-in-the-giants-defense.html | SPORTS OF THE TIMES; The Pepper In the Giants' Defense | False | By Dave Anderson | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/obituaries/jacques-traubee-developer-77.html | Jacques Traubee, Developer, 77 | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/economic-scene-simulating-competition.html | Economic Scene; Simulating Competition | False | By Peter Passell | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/opinion/topics-of-the-times-greening-of-the-golden-arch.html | Topics of The Times; Greening of the Golden Arch | False | | 1990-11-15 | TX 2-942497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/lesotho-army-ruler-declares-exiled-king-to-be-dethroned.html | Lesotho Army Ruler Declares Exiled King to Be Dethroned | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-connecticut-congressional-contests-franks-wins-house-seat.html | The 1990 Elections: Connecticut - Congressional Contests; Franks Wins House Seat, Spoiling Moffett's Comeback Effort | False | By Nick Ravo | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/the-1990-elections-the-message-vermont-socialist-ex-mayor-elected-to-house.html | The 1990 Elections: The Message - Vermont; Socialist Ex-Mayor Elected to House | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/c-corrections-802790.html | Corrections | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/c-corrections-238090.html | Corrections | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-new-york-bond-acts-voters-appear-reject-environmental-measure.html | The 1990 Elections: New York - Bond Acts; Voters Appear to Reject Environmental Measure | False | By Allan R. Gold | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/once-again-knicks-squander-a-lead.html | Once Again, Knicks Squander a Lead | False | By Clifton Brown | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/1990-elections-nation-democrats-retain-grip-congress-take-top-posts-texas.html | THE 1990 ELECTIONS: The Nation; DEMOCRATS RETAIN GRIP ON CONGRESS, TAKE TOP POSTS IN TEXAS AND FLORIDA; CUOMO RE-ELECTED, BRADLEY SURVIVES | False | By Michael Oreskes | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/pro-basketball-nets-on-brink-of-record-to-forget.html | PRO BASKETBALL; Nets on Brink of Record to Forget | False | By Jack Curry, Special To The New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/a-militant-leader-fiery-politician-and-founder-of-anti-arab-crusade.html | A Militant Leader, Fiery Politician And Founder of Anti-Arab Crusade | False | By John Kifner | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/food-styling-the-art-of-making-the-basil-blush.html | Food Styling: The Art Of Making the Basil Blush | False | By Dena Kleiman | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/upset-by-beggars-washington-is-arresting-them.html | Upset by Beggars, Washington Is Arresting Them | False | By Irvin Molotsky, Special To The New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/opinion/l-mandatory-retirements-is-age-discrimination-pursuit-of-happiness-883390.html | Mandatory Retirements Is Age Discrimination; Pursuit of Happiness | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/opinion/l-a-poor-environment-for-republicans-879590.html | A Poor Environment For Republicans | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/c-corrections-811690.html | Corrections | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/sports-people-pro-football-dozier-signs.html | SPORTS PEOPLE: PRO FOOTBALL; Dozier Signs | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/eating-well.html | EATING WELL | False | By Densie Webb | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/study-finds-soldiers-healthier-than-civilians.html | Study Finds Soldiers Healthier Than Civilians | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/1990-elections-governor-texas-fierce-election-for-governor-narrowly-won-richards.html | The 1990 Elections: Governor - Texas; Fierce Election for Governor Is Narrowly Won by Richards | False | By Roberto Suro, Special To The New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/business-technology-automating-the-lonely-photo-booth.html | BUSINESS TECHNOLOGY; Automating the Lonely Photo Booth | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/the-1990-elections-the-implications-much-ventured-for-little.html | THE 1990 ELECTIONS: The Implications; Much Ventured, for Little | False | By R. W. Apple Jr. | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/finance-new-issues-yields-at-8.431-to-9.62-on-offering-by-fannie-mae.html | FINANCE/NEW ISSUES; Yields at 8.431% to 9.62% On Offering by Fannie Mae | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/pro-football-giants-become-believers-in-themselves.html | PRO FOOTBALL; Giants Become Believers in Themselves | False | By Frank Litsky, Special To The New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/opinion/the-legacy-of-hate.html | The Legacy of Hate | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/business-people-carter-hawley-official-will-lead-stor-chain.html | BUSINESS PEOPLE; Carter Hawley Official Will Lead Stor Chain | False | By Michael Lev | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/opinion/kahane-more-than-a-marginal-figure.html | Kahane: More Than a Marginal Figure | False | By Robert I. Friedman | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/the-media-business-advertising-addenda-people-825690.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/opinion/l-mandatory-retirement-is-age-discrimination-study-and-reflection-882590.html | Mandatory Retirement Is Age Discrimination; Study and Reflection | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/dealers-cite-warnings-on-selling-the-news.html | Dealers Cite Warnings On Selling The News | False | | 1990-11-15 | TX 2-942497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/other-news.html | OTHER NEWS | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/key-rates-721190.html | Key Rates | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/company-news-zenith-awarded-grant-for-hdtv.html | COMPANY NEWS; Zenith Awarded Grant for HDTV | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/trash-hauler-in-settlement.html | Trash Hauler In Settlement | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/karpov-holds-ground-in-game-11-against-daring-kasparov-attack.html | Karpov Holds Ground in Game 11 Against Daring Kasparov Attack | False | By Robert Byrne | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/europe-backs-us-solvent.html | Europe Backs U.S. Solvent | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/continental-posts-a-loss.html | Continental Posts a Loss | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-new-york-comptroller-contest-regan-edges-bellamy-closest-race-12.html | The 1990 Elections: New York - Comptroller Contest; Regan Edges Bellamy in Closest Race in 12 Years | False | By Sam Howe Verhovek | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/the-1990-elections-state-by-state-west.html | The 1990 Elections: State By State; West | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/1990-elections-congress-north-carolina-helms-basking-victory-taunts-ultra.html | The 1990 Elections: Congress - North Carolina; Helms, Basking in Victory, Taunts 'Ultra-Liberal' Foes | False | By Peter Applebome, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/asbestos-plan-is-set-back.html | Asbestos Plan Is Set Back | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/obituaries/louis-lichtman-baker-78.html | Louis Lichtman, Baker, 78 | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/the-1990-elections-other-highlights.html | THE 1990 ELECTIONS; OTHER HIGHLIGHTS | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/sale-of-fnn-is-expected.html | Sale of FNN Is Expected | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/the-1990-elections-the-message-a-quiet-day-for-quayle.html | The 1990 Elections: The Message; A Quiet Day For Quayle | False | Special to The New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/1990-elections-congress-washington-newcomer-elected-replace-barry-who-loses.html | The 1990 Elections: Congress - Washington; Newcomer Elected to Replace Barry, Who Loses Council Bid | False | By Jason Deparle, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/business-technology-the-push-to-recycle-newsprint.html | BUSINESS TECHNOLOGY; The Push to Recycle Newsprint | False | By John Holusha | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/europeans-reach-accord-on-farm-aid.html | Europeans Reach Accord On Farm Aid | False | By Paul L. Montgomery, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/unusual-and-tasty-gifts-can-have-tasteful-prices.html | Unusual and Tasty Gifts Can Have Tasteful Prices | False | By Marian Burros | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/books/books-of-the-times-grandeur-and-a-joan-of-arc-complex.html | Books of The Times; Grandeur and a Joan of Arc Complex | False | By Herbert Mitgang | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/finance-new-issues-820590.html | FINANCE/NEW ISSUES; | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/real-estate-new-project-at-site-near-coop-city.html | Real Estate; New Project At Site Near Co-op City | False | By Rachelle Garbarine | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/fire-roars-across-lot-at-universal-studios.html | Fire Roars Across Lot at Universal Studios | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-new-jersey-congressional-races-voters-angry-but-not-incumbents.html | The 1990 Elections: New Jersey - Congressional Races; Voters Angry, but Not at Incumbents | False | By Wayne King | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/rich-japanese-beef-s-here-call-it-wagyu.html | Rich Japanese Beef's Here. Call It Wagyu. | False | By Florence Fabricant | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/business-people-zale-jewelry-retailer-names-top-executive.html | BUSINESS PEOPLE; Zale Jewelry Retailer Names Top Executive | False | By Daniel F. Cuff | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/de-gustibus-from-bitter-seeds-carrot-cake-empire.html | DE GUSTIBUS; From Bitter Seeds, Carrot Cake Empire | False | By Molly O'Neill | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/soviet-rookie-seems-made-for-nhl.html | Soviet Rookie Seems Made for N.H.L. | False | By Joe Lapointe, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/quake-strikes-iran-at-least-20-said-to-die.html | Quake Strikes Iran; At Least 20 Said to Die | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/4-exchanges-spurn-moving-to-new-jersey.html | 4 Exchanges Spurn Moving To New Jersey | False | By Richard Levine | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/arts/a-music-lovers-mecca-is-closing.html | A Music Lovers' Mecca Is Closing | False | By Allan Kozinn | 1990-11-15 | TX 2-942497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/results-plus-594090.html | RESULTS PLUS | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/mideast-tensions-saudi-tradition-edicts-from-koran-produce-curbs-on-women.html | MIDEAST TENSIONS; Saudi Tradition: Edicts From Koran Produce Curbs on Women | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/sports-people-baseball-justice-of-braves-receives-rookie-honor.html | SPORTS PEOPLE: BASEBALL; Justice of Braves Receives Rookie Honor | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/strong-quake-near-aleutians.html | Strong Quake Near Aleutians | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/a-risky-business-for-state-farm.html | A Risky Business for State Farm | False | By Eric N. Berg, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/california-says-laos-refugee-group-is-a-victim-of-leadership-s-extortion.html | California Says Laos Refugee Group Is a Victim of Leadership's Extortion | False | By Seth Mydans, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/afrikaner-cleric-asks-blacks-to-forgive.html | Afrikaner Cleric Asks Blacks to Forgive | False | By Christopher S. Wren, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/court-limits-awards-to-seamen-killed-on-job.html | Court Limits Awards to Seamen Killed on Job | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/mideast-tensions-british-warnings-to-iraqis-on-war.html | MIDEAST TENSIONS; BRITISH WARNINGS TO IRAQIS ON WAR | False | By Craig R. Whitney, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/columbia-savings-has-a-big-loss.html | Columbia Savings Has A Big Loss | False | By Michael Lev, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/obituaries/jacob-slavitt-83-dies-lawyer-in-new-jersey.html | Jacob Slavitt, 83, Dies; Lawyer in New Jersey | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/bridge-533890.html | Bridge | False | By Alan Truscott | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/in-mexico-machismo-slows-family-planning.html | In Mexico, Machismo Slows Family Planning | False | By Mark A. Uhlig, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/the-un-today.html | The U.N. Today | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/sports-people-pro-football-rams-waive-warner.html | SPORTS PEOPLE: PRO FOOTBALL; Rams Waive Warner | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/sports-people-baseball-appeals-to-vincent.html | SPORTS PEOPLE: BASEBALL; Appeals to Vincent | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/arts/review-music-claire-bloom-in-a-twist-on-homer.html | Review/Music; Claire Bloom in a Twist on Homer | False | By Donal Henahan | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/in-trial-on-slaying-of-agent-jurors-spoke-of-other-things.html | In Trial on Slaying of Agent, Jurors Spoke of Other Things | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/bennett-to-resign-as-director-of-us-drug-control-effort.html | Bennett to Resign as Director Of U.S. Drug Control Effort | False | By Richard L. Berke | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/layoffs-continue-at-upi.html | Layoffs Continue at U.P.I. | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/obituaries/dr-edward-f-falsey-psychiatrist-80-dies.html | Dr. Edward F. Falsey, Psychiatrist, 80, Dies | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/china-hints-it-is-ready-to-resume-professional-exchange-with-us.html | China Hints It Is Ready to Resume Professional Exchange With U.S. | False | By Nicholas D. Kristof, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/mideast-tensions-baghdad-says-it-will-free-78-of-305-japanese-held.html | MIDEAST TENSIONS; Baghdad Says It Will Free 78 of 305 Japanese Held | False | By John F. Burns, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/transactions-627090.html | Transactions | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/europeans-reach-accord-on-farm-aid-tepid-reaction-in-us.html | Europeans Reach Accord on Farm Aid; Tepid Reaction in U.S. | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/in-israel-kahane-s-slaying-stirs-no-wide-violence.html | In Israel, Kahane's Slaying Stirs No Wide Violence | False | By Sabra Chartrand, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/the-1990-elections-congress-helms-and-other-incumbents-manage-to-hold-on.html | THE 1990 ELECTIONS; Congress; Helms and Other Incumbents Manage to Hold On | False | By Robin Toner | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/style/chronicle-927990.html | Chronicle | False | By Susan Heller Anderson | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/mail-order-eating-from-stew-to-nuts.html | Mail-Order Eating, From Stew to Nuts | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/opinion/l-for-support-on-iraq-syria-gets-lebanon-881790.html | For Support on Iraq, Syria Gets Lebanon | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-connecticut-renegade-s-victory-man-lowell-palmer-weicker-jr.html | The 1990 Elections: Connecticut - Renegade's Victory Man in The News: Lowell Palmer Weicker Jr.; The Independence of a Maverick Republican | False | By Nick Ravo, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/executive-changes-739490.html | EXECUTIVE CHANGES | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/the-1990-elections-connecticut-panel-raises-questions-for-connecticut-courts.html | The 1990 Elections: Connecticut; Panel Raises Questions For Connecticut Courts | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-new-york-cuomo-s-re-election-unchallenged-victor-mismatched-race.html | The 1990 Elections: New York - Cuomo's Re-election Unchallenged Victor; A Mismatched Race Against Rinfret Left the Governor Largely Untested | False | By Elizabeth Kolbert | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/sports-people-pro-basketball-wingate-surrenders.html | SPORTS PEOPLE: PRO BASKETBALL; Wingate Surrenders | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/postal-service-gets-a-low-b-in-mail-delivery-test.html | Postal Service Gets a 'Low B' in Mail Delivery Test | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/style/chronicle-746290.html | Chronicle | False | By Susan Heller Anderson | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/moscow-journal-soviet-students-study-the-art-of-the-deal-avidly.html | Moscow Journal; Soviet Students Study the Art of the Deal, Avidly | False | By Francis X. Clines, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/new-pakistani-premier-is-sworn-in.html | New Pakistani Premier Is Sworn In | False | Special to The New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/mideast-tensions-saudi-women-take-driver-s-seat-rare-protest-for-right-travel.html | MIDEAST TENSIONS; Saudi Women Take Driver's Seat in a Rare Protest for the Right to Travel | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/obituaries/erik-f-b-fries-professor-91.html | Erik F. B. Fries, Professor, 91 | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/about-new-york-aids-children-get-a-little-time-as-just-children.html | About New York; AIDS Children Get a Little Time As Just Children | False | By Douglas Martin | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/obituaries/lyman-ogilby-68-ex-diocese-leader-of-episcopal-faith.html | Lyman Ogilby, 68, Ex-Diocese Leader Of Episcopal Faith | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/the-1990-elections-cuomo-lags-behind-86-showing-regan-is-the-victor-over-bellamy.html | THE 1990 ELECTIONS; Cuomo Lags Behind '86 Showing; Regan Is the Victor Over Bellamy | False | By Frank Lynn | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/another-setback-for-india-s-leader.html | ANOTHER SETBACK FOR INDIA'S LEADER | False | By Barbara Crossette, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/opinion/c-a-correction-878790.html | A Correction | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/minors-meet-to-study-proposal.html | Minors Meet To Study Proposal | False | By Murray Chass | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/company-news-wal-mart-set-to-buy-discount-club-chain.html | COMPANY NEWS; Wal-Mart Set to Buy Discount Club Chain | False | By Isadore Barmash | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/news-summary-163490.html | NEWS SUMMARY | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/credit-markets-treasury-auction-starts-off-well.html | CREDIT MARKETS; Treasury Auction Starts Off Well | False | By Kenneth N. Gilpin | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/black-journalists-won-t-assist-news.html | Black Journalists Won't Assist News | False | By David E. Pitt | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/richard-lindsay-85-an-air-force-general.html | Richard Lindsay, 85, An Air Force General | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/obituaries/f-j-dunnigan-75-a-retired-executive-with-prentice-hall.html | F. J. Dunnigan, 75, A Retired Executive With Prentice-Hall | False | By Alfonso A. Narvaez | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/obituaries/charles-smith-jr-62-boston-executive-dies.html | Charles Smith Jr., 62, Boston Executive, Dies | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/arts/critic-s-notebook-reagan-the-author-tours-tv-talk-shows.html | Critic's Notebook; Reagan, the Author, Tours TV Talk Shows | False | By Walter Goodman | 1990-11-15 | TX 2-942497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/louisville-gas-bonds.html | Louisville Gas Bonds | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/fugitive-german-spy-planning-to-surrender-after-elections.html | Fugitive German Spy Planning to Surrender After Elections | False | By John Tagliabue, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/mideast-tensions-baker-gets-help-from-china-on-gulf.html | MIDEAST TENSIONS; Baker Gets Help From China on Gulf | False | By Thomas L. Friedman | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/company-news-interco-may-sell-its-converse-unit.html | COMPANY NEWS; Interco May Sell Its Converse Unit | False | Special to The New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/c-corrections-804390.html | Corrections | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/the-1990-elections-state-by-state-midwest.html | The 1990 Elections: State By State; Midwest | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/opinion/l-don-t-retreat-now-on-new-york-city-housing-856690.html | Don't Retreat Now on New York City Housing | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/5-local-colleges-in-soccer-tourney.html | 5 Local Colleges in Soccer Tourney | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/southern-lebanon-shiite-militias-sign-peace-pact.html | Southern Lebanon Shiite Militias Sign Peace Pact | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/company-news-ford-to-get-unit-of-marine-midland.html | COMPANY NEWS; Ford to Get Unit Of Marine Midland | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/company-news-stake-in-shawmut-acquired-by-tisch.html | COMPANY NEWS; Stake in Shawmut Acquired by Tisch | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/2-girls-stabbed-to-death-in-bronx-robbery.html | 2 Girls Stabbed to Death in Bronx Robbery | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/theater/play-proves-its-point-in-obscurity.html | Play Proves Its Point in Obscurity | False | By Glenn Collins | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/finance-new-issues-lehman-leads-new-york-issue.html | FINANCE/NEW ISSUES; Lehman Leads New York Issue | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/cuts-at-prudential-bache-raise-questions-on-chief.html | Cuts at Prudential-Bache Raise Questions on Chief | False | By Kurt Eichenwald | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/ruby-estate-s-executor-removed.html | Ruby Estate's Executor Removed | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/a-look-at-nazi-era-is-urged-in-poland.html | A LOOK AT NAZI ERA IS URGED IN POLAND | False | By Stephen Engelberg, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/opinion/in-the-nation-america-s-real-deficit.html | IN THE NATION; America's Real Deficit | False | By Tom Wicker | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/islamic-politics-drive-away-allies-of-the-sudan.html | Islamic Politics Drive Away Allies of the Sudan | False | By Jane Perlez, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-new-jersey-senate-race-bradley-heavily-favored-narrowly-defeats.html | The 1990 Elections: New Jersey - Senate Race; Bradley, Heavily Favored, Narrowly Defeats Whitman | False | By Peter Kerr | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/us/union-panel-sends-contract-to-workers-at-chrysler-for-vote.html | Union Panel Sends Contract to Workers At Chrysler for Vote | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/obituaries/alvin-z-halpern-executive-65.html | Alvin Z. Halpern, Executive, 65 | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/opinion/l-in-china-censorship-takes-a-new-guise-857490.html | In China, Censorship Takes a New Guise | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/company-news-boeing-cargo-jets-ordered-by-ups.html | COMPANY NEWS; Boeing Cargo Jets Ordered by U.P.S. | False | AP | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/style/chronicle-926090.html | Chronicle | False | By Susan Heller Anderson | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/opinion/class-war-in-the-gulf.html | (Class) War in the Gulf | False | By John Kenneth Galbraith | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/metropolitan-diary-812490.html | Metropolitan Diary | False | By Ron Alexander | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/wine-talk-677090.html | Wine Talk | False | By Frank J. Prial | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/sports-people-baseball-hall-settles.html | SPORTS PEOPLE: BASEBALL; Hall Settles | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/world/complaints-but-more-power-for-china-leader.html | Complaints, but More Power for China Leader | False | By Nicholas D. Kristof, Special To the New York Times | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/business/finance-new-issues-bigger-note-issue-by-security-pacific.html | FINANCE/NEW ISSUES; Bigger Note Issue By Security Pacific | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/an-unlikely-pairing-gets-closer-golfers-and-new-york.html | An Unlikely Pairing Gets Closer: Golfers and New York | False | By Timothy Egan | 1990-11-15 | TX 2-942497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/patrick-may-get-2-million-in-new-ranger-contract.html | Patrick May Get $2 Million in New Ranger Contract | False | By Joe Sexton | 1990-11-07 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/the-1990-elections-connecticut-new-air-terminal-is-voted.html | The 1990 Elections: Connecticut; New Air Terminal Is Voted | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/movies/review-film-the-human-comedy-as-observed-by-a-dog-who-takes-it-seriously.html | Review/Film; The Human Comedy, as Observed By a Dog Who Takes it Seriously | False | By Vincent Canby | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/books/book-notes-530390.html | Book Notes | False | By Edwin McDowell | 1990-11-15 | TX 2-942497 | | |
| 1990-11-07 | 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/a-corrections-808690.html | Corrections | False | | 1990-11-15 | TX 2-942497 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/metro-matters-election-90-a-true-nobody-spoke-volumes.html | Metro Matters; Election '90: A True Nobody Spoke Volumes | False | By Sam Roberts | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/topics-of-the-times-race-in-north-carolina.html | TOPICS OF THE TIMES; Race in North Carolina | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/huge-comet-linked-to-life-on-earth.html | HUGE COMET LINKED TO LIFE ON EARTH | False | By John Noble Wilford | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-state-by-state-poll-of-voters-in-north-carolina.html | THE 1990 ELECTIONS: STATE BY STATE; Poll of Voters In North Carolina | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/1990-elections-ballot-proposals-voters-spurn-array-plans-for-protecting.html | THE 1990 ELECTIONS; Ballot Proposals; Voters Spurn Array of Plans For Protecting Environment | False | By Robert Pear | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/business-people-chairman-of-usf-g-sets-early-retirement.html | BUSINESS PEOPLE; Chairman of USF&G Sets Early Retirement | False | By Daniel F. Cuff | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/nynex-sells-unit-linked-to-inquiry.html | Nynex Sells Unit Linked To Inquiry | False | By Keith Bradsher | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/results-plus-997590.html | Results Plus | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/scholar-proposes-brain-birth-law.html | SCHOLAR PROPOSES 'BRAIN BIRTH' LAW | False | By Peter Steinfels, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/obituaries/humphrey-gibbs-87-of-rhodesia-and-a-foe-of-white-rebels-dies.html | Humphrey Gibbs, 87, of Rhodesia And a Foe of White Rebels, Dies | False | AP | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/health/personal-health-284490.html | Personal Health | False | By Jane E. Brody | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/the-media-business-advertising-addenda-ex-eurocom-executive-heads-tbwa-in-paris.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ex-Eurocom Executive Heads TBWA in Paris | False | By Kim Foltz | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/twin-peaks-splash-on-both-sides-of-atlantic-in-britain-it-s-all-just-beginning.html | 'Twin Peaks': Splash on Both Sides of Atlantic; In Britain, It's All Just Beginning | False | By Craig R. Whitney, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/missouri-awaits-ncaa-verdict.html | Missouri Awaits N.C.A.A. Verdict | False | AP | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/the-media-business-times-to-sell-3-papers.html | THE MEDIA BUSINESS; Times to Sell 3 Papers | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/1990-elections-pre-election-polls-surveys-were-accurate-with-some-key-exceptions.html | THE 1990 ELECTIONS: Pre-election Polls; The Surveys Were Accurate, With Some Key Exceptions | False | By Richard L. Berke | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/business-people-an-anti-theft-specialist-bolsters-its-top-ranks.html | BUSINESS PEOPLE; An Anti-Theft Specialist Bolsters Its Top Ranks | False | By Daniel F. Cuff | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-state-by-state-poll-of-voters-in-illinois.html | THE 1990 ELECTIONS: STATE BY STATE; Poll of Voters In Illinois | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/inside-597090.html | INSIDE | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/next-shuttle-launching-is-set.html | Next Shuttle Launching Is Set | False | AP | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/where-to-find-it-customized-woven-and-braided-rugs.html | WHERE TO FIND IT; Customized Woven and Braided Rugs | False | By Terry Trucco | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/panel-s-boycott-report-called-biased.html | Panel's Boycott Report Called Biased | False | By Felicia R. Lee | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/a-gardener-s-world-herbs-as-beguiling-as-a-dulcimer.html | A GARDENER'S WORLD; Herbs as Beguiling as a Dulcimer | False | By Allen Lacy | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/new-demand-delays-quedlinburg-treasures-case.html | New Demand Delays Quedlinburg Treasures Case | False | By William H. Honan | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/currents-the-decline-and-revival-of-a-diner.html | CURRENTS; The Decline And Revival Of a Diner | False | By Suzanne Slesin | 1990-11-15 | TX 2-942359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-massachusetts-weld-reaffirms-pledge-to-shrink-government.html | THE 1990 ELECTIONS; Massachusetts; Weld Reaffirms Pledge To Shrink Government | False | By Fox Butterfield, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/sakaigawa-journal-faster-than-a-speeding-bullet-it-s-magnet-train.html | Sakaigawa Journal; Faster Than a Speeding Bullet, It's Magnet-Train | False | By David E. Sanger, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/bush-administration-is-split-on-taiwan-s-joining-gatt.html | Bush Administration Is Split On Taiwan's Joining GATT | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/india-s-cabinet-falls-as-premier-loses-confidence-vote-by-142-346-and-quits.html | India's Cabinet Falls as Premier Loses Confidence Vote, by 142-346, and Quits | False | By Barbara Crossette, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/lemuel-ricketts-boulware-95-headed-labor-relations-for-ge.html | Lemuel Ricketts Boulware, 95; Headed Labor Relations for G.E. | False | By Joan Cook | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/news-summary-553890.html | NEWS SUMMARY | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-four-issues-and-how-they-played-at-the-polls-before.html | THE 1990 ELECTIONS Four Issues and How They Played at the Polls Before Uncertain Voters; The Environment: Potential Costs Lead to Defeat | False | By Katherine Bishop | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/news/depressed-smokers-are-seen-in-peril.html | Depressed Smokers Are Seen in Peril | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/states-seek-to-control-environmental-claims.html | States Seek to Control Environmental Claims | False | By Barry Meier | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/l-syracuse-starts-long-road-back-from-environmental-blight-336090.html | Syracuse Starts Long Road Back From Environmental Blight | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/pro-hockey-islanders-treat-devils-the-same-as-rangers.html | PRO HOCKEY; Islanders Treat Devils The Same as Rangers | False | By Alex Yannis, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/obituaries/dr-erich-heller-professor-79-a-scholar-of-german-philosophy.html | Dr. Erich Heller, Professor, 79; A Scholar of German Philosophy | False | By Peter B. Flint | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/mideast-tensions-un-aide-fears-iraqis-can-militarize-medicine.html | MIDEAST TENSIONS; U.N. Aide Fears Iraqis Can Militarize Medicine | False | By Paul Lewis, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/company-news-gm-in-venture-in-czechoslovakia.html | COMPANY NEWS; G.M. In Venture In Czechoslovakia | False | AP | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/obituaries/sol-chalek-dies-at-93-led-a-grocers-group.html | Sol Chalek Dies at 93; Led a Grocers' Group | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/illini-penalized-in-basketball.html | Illini Penalized In Basketball | False | AP | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/theater/review-theater-bragging-of-patricide-in-synge-s-playboy.html | Review/Theater; Bragging of Patricide In Synge's 'Playboy' | False | By Stephen Holden | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/review-dance-a-post-modernist-revival.html | Review/Dance; A Post-Modernist Revival | False | By Jennifer Dunning | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/a-test-of-principles-in-india.html | A Test of Principles in India | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/college-football-notebook-a-reserve-back-is-ivy-s-new-star.html | COLLEGE FOOTBALL; Notebook; A Reserve Back Is Ivy's New Star | False | By William N. Wallace | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/advanced-chip-offered-by-texas-instruments.html | Advanced Chip Offered By Texas Instruments | False | By Thomas C. Hayes, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/consumer-rates-yields-drop-at-funds.html | CONSUMER RATES; Yields Drop At Funds | False | By Robert Hurtado | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/de-klerk-s-party-wins-by-election-decisively.html | De Klerk's Party Wins By-Election Decisively | False | By Christopher S. Wren, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/two-missing-landslides.html | Two Missing Landslides | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/sports-people-pro-football-patriot-inquiry-is-over.html | SPORTS PEOPLE: PRO FOOTBALL; Patriot Inquiry Is Over | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/sports-people-baseball-alomar-is-named-al-rookie-of-year.html | SPORTS PEOPLE: BASEBALL; Alomar Is Named A.L. Rookie of Year | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/obituaries/harold-s-coleman-stockbroker-81.html | Harold S. Coleman; Stockbroker, 81 | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/1990-elections-new-york-bond-act-new-math-both-sides-hudson-defeat-environmental.html | The 1990 Elections: New York - Bond Act New Math on Both Sides of the Hudson; Defeat of the Environmental Bond Act May Mean Higher Taxes in New York | False | By Allan R. Gold | 1990-11-15 | TX 2-942359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/golf-club-drops-93-pga-over-race-issue.html | GOLF; Club Drops '93 P.G.A. Over Race Issue | False | AP | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/books/books-of-the-times-from-internal-exile-a-book-of-fables-by-salman-rushdie.html | Books Of The Times; From Internal Exile, A Book of Fables By Salman Rushdie | False | By Michiko Kakutani | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/smith-corona-says-2-nations-dump-word-processors.html | Smith Corona Says 2 Nations 'Dump' Word Processors | False | By Eben Shapiro | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/quotation-of-the-day-993290.html | Quotation of the Day | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/c-corrections-088990.html | Corrections | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/the-1990-elections-secession-staten-island-turns-to-cost-of-parting.html | THE 1990 ELECTIONS: Secession; Staten Island Turns to Cost of Parting | False | By Mireya Navarro | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/cynicism-clouds-nigerian-election-campaign.html | Cynicism Clouds Nigerian Election Campaign | False | By Kenneth B. Noble, Special to The New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/sports-people-track-and-field-two-records-stand.html | SPORTS PEOPLE: TRACK AND FIELD; Two Records Stand | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/1990-elections-new-jersey-governor-s-response-new-math-both-sides-hudson-hearing.html | The 1990 Elections: New Jersey - A Governor's Response New Math on Both Sides of the Hudson; Hearing Tax Outcry in New Jersey Vote, Florio Says He'll Consider New Course | False | By Peter Kerr | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/review-theater-wife-is-dutiful-though-separated.html | Review/Theater; Wife Is Dutiful Though Separated | False | By Mel Gussow | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/evolution-in-europe-for-bulgaria-a-soviet-day-is-a-day-to-ignore.html | EVOLUTION IN EUROPE; For Bulgaria, a Soviet Day is a Day to Ignore | False | By Clyde Haberman, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/topics-of-the-times-governor-weicker-and-allies.html | TOPICS OF THE TIMES; Governor Weicker, and Allies | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/mayor-to-seek-cuts-to-close-budget-gap.html | Mayor to Seek Cuts to Close Budget Gap | False | By Todd S. Purdum | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/company-news-siemens-and-gpt-plan-merger-of-us-units.html | COMPANY NEWS; Siemens and GPT Plan Merger of U.S. Units | False | By Keith Bradsher | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/university-offering-ex-president-1-million-to-sever-his-ties-to-it.html | University Offering Ex-President $1 Million to Sever His Ties to It | False | By Karen de Witt, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/review-dance-handel-s-alcina-adapted.html | Review/Dance; Handel's 'Alcina' Adapted | False | By Jack Anderson | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/1990-elections-north-carolina-helms-kindled-anger-campaign-may-have-set-tone-for.html | THE 1990 ELECTIONS: North Carolina; Helms Kindled Anger in Campaign, And May Have Set Tone for Others | False | By Peter Applebome, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/books/review-music-opera-when-money-is-tight.html | Review/Music; Opera When Money Is Tight | False | By Bernard Holland | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/police-think-kahane-slaying-suspect-acted-alone.html | Police Think Kahane Slaying Suspect Acted Alone | False | By John Kifner | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/topics-of-the-times-wally-redux.html | TOPICS OF THE TIMES; Wally Redux | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/treasury-says-limits-on-foreign-bids-still-hold.html | Treasury Says Limits on Foreign Bids Still Hold | False | By Martin Tolchin | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/l-no-we-don-t-have-to-go-to-war-with-iraq-339590.html | No, We Don't Have to Go to War With Iraq | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/calendar-model-trains-and-handicraft.html | Calendar: Model Trains and Handicraft | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/tv-to-invade-greta-garbo-s-last-refuge.html | TV to Invade Greta Garbo's Last Refuge | False | By Patricia Leigh Brown | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/evolution-in-europe-bush-may-meet-gorbachev.html | EVOLUTION IN EUROPE; Bush May Meet Gorbachev | False | Special to The New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/business-digest-586490.html | BUSINESS DIGEST | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/ogrodnick-snaps-the-rangers-out-of-slump.html | Ogrodnick Snaps the Rangers Out of Slump | False | By Joe Sexton | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/iranians-begin-search-for-victims-of-quake.html | Iranians Begin Search for Victims of Quake | False | AP | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/1990-elections-legislative-contests-most-incumbents-win-races-for-legislature.html | THE 1990 ELECTIONS: Legislative Contests; Most Incumbents Win In Races for Legislature | False | By Kevin Sack | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/lebanon-announces-a-timetable-for-all-militias-to-leave-beirut.html | Lebanon Announces a Timetable For All Militias to Leave Beirut | False | Special to The New York Times | 1990-11-15 | TX 2-942359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/1990-elections-what-went-wrong-bradley-says-he-sensed-voter-fury-but-it-was-too.html | THE 1990 ELECTIONS: What Went Wrong?; Bradley Says He Sensed Voter Fury But It Was Too Late to Do Anything | False | By Wayne King, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/review-recital-unstamped-by-success.html | Review/Recital; Unstamped by Success | False | By Bernard Holland | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/1990-elections-four-issues-they-played-polls-before-uncertain-voters-ethics.html | THE 1990 ELECTIONS Four Issues and How They Played at the Polls Before Uncertain Voters; Ethics: Scandals Costly In Some Races | False | By Susan F. Rasky | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/chinese-oilfield-policy.html | Chinese Oilfield Policy | False | AP | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-california-wilson-the-election-won-plans-for-his-toughest-job.html | THE 1990 ELECTIONS; California; Wilson, the Election Won, Plans for His Toughest Job | False | By Robert Reinhold, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/mideast-tensions-mandela-sees-western-bias-in-outrage-at-iraqi-invasion.html | MIDEAST TENSIONS; Mandela Sees Western Bias In Outrage at Iraqi Invasion | False | AP | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/europe-plan-is-criticized.html | Europe Plan Is Criticized | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/l-no-we-don-t-have-to-go-to-war-with-iraq-palestinian-opinion-429490.html | No, We Don't Have to Go to War With Iraq; Palestinian Opinion | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/l-apache-helicopter-meeting-its-commitments-334490.html | Apache Helicopter Meeting Its Commitments | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/books/from-internal-exile-a-book-of-fables-by-salman.html | From Internal Exile, A Book of Fables By Salman | False | By | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/executive-changes-951190.html | EXECUTIVE CHANGES | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/smithsonian-stamps-get-a-new-home.html | Smithsonian Stamps Get A New Home | False | By Barbara Gamarekian, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/de-kooning-landscape-sold-for-8.8-million-at-christie-s.html | De Kooning Landscape Sold For $8.8 Million at Christie's | False | By Rita Reif | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/gunman-fires-twice-close-to-gorbachev-at-a-moscow-parade.html | Gunman Fires Twice Close to Gorbachev At a Moscow Parade | False | By Bill Keller, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/1990-election-a-dividend-party-after-rinfret-republicans-face-even-deeper-disarray.html | THE 1990 ELECTION: A Dividend Party; After Rinfret, Republicans Face Even Deeper Disarray | False | By Frank Lynn | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/1990-elections-four-issues-they-played-polls-before-uncertain-voters-abortion.html | THE 1990 ELECTIONS Four Issues and How They Played at the Polls Before Uncertain Voters; Abortion: Both Sides See Some Victories | False | By Tamar Lewis | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/obituaries/jac-lessman-85-dies-hotel-resort-developer.html | Jac Lessman, 85, Dies; Hotel-Resort Developer | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/1990-elections-four-issues-they-played-polls-before-uncertain-voters-taxes.html | THE 1990 ELECTIONS Four Issues and How They Played at the Polls Before Uncertain Voters; Taxes: Voters Send Mixed Message | False | By Susan F. Rasky | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/c-corrections-995990.html | Corrections | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/frito-lay-s-speedy-data-network.html | Frito-Lay's Speedy Data Network | False | By Barnaby J. Feder, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-state-by-state-west.html | THE 1990 ELECTIONS; STATE BY STATE; West | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/l-no-we-don-t-have-to-go-to-war-with-iraq-negotiate-first-430890.html | No, We Don't Have to Go to War With Iraq; Negotiate First | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/obituaries/elizabeth-walker-lawyer-81.html | Elizabeth Walker; Lawyer, 81 | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/china-s-press-casts-a-cold-eye-on-us-vote.html | China's Press Casts a Cold Eye on U.S. Vote | False | By Nicholas D. Kristof, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/abrams-bars-trump-from-selling-condos-on-upper-east-side.html | Abrams Bars Trump From Selling Condos On Upper East Side | False | By Thomas J. Lueck | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/the-1990-elections-governor-s-race-cuomo-omnipotence-blunted-gets-back-to-budget.html | THE 1990 ELECTIONS: Governor's Race; Cuomo, Omnipotence Blunted, Gets Back to Budget | False | By Elizabeth Kolbert | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/aids-drug-trials-may-be-revamped.html | AIDS DRUG TRIALS MAY BE REVAMPED | False | By Gina Kolata | 1990-11-15 | TX 2-942359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/company-briefs-506690.html | COMPANY BRIEFS | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/36000-hours-of-overtime.html | 36,000 Hours of Overtime | False | By Michael J. O'Neill | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-state-by-state-northeast.html | THE 1990 ELECTIONS; STATE BY STATE; Northeast | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/unions-draw-thousands-to-city-hall-rally.html | Unions Draw Thousands to City Hall Rally | False | By Bruce Lambert | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/obituaries/tom-clancy-a-singer-and-actor-founder-of-irish-folk-band-was-67.html | Tom Clancy, a Singer and Actor, Founder of Irish Folk Band Was 67 | False | By Jon Pareles | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/review-folk-french-american-flair.html | Review/Folk; French-American Flair | False | By Jon Pareles | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-rubber-chickens-in-potholes-fail-to-attract-many-voters.html | THE 1990 ELECTIONS; Rubber Chickens in Potholes Fail to Attract Many Voters | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/improvisations-take-trash-make-decor.html | IMPROVISATIONS; Take Trash, Make Decor | False | By Elaine Louie | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/pro-football-ghosts-of-disasters-haunting-the-giants.html | PRO FOOTBALL; Ghosts of Disasters Haunting the Giants | False | By Frank Litsky, Special To The New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/l-custom-made-dolls-233090.html | Custom-Made Dolls | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/reputed-crime-figure-is-found-slain-in-car.html | Reputed Crime Figure Is Found Slain in Car | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/to-gaze-deep-into-the-teapot-of-time.html | To Gaze Deep Into the Teapot Of Time | False | By Marianne Rohrlich | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/company-news-7-eleven-opens-store-in-brazil.html | COMPANY NEWS; 7-Eleven Opens Store in Brazil | False | AP | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/briefs-069290.html | BRIEFS | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/the-media-business-advertising-addenda-award-for-agencies.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Award for Agencies | False | By Kim Foltz | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/sports-people-tennis-friction-amid-riches.html | SPORTS PEOPLE: TENNIS; Friction Amid Riches | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-texas-richards-promises-a-new-direction.html | THE 1990 ELECTIONS; Texas; RICHARDS PROMISES A NEW DIRECTION | False | By Roberto Suro, Special To The New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-farm-chief-s-foe-has-the-last-laugh.html | THE 1990 ELECTIONS; Farm Chief's Foe Has the Last Laugh | False | By Keith Schneider, Special To The New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/health/high-blood-pressure-an-overtreated-condition.html | High Blood Pressure: An Overtreated Condition? | False | By Lawrence K. Altman | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/evolution-in-europe-puny-chicken-mocks-lenin-s-legacy.html | EVOLUTION IN EUROPE; Puny Chicken Mocks Lenin's Legacy | False | By Francis X. Clines, Special To The New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/events-gardens-and-their-settings.html | Events: Gardens and Their Settings | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/bronx-man-slain-in-robbery.html | Bronx Man Slain in Robbery | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/thatcher-widens-control-on-tories.html | THATCHER WIDENS CONTROL ON TORIES | False | By Craig R. Whitney, Special To The New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/the-media-business-maxwell-plans-to-publish-newspaper-on-horse-racing.html | THE MEDIA BUSINESS; Maxwell Plans to Publish Newspaper on Horse Racing | False | By Michael Lev | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-state-by-state-poll-of-voters-in-massachusetts.html | THE 1990 ELECTIONS; STATE BY STATE; Poll of Voters In Massachusetts | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/currents-woman-for-all-editions.html | CURRENTS; Woman for All Editions? | False | By Suzanne Slesin | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/mideast-tensions-an-outcry-from-the-saudis-liberal-minority.html | MIDEAST TENSIONS; An Outcry From the Saudis' Liberal Minority | False | By Youssef M. Ibrahim, Special To The New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/the-media-business-offers-being-sought-for-upi-and-fnn.html | THE MEDIA BUSINESS; Offers Being Sought for U.P.I. and FNN | False | By Geraldine Fabrikant | 1990-11-15 | TX 2-942359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/l-another-writer-who-spoke-for-indians-337990.html | Another Writer Who Spoke for Indians | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/fbi-arrests-members-of-black-sect-in-14-slayings.html | F.B.I. Arrests Members of Black Sect in 14 Slayings | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/sports-of-the-times-big-east-bigger-business.html | SPORTS OF THE TIMES; Big East, Bigger Business | False | William C. Rhoden | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/currents-new-bon-voyage-ahead-for-a-floating-antique.html | CURRENTS; New Bon Voyage Ahead For a Floating Antique? | False | By Suzanne Slesin | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/1990-elections-comptroller-race-suburban-upstate-voters-carry-regan-narrow.html | THE 1990 ELECTIONS: Comptroller Race; Suburban and Upstate Voters Carry Regan to Narrow Victory | False | By Sam Howe Verhovek | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/witness-says-defendant-said-he-held-jogger.html | Witness Says Defendant Said He Held Jogger | False | By Ronald Sullivan | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/georgia-man-is-charged-in-a-series-of-bombings.html | Georgia Man Is Charged In a Series of Bombings | False | By David Johnston, Special to the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/war-talk-pushes-oil-to-35.31.html | War Talk Pushes Oil To $35.31 | False | By Matthew L. Wald | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/daily-news-and-police-vary-on-degree-of-violence.html | Daily News and Police Vary on Degree of Violence | False | By David E. Pitt | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/theater/review-dance-siblings-who-stress-individuality.html | Review/Dance; Siblings Who Stress Individuality | False | By Anna Kisselgoff | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/readings-by-4-authors-to-benefit-the-homeless.html | Readings by 4 Authors To Benefit the Homeless | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/l-no-we-don-t-have-to-go-to-war-with-iraq-another-choice-431690.html | No, We Don't Have to Go to War With Iraq; Another Choice | With | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/key-rates-981390.html | Key Rates | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/1990-elections-georgia-gingrich-barely-escapes-going-gop-whip-just-plain-whipped.html | THE 1990 ELECTIONS: Georgia; Gingrich Barely Escapes Going From G.O.P. Whip to Just Plain Whipped | False | By William E. Schmidt, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/bridge-942290.html | Bridge | False | By Alan Truscott | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/rumor-inquiry-in-london.html | Rumor Inquiry in London | False | AP | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/pakistani-vows-to-step-up-nuclear-program.html | Pakistani Vows to Step Up Nuclear Program | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/1990-elections-future-redistricting-elections-strengthen-hand-democrats-91.html | The 1990 Elections: The Future - Redistricting; Elections Strengthen Hand of Democrats In '91 Redistricting | False | By Michael Oreskes | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/the-credit-markets-war-talk-hurts-treasury-prices.html | THE CREDIT MARKETS; War Talk Hurts Treasury Prices | False | By Kenneth N. Gilpin | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/style/chronicle-174090.html | Chronicle | False | By Susan Heller Anderson | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/obituaries/howard-cady-a-book-editor-76-had-50-year-career-in-publishing.html | Howard Cady, a Book Editor, 76; Had 50-Year Career in Publishing | False | By Edwin McDowell | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-signals-butterfly-town-usa-votes-to-give-its-namesake-a-home.html | The 1990 Elections: Signals; 'Butterfly Town U.S.A.' Votes To Give Its Namesake a Home | False | AP | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/company-news-pan-am-gets-shuttle-offer.html | COMPANY NEWS; Pan Am Gets Shuttle Offer | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/kahane-s-followers-in-israel-bury-him-and-vent-anger.html | Kahane's Followers in Israel Bury Him and Vent Anger | False | By Sabra Chartrand, Special to the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/pro-basketball-amid-some-strong-play-knicks-struggle-on-defense.html | PRO BASKETBALL; Amid Some Strong Play, Knicks Struggle on Defense | False | By Clifton Brown, Special to the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/un-honors-its-workers-held-against-will.html | U.N. Honors Its Workers Held Against Will | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/twin-peaks-splash-on-both-sides-of-atlantic-who-killed-laura-palmer-stay-tuned.html | 'Twin Peaks': Splash on Both Sides of Atlantic; Who Killed Laura Palmer? Stay Tuned! | False | By Bill Carter | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/the-un-today.html | The U.N. Today | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/sudan-s-famine-denials-take-anti-west-tone.html | Sudan's Famine Denials Take Anti-West Tone | False | By Jane Perlez, Special to the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/mideast-tensions-allies-tell-baker-use-of-force-needs-un-backing.html | MIDEAST TENSIONS; Allies Tell Baker Use of Force Needs U.N. Backing | False | By Thomas L. Friedman, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/and-now-meet-mr-and-mrs-irony.html | And Now, Meet Mr. and Mrs. Irony | False | By Suzanne Slesin | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/1990-elections-signals-outcome-voters-oust-governing-party-14-states-congress.html | The 1990 Elections: Signals - The Outcome; VOTERS OUST GOVERNING PARTY IN 14 STATES; CONGRESS IS SHAKEN BUT FEW ARE UNSEATED | False | By Robin Toner | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/public-private-out-of-the-trunk.html | PUBLIC & PRIVATE; Out of the Trunk | False | By Anna Quindlen | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/theater/review-theater-laughing-all-the-way-to-the-sperm-bank.html | Review/Theater; Laughing All the Way To the Sperm Bank | False | By Mel Gussow | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/outpouring-for-kahane-pity-or-a-new-respect.html | Outpouring for Kahane: Pity or a New Respect? | False | By Ari L. Goldman | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/congress-passes-plan-to-protect-artworks.html | Congress Passes Plan To Protect Artworks | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/blaze-destroys-4-acres-of-sets-at-film-studio.html | Blaze Destroys 4 Acres At Film Studio | False | By Larry Rohter, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/why-the-rush-to-war.html | Why the Rush to War? | False | By Erwin Knoll | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/architect-picked-for-newark-concert-hall.html | Architect Picked for Newark Concert Hall | False | By Glenn Collins, Special to the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/books/new-jerseyans-restore-messiah-performances.html | New Jerseyans Restore 'Messiah' Performances | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/selma-mayor-has-heart-attack.html | Selma Mayor Has Heart Attack | False | AP | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/citicorp-to-redeem-some-stock.html | Citicorp To Redeem Some Stock | False | By Michael Quint, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/l-ban-on-cigarette-ads-protects-the-young-335290.html | Ban on Cigarette Ads Protects the Young | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/guilty-plea-in-bank-fraud.html | Guilty Plea In Bank Fraud | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-1990-campaign-moments-to-remember-moments-best-forgotten.html | THE 1990 ELECTIONS; The 1990 Campaign: Moments to Remember, Moments Best Forgotten | False | By Alessandra Stanley | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/key-man-at-banking-s-crossroads.html | Key Man at Banking's Crossroads | False | By Leslie Wayne, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/style/chronicle-978990.html | Chronicle | False | By Susan Heller Anderson | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/the-media-business-advertising-addenda-accounts-073690.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/company-news-northrop-sets-revamping.html | COMPANY NEWS; Northrop Sets Revamping | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/dow-plunges-44.31-as-trading-picks-up.html | Dow Plunges 44.31 as Trading Picks Up | False | By Robert J. Cole | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/baseball-good-will-tour-is-producing-some-hard-feelings.html | BASEBALL; Good-Will Tour Is Producing Some Hard Feelings | False | By Claire Smith, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-signals-the-message-the-big-vote-is-for-no.html | The 1990 Elections: Signals - The Message; The Big Vote Is for 'No' | False | By R. W. Apple Jr. | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/style/chronicle-171690.html | Chronicle | False | By Susan Heller Anderson | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/company-news-steelmaker-files-for-chapter-11.html | COMPANY NEWS; Steelmaker Files For Chapter 11 | False | AP | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/mideast-tensions-us-declares-missions-to-iraq-are-being-used.html | MIDEAST TENSIONS; U.S. Declares Missions To Iraq Are 'Being Used' | False | By Eric Schmitt, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/currents-at-a-new-soho-gallery-a-first-from-paris.html | CURRENTS; At a New SoHo Gallery, A First, From Paris | False | By Suzanne Slesin | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/the-1990-elections-the-challenger-numbers-ease-defeat-for-bradley-rival.html | THE 1990 ELECTIONS: The Challenger; Numbers Ease Defeat for Bradley Rival | False | By James Barron | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/once-upon-a-time-in-the-land-of-bibliotherapy.html | Once Upon a Time in the Land of Bibliotherapy . . . | False | By Carol Lawson | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/transactions-023090.html | Transactions | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/the-media-business-advertising-a-shift-on-benson-hedges-is-reported.html | THE MEDIA BUSINESS: ADVERTISING; A Shift on Benson & Hedges Is Reported | False | By Kim Foltz | 1990-11-15 | TX 2-942359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-state-by-state-poll-of-voters-in-california.html | THE 1990 ELECTIONS; State By State; Poll Of Voters in California | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/currents-water-for-two-wheelers.html | CURRENTS; Water for Two-Wheelers | False | By Suzanne Slesin | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/us-fighter-planes-to-leave-philippine-base-in-91.html | U.S. Fighter Planes to Leave Philippine Base in '91 | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/essay-the-bush-victory.html | ESSAY; The Bush Victory | False | By William Safire | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/pro-football-old-missouri-friendship-turns-into-a-pro-rivalry.html | PRO FOOTBALL; Old Missouri Friendship Turns Into a Pro Rivalry | False | By Al Harvin, Special to The New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/talking-deals-satellite-tv-s-appeal-to-comsat.html | Talking Deals; Satellite TVs Appeal to Comsat | False | By Edmund L. Andrews | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/1990-elections-choice-governor-old-face-brings-change-land-steady-habits.html | THE 1990 ELECTIONS; Choice of Governor; Old Face Brings Change to 'Land of Steady Habits' | False | By Kirk Johnson, Special to The New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/review-dance-this-season-s-new-stuff.html | Review/Dance; This Season's 'New Stuff' | False | By Jennifer Dunning | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/obituaries/paul-b-halstead-104-cotton-institute-official.html | Paul B. Halstead, 104, Cotton Institute Official | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/us-view-prevails-at-climate-parley.html | U.S. VIEW PREVAILS AT CLIMATE PARLEY | False | By Marlise Simons, Special to The New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/an-english-manor-pays-it-with-flowers.html | An English Manor Pays It With Flowers | False | By Victoria McKee | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/chess-game-12-ends-in-rocky-draw.html | Chess Game 12 Ends in Rocky Draw | False | By Robert Byrne | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-state-by-state-south.html | THE 1990 ELECTIONS; STATE BY STATE; South | False | | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/mideast-tensions-egypt-s-president-calls-for-a-delay-in-attacking-iraq.html | MIDEAST TENSIONS; EGYPT'S PRESIDENT CALLS FOR A DELAY IN ATTACKING IRAQ | False | By Judith Miller, Special to The New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/market-place-seeking-safety-in-money-funds.html | Market Place; Seeking Safety In Money Funds | False | By Floyd Norris | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/business/new-wave-of-job-cutbacks-hits-wall-st.html | New Wave of Job Cutbacks Hits Wall St. | False | By Kurt Eichenwald, Special To the New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/woodworkers-try-to-save-rain-forests.html | Woodworkers Try to Save Rain Forests | False | By Kevin Delaney | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/world/mideast-tensions-soldier-killed-in-saudi-arabia.html | MIDEAST TENSIONS; Soldier Killed in Saudi Arabia | False | AP | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/gunman-kidnaps-girl-at-a-school-bus-stop.html | Gunman Kidnaps Girl At a School Bus Stop | False | AP | 1990-11-15 | TX 2-942359 | | |
| 1990-11-08 | 1990-11-08 | https://www.nytimes.com/1990/11/08/us/bennett-to-resign-as-chief-of-us-anti-drug-effort.html | Bennett to Resign as Chief of U.S. Anti-Drug Effort | False | By Neil A. Lewis, Special to The New York Times | 1990-11-15 | TX 2-942359 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/world/us-philippine-bases-talks-labeled-starting-from-zero.html | U.S.-Philippine Bases Talks Labeled 'Starting From Zero' | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/us/eye-on-voters-bush-resurrects-anti-tax-pledge.html | Eye on Voters, Bush Resurrects Anti-Tax Pledge | False | By Andrew Rosenthal, Special to The New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/review-art-audacity-in-milton-avery-s-paintings.html | Review/Art; Audacity in Milton Avery's Paintings | False | By John Russell | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/pro-basketball-knicks-sweat-one-out-but-survive-this-time.html | PRO BASKETBALL; Knicks Sweat One Out but Survive This Time | False | By Sam Goldaper | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/us/washington-talk-last-word-on-taxes-don-t-hold-your-breath.html | Washington Talk; Last Word on Taxes? Don't Hold Your Breath | False | By David E. Rosenbaum, Special To the New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/toy-based-tv-shows-win-ruling.html | Toy-Based TV Shows Win Ruling | False | By Edmund L. Andrews | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/c-corrections-584990.html | Corrections | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/tv-weekend-once-again-it-s-jeeves-and-company.html | TV Weekend; Once Again, It's Jeeves and Company | False | By Walter Goodman | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/quotation-of-the-day-580690.html | Quotation of the Day | False | | 1990-11-27 | TX 2-955228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/company-news-mcdonnells-new-jet-is-ready-for-delivery.html | COMPANY NEWS; McDonnell's New Jet Is Ready for Delivery | False | By Michael Lev | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/business-digest-961090.html | BUSINESS DIGEST | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/c-corrections-582290.html | Corrections | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/obituaries/margaret-w-poe-dentist-93.html | Margaret W. Poe, Dentist, 93 | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/ragged-chess-game-12-ends-in-draw.html | Ragged Chess Game 12 Ends in Draw | False | By Robert Byrne | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/world/mideast-tensions-bush-sends-new-units-gulf-provide-offensive-option-us-force.html | MIDEAST TENSIONS; BUSH SENDS NEW UNITS TO GULF TO PROVIDE 'OFFENSIVE OPTION'; U.S. FORCE COULD REACH 380,000 | False | By Michael R. Gordon, Special To the New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/company-news-hughes-danbury-is-cutting-90-jobs.html | COMPANY NEWS; Hughes Danbury Is Cutting 90 Jobs | False | AP | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/obituaries/j-o-zurhellen-jr-70-a-state-dept-official.html | J. O. Zurhellen Jr., 70, A State Dept. Official | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/briefs-523190.html | BRIEFS | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/pro-basketball-blaylock-powers-nets-in-home-opener.html | PRO BASKETBALL; Blaylock Powers Nets in Home Opener | False | By Jack Curry, Special To the New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/media-business-advertising-campaign-for-members-only-shifts-emphasis-clothes.html | THE MEDIA BUSINESS; ADVERTISING; Campaign for Members Only Shifts Emphasis to Clothes | False | By Kim Foltz | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/us/citing-cancer-of-prostate-cranston-rules-out-92-bid.html | Citing Cancer of Prostate, Cranston Rules Out '92 Bid | False | By Nathaniel C. Nash, Special To The New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/four-carless-ways-to-slip-a-city-s-bonds.html | Four Carless Ways to Slip a City's Bonds | False | By James Barron | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/crowding-of-rikers-inmates-is-ordered-eased.html | Crowding of Rikers Inmates Is Ordered Eased | False | By Craig Wolff | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/credit-markets-treasury-bond-auction-ends-well.html | CREDIT MARKETS; Treasury Bond Auction Ends Well | False | By Kenneth N. Gilpin | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/bloc-warns-europe-on-plan.html | Bloc Warns Europe on Plan | False | AP | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/baby-death-at-hospital-tied-to-heart-problem.html | Baby Death at Hospital Tied to Heart Problem | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/wall-street-cutting-muscle-now.html | Wall Street Cutting Muscle Now | False | By Kurt Eichenwald | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/nfl-matchups-week-10-wild-card-race-gives-redskins-eagles-plenty-motivation.html | N.F.L. Matchups: Week 10; Wild-Card Race Gives Redskins And Eagles Plenty of Motivation | False | By Thomas George | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/world/hong-kong-journal-from-one-who-suffered-dire-words-on-china.html | Hong Kong Journal; From One Who Suffered, Dire Words on China | False | By Barbara Basler, Special To The New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/obituaries/elwood-ingledue-founder-of-hotel-guide-91.html | Elwood Ingledue, Founder of Hotel Guide, 91 | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/us/bomb-suspect-says-all-us-judges-are-biased.html | Bomb Suspect Says All U.S. Judges Are Biased | False | Special to The New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/l-latvian-choir-came-to-seek-brethren-709490.html | Latvian Choir Came To Seek Brethren | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/auctions.html | Auctions | False | By Rita Reif | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/hearst-to-buy-20-espn-stake-from-rjr.html | Hearst to Buy 20% ESPN Stake From RJR | False | By Geraldine Fabrikant | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/world/demonstration-in-bangladesh.html | Demonstration in Bangladesh | False | AP | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/taiwan-beckons-foreign-investors-but-its-stock-market-slips.html | Taiwan Beckons Foreign Investors, but Its Stock Market Slips | False | By Sheryl Wudunn, Special To The New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/results-plus-246790.html | Results Plus | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/l-new-york-needs-its-practical-nurse-programs-606390.html | New York Needs Its Practical Nurse Programs | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/baseball-a-sudden-departure-leaves-fans-divided.html | BASEBALL; A Sudden Departure Leaves Fans Divided | False | By Michael Martinez | 1990-11-27 | TX 2-955228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/peter-h-adler-memorial.html | Peter H. Adler Memorial | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/world/evolution-in-europe-for-eastern-europe-now-a-new-disillusion.html | EVOLUTION IN EUROPE; For Eastern Europe Now, a New Disillusion | False | By Serge Schmemann, Special To the New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/world/evolution-in-europe-albania-chief-urges-charter-be-changed-to-end-atheism.html | EVOLUTION IN EUROPE; Albania Chief Urges Charter Be Changed to End Atheism | False | AP | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/sports-people-baseball-dispute-and-deadlock.html | SPORTS PEOPLE: BASEBALL; Dispute and Deadlock | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/disney-profits-increase-9.html | Disney Profits Increase 9% | False | AP | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/laventhol-paying-the-price-for-accounting-ambitions.html | Laventhol Paying the Price For Accounting Ambitions | False | By Alison Leigh Cowan | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/style/chronicle-659490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/style/r-b-okun-wed-to-roni-dratler.html | R. B. Okun Wed To Roni Dratler | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/style/chronicle-657890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/review-pop-peter-allen-becomes-the-life-of-the-party.html | Review/Pop; Peter Allen Becomes the Life of the Party | False | By Stephen Holden | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/us/political-consultants-may-be-election-s-big-losers.html | Political Consultants May Be Election's Big Losers | False | By Randall Rothenberg | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/style/chronicle-661690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/movies/review-film-twin-thugs-with-a-mother-complex.html | Review/Film; Twin Thugs With a Mother Complex | False | By Janet Maslin | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/baseball-plenty-of-talent-out-there-for-mets-to-try-to-fill-gap.html | BASEBALL; Plenty of Talent Out There For Mets To Try to Fill Gap | False | By Murray Chass | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/us/fusion-researcher-discusses-findings.html | FUSION RESEARCHER DISCUSSES FINDINGS | False | Special to The New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/style/chronicle-658690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/conference-on-dance.html | Conference on Dance | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/guitar-recital.html | Guitar Recital | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/us/us-judge-in-bias-case-sets-january-vote-in-los-angeles.html | U.S. Judge in Bias Case Sets January Vote in Los Angeles | False | Special to The New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/us/nixon-center-delays-access-to-tapes.html | Nixon Center Delays Access to Tapes | False | By Seth Mydans, Special to The New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/world/evolution-in-europe-a-year-after-the-wall-some-nostalgia.html | EVOLUTION IN EUROPE; A Year After the Wall, Some Nostalgia | False | By John Tagliabue, Special to The New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/what-did-the-fire-destroy.html | What Did the Fire Destroy? | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/company-news-jaguar-workers-accept-contract.html | COMPANY NEWS; Jaguar Workers Accept Contract | False | AP | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/world/israeli-and-intruder-killed-in-jordan-border-clash.html | Israeli and Intruder Killed in Jordan Border Clash | False | By Sabra Chartrand, Special to The New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/at-t-and-ncr-in-talks.html | A.T.&T. and NCR in Talks | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/teaneck-panel-sends-protest-about-2d-jury.html | Teaneck Panel Sends Protest About 2d Jury | False | By Robert Hanley, Special to The New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/world/mideast-tensions-message-to-iraq-the-will-and-the-way.html | MIDEAST TENSIONS; Message to Iraq: The Will and the Way | False | By R. W. Apple Jr., Special to The New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/critic-s-choice-160690.html | Critic's Choice | False | By Allan Kozinn | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/graf-looking-to-clean-up-at-garden.html | Graf Looking to Clean Up at Garden | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-11-27 | TX 2-955228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/us/a-male-trait-in-fish-has-that-certain-something.html | A Male Trait in Fish Has That Certain Something | False | By Natalie Angier | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/movies/review-film-sisters-as-extremes-of-civilization.html | Review/Film; Sisters as Extremes of Civilization | False | "My 20th Century" was shown as part of this year's New Directors/ New Films series. Following are excerpts from Vincent Canby'S Review, Which Appeared In the New York Times On March 17. the Film, In Hungarian With English Subtitles, Opens Today At Cinema Third Avenue, At 60th Street, and the New Quad, 13th Street, Between Fifth Avenue and Avenue of the Americas. | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/stocks-on-roller-coaster-as-dow-rises-2.97.html | Stocks on Roller Coaster as Dow Rises 2.97 | False | By Robert J. Cole | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/greece-plans-privatizations.html | Greece Plans Privatizations | False | AP | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/obituaries/maurice-mann-dies-stock-chief-was-60.html | Maurice Mann Dies; Stock Chief Was 60 | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/dinkins-announces-job-cuts-to-ease-budget-troubles.html | DINKINS ANNOUNCES JOB CUTS TO EASE BUDGET TROUBLES | False | By Todd S. Purdum | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/c-corrections-583590.html | Corrections | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/world/mideast-tensions-japans-chief-and-rivals-agree-on-plan-for-civilian-gulf-force.html | MIDEAST TENSIONS; Japan's Chief and Rivals Agree On Plan for Civilian Gulf Force | False | By Steven R. Weisman, Special To the New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/bull-to-cut-7-plants-and-5000-jobs-in-europe-and-north-america.html | Bull to Cut 7 Plants and 5,000 Jobs in Europe and North America | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/review-photography-when-pictorial-and-purist-overlap.html | Review/Photography; When Pictorial and Purist Overlap | False | By Andy Grundberg | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/pop-jazz-two-punk-rock-icons-adapt-and-keep-going.html | POP/JAZZ; Two Punk-Rock Icons Adapt and Keep Going | False | By Karen Schoemer | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/the-halfway-president.html | The Halfway President | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/obituaries/john-fuller-76-playwright-dies-wrote-books-on-the-unexplained.html | John Fuller, 76, Playwright, Dies; Wrote Books on the Unexplained | False | By Edwin McDowell | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/search-to-fill-bloomingdale-chairmanship.html | Search to Fill Bloomingdale Chairmanship | False | By Isadore Barmash | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/kim-and-eschenbach.html | Kim and Eschenbach | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/the-media-business-advertising-addenda-foote-cone-belding-has-24-quarterly-gain.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Foote, Cone & Belding Has 24% Quarterly Gain | False | By Kim Foltz | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/obituaries/johannes-eerdmans-ex-auto-importer-85.html | Johannes Eerdmans, Ex-Auto Importer, 85 | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/sports-of-the-times-straw-s-20-million-burden.html | SPORTS OF THE TIMES; Straw's $20 Million Burden | False | By Dave Anderson | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/chopin-as-subject.html | Chopin as Subject | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/l-black-history-is-central-to-american-history-du-bois-deserves-better-713290.html | Black History Is Central to American History; Du Bois Deserves Better | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/sounds-around-town-687090.html | Sounds Around Town | False | By Jon Pareles | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/l-black-history-is-central-to-american-history-du-bois-deserves-better-177190.html | Black History Is Central to American History; Du Bois Deserves Better | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/diner-s-journal.html | Diner's Journal | False | By Molly O'Neill | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/topics-of-the-times-governor-clean.html | Topics of The Times; Governor Clean | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/golf-pga-director-agrees-with-aronimink-s-decision-to-withdraw.html | GOLF; PGA Director Agrees With Aronimink's Decision to Withdraw | False | By Jaime Diaz | 1990-11-27 | TX 2-955228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/world/shots-in-red-square-are-echo-of-a-thriving-market-in-arms.html | Shots in Red Square Are Echo of a Thriving Market in Arms | False | By Bill Keller, Special To the New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/missouri-gets-basketball-probation.html | Missouri Gets Basketball Probation | False | AP | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/movies/review-film-a-soldier-at-one-with-the-sioux.html | Review/Film; A Soldier At One With the Sioux | False | By Vincent Canby | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/obituaries/vito-russo-44-a-historian-of-film-and-a-gay-advocate.html | Vito Russo, 44; A Historian of Film and a Gay Advocate | False | By Stephen Holden | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/sports-people-baseball-rose-sells-off-property.html | SPORTS PEOPLE: BASEBALL; Rose Sells Off Property | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/obituaries/sylvan-geismar-97-shirt-company-chief.html | Sylvan Geismar, 97, Shirt Company Chief | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/theater/reviews-theater-six-degrees-reopens-larger-but-still-intimate.html | Reviews/Theater; 'Six Degrees' Reopens, Larger but Still Intimate | False | By Frank Rich | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/news/bar-lawyer-s-journey-discovery-becomes-book-horrors-treblinka-death-camp.html | AT THE BAR; A lawyer's journey of discovery becomes a book on the horrors of the Treblinka death camp. | False | By David Margolick | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/affordable-housing-projects-being-priced-to-sell-in-queens.html | Affordable Housing Projects Being Priced to Sell in Queens | False | By Diana Shaman | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/company-news-mars-introduces-new-m-m-candy.html | COMPANY NEWS; Mars Introduces New M&M Candy | False | AP | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/our-towns-a-man-of-his-age-and-still-driving-in-the-fast-lane.html | Our Towns; A Man of His Age, And Still Driving In the Fast Lane | False | By Michael Winerip | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/trial-ordered-in-suit-over-silver-at-sotheby-s.html | Trial Ordered in Suit Over Silver at Sotheby's | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/review-art-the-yangzhou-eccentrics-rule-breakers-all.html | Review/Art; The Yangzhou Eccentrics, Rule-Breakers All | False | By Michael Brenson | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/obituaries/harold-d-klipstein-lawyer-82.html | Harold D. Klipstein, Lawyer, 82 | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/world/mideast-tensions-moscow-refuses-to-rule-out-force.html | MIDEAST TENSIONS; MOSCOW REFUSES TO RULE OUT FORCE | False | By Thomas L. Friedman, Special To the New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/books/books-of-the-times-in-a-school-of-pain-learning-about-joy.html | Books of The Times; In a School of Pain, Learning About Joy | False | By Christopher Lehmann-Haupt | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/c-corrections-583090.html | Corrections | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/sports-people-tennis-sampras-withdraws-from-indoor-tourney.html | SPORTS PEOPLE: TENNIS; Sampras Withdraws From Indoor Tourney | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/l-black-history-is-central-to-american-history-604790.html | Black History Is Central to American History | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/the-media-business-advertising-addenda-accounts-618790.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/business-people-executive-with-trump-joins-housing-company.html | BUSINESS PEOPLE; Executive With Trump Joins Housing Company | False | By Daniel F. Cuff | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/net-jumps-at-bp-and-shell.html | Net Jumps at B.P. and Shell | False | AP | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/veterans-day-monday.html | Veterans Day Monday | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/baseball-strawberry-greets-la-and-welcomes-dream.html | BASEBALL; Strawberry Greets L.A. and Welcomes Dream | False | By Michael Lev, Special To the New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/trump-move-is-reported.html | Trump Move Is Reported | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/economic-scene-is-the-deficit-cut-a-serious-error.html | Economic Scene; Is the Deficit Cut A Serious Error? | False | By Leonard Silk | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/cash-and-crud-are-king.html | Cash and Crud Are King | False | By Marty Kaplan | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/police-say-kahane-suspect-took-anti-depression-drugs.html | Police Say Kahane Suspect Took Anti-Depression Drugs | False | By John Kifner | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/review-dance-bill-t-jones-in-a-quest-for-truth.html | Review/Dance; Bill T. Jones In a Quest For Truth | False | By Anna Kisselgoff | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/baseball-taking-dodgers-20-million-strawberry-leaves-the-mets.html | BASEBALL; Taking Dodgers' $20 Million, Strawberry Leaves the Mets | False | By Joseph Durso | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/us/nasa-studying-ways-to-redesign-space-station-to-meet-budget-cut.html | NASA Studying Ways to Redesign Space Station to Meet Budget Cut | False | By Warren E. Leary, Special To the New York Times | 1990-11-27 | TX 2-955228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/restaurants-018990.html | Restaurants | False | By Marian Burros | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/world/mideast-tensions-excerpts-bush-s-remarks-his-order-enlarge-us-gulf-force.html | MIDEAST TENSIONS; Excerpts From Bush's Remarks on His Order to Enlarge U.S. Gulf Force | False | Special to The New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/us/quitting-bennett-blames-others-for-work-undone.html | Quitting, Bennett Blames Others for Work Undone | False | By Neil A. Lewis, Special To The New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/abroad-at-home-the-limits-to-anger.html | ABROAD AT HOME; The Limits To Anger | False | By Anthony Lewis | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/movies/review-film-the-malicious-chucky-is-up-to-his-old-tricks.html | Review/Film; The Malicious Chucky Is Up to His Old Tricks | False | By Janet Maslin | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/sports-people-pro-football-tagliabue-s-extra-point.html | SPORTS PEOPLE: PRO FOOTBALL; Tagliabue's Extra Point | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/executive-changes-527490.html | EXECUTIVE CHANGES | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/new-jet-knows-the-drill.html | New Jet Knows The Drill | False | By Al Harvin, Special To The New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/voters-showed-a-loss-of-trust-cuomo-asserts.html | Voters Showed A Loss of Trust, Cuomo Asserts | False | By Kevin Sack | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/the-media-business-advertising-addenda-absolut-focuses-on-environment.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Absolut Focuses on Environment | False | By Kim Foltz | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/key-rates-535590.html | Key Rates | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/car-loans-back-chrysler-offering.html | Car Loans Back Chrysler Offering | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/eastern-seeing-gain-asks-30-million-more-from-escrow.html | Eastern, Seeing Gain, Asks $30 Million More From Escrow | False | By Agis Salpukas | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/a-choral-premiere.html | A Choral Premiere | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/first-step-of-florio-s-tax-retreat-repealing-assessment-on-trucks.html | First Step of Florio's Tax Retreat: Repealing Assessment on Trucks | False | By Peter Kerr | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/us/assault-on-woman-of-46-personalities-leads-to-conviction.html | Assault on Woman Of 46 Personalities Leads to Conviction | False | AP | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/cigarette-machine-ban-voted.html | Cigarette Machine Ban Voted | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/english-uber-alles.html | English Uber Alles | False | By Enno von Lowenstern | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/briefs-902490.html | BRIEFS | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/business-people-navistar-international-names-new-officers.html | BUSINESS PEOPLE; Navistar International Names New Officers | False | By Daniel F. Cuff | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/giants-deossie-going-at-full-speed.html | Giants' DeOssie Going at Full Speed | False | By Frank Litsky, Special To The New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/northern-telecom-is-under-review.html | Northern Telecom Is Under Review | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/world/protest-in-france-gaining-momentum.html | PROTEST IN FRANCE GAINING MOMENTUM | False | By Steven Greenhouse, Special To the New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/world/eastern-europe-an-update.html | Eastern Europe: An Update | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/seeing-new-york-with-a-poet-s-eye.html | Seeing New York With a Poet's Eye | False | By Mervyn Rothstein | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/news-summary-953990.html | News Summary | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/review-art-evolution-of-french-landscape-painting.html | Review/Art; Evolution of French Landscape Painting | False | By Michael Kimmelman | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/news-unions-said-to-be-ready-to-take-cuts.html | News Unions Said to Be Ready to Take Cuts | False | By David E. Pitt | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/drexel-faces-claims-by-s-l-regulators.html | Drexel Faces Claims by S.& L. Regulators | False | By Kurt Eichenwald | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/iran-to-get-japan-parts.html | Iran to Get Japan Parts | False | AP | 1990-11-27 | TX 2-955228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/hartford-a-nice-place-to-visit-says-weicker.html | Hartford? A Nice Place To Visit, Says Weicker | False | By Nick Ravo, Special To the New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/mayor-dinkins-finally-on-track.html | Mayor Dinkins, Finally on Track | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/runner-suffered-heart-defect.html | Runner Suffered Heart Defect | False | AP | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/us/prior-restraints-and-right-to-counsel-entangle-noriega-legal-case.html | Prior Restraints and Right to Counsel Entangle Noriega Legal Case | False | By Linda Greenhouse, Special To the New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/budget-jockeying-is-fight-for-survival.html | Budget Jockeying Is Fight for Survival | False | By Joseph Berger | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/obituaries/robert-jay-misch-84-food-and-wine-writer.html | Robert Jay Misch, 84, Food and Wine Writer | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/world/angolan-leader-gloomy-on-talks.html | ANGOLAN LEADER GLOOMY ON TALKS | False | By Kenneth B. Noble, Special To the New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/newswomen-s-club-announces-winners-of-its-1990-awards.html | Newswomen's Club Announces Winners of Its 1990 Awards | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/style/chronicle-660890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/market-place-sales-are-halted-at-2-junk-funds.html | Market Place; Sales Are Halted at 2 'Junk' Funds | False | By Floyd Norris | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/fed-urges-bank-rule-be-delayed.html | Fed Urges Bank Rule Be Delayed | False | By Michael Quint | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/on-my-mind-the-skipper-quits.html | ON MY MIND; The Skipper Quits | False | By A. M. Rosenthal | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/topics-of-the-times-what-housing-slump.html | Topics of The Times; What Housing Slump? | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/obituaries/rodrigo-moynihan-80-a-pioneer-of-abstract-painting-in-england.html | Rodrigo Moynihan, 80, a Pioneer Of Abstract Painting in England | False | By John Russell | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/l-how-best-to-test-for-criminal-obscenity-711690.html | How Best to Test for Criminal Obscenity | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/l-mandatory-minimum-lacking-for-crack-605590.html | Mandatory Minimum Lacking for Crack | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/us/citing-taped-talks-lawyer-for-noriega-wants-case-voided.html | Citing Taped Talks, Lawyer for Noriega Wants Case Voided | False | By David Johnston, Special To the New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/obituaries/carol-sobieski-51-a-writer-of-scripts-for-films-and-tv.html | Carol Sobieski, 51, A Writer of Scripts For Films and TV | False | By Eleanor Blau | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/pact-in-yonkers-ends-new-delay-in-housing-case.html | Pact in Yonkers Ends New Delay In Housing Case | False | By James Feron | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/us/high-stakes-political-chess-begins-in-california.html | High-Stakes Political Chess Begins in California | False | By Robert Reinhold, Special To the New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/inside-996290.html | INSIDE | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/2-insurers-to-cut-back.html | 2 Insurers To Cut Back | False | AP | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/l-black-history-is-central-to-american-history-great-books-fallacy-712490.html | Black History Is Central to American History; Great Books Fallacy | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/world/mideast-tensions-hussein-ousts-chief-of-staff-amid-signs-of-army-dissent.html | MIDEAST TENSIONS; Hussein Ousts Chief of Staff Amid Signs of Army Dissent | False | AP | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/sounds-around-town-023590.html | Sounds Around Town | False | By John S. Wilson | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/lawrence-durrell-78-author-is-dead.html | Lawrence Durrell, 78, Author, Is Dead | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/world/evolution-in-europe-germans-and-poles-agree-to-pact-on-oder-border.html | EVOLUTION IN EUROPE; Germans and Poles Agree to Pact on Oder Border | False | By John Tagliabue, Special To the New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/l-peace-corps-limits-710890.html | Peace Corps Limits | False | | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/obituaries/dr-logan-wilson-is-dead-at-83-led-university-of-texas-system.html | Dr. Logan Wilson Is Dead at 83; Led University of Texas System | False | By Glenn Fowler | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/college-basketball-new-hoosier-hysteria-freshman-is-a-legend.html | COLLEGE BASKETBALL; New Hoosier Hysteria: Freshman Is a Legend | False | By Malcolm Moran, Special To the New York Times | 1990-11-27 | TX 2-955228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/business/company-news-licensing-fee-suit-against-microsoft.html | COMPANY NEWS; Licensing Fee Suit Against Microsoft | False | AP | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/news/curbing-sexual-harassment-in-the-legal-world.html | Curbing Sexual Harassment in the Legal World | False | By David Margolick | 1990-11-27 | TX 2-955228 | | |
| 1990-11-09 | 1990-11-09 | https://www.nytimes.com/1990/11/09/us/bush-won-t-sign-drug-profit-bill.html | BUSH WON'T SIGN DRUG-PROFIT BILL | False | By Philip J. Hilts, Special To the New York Times | 1990-11-27 | TX 2-955228 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/plan-to-share-data-on-drexel-is-reported.html | Plan to Share Data on Drexel Is Reported | False | By Kurt Eichenwald | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/mid-american-waste-systems-reports-earnings-for-qtr-to-sept-30.html | Mid-American Waste Systems reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/basketball-blazers-shoot-down-pistons-113-101.html | BASKETBALL; Blazers Shoot Down Pistons, 113-101 | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/baseball-harrelson-says-mets-must-enter-the-marketplace.html | BASEBALL; Harrelson Says Mets Must Enter The Marketplace | False | By Joseph Durso | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/patents-an-advance-reported-in-linking-lego-blocks.html | Patents; An Advance Reported In Linking Lego Blocks | False | By Edmund L. Andrews | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/new-us-suit-on-centrust-new-us-suit-on-centrust.html | New U.S. Suit on Centrust New U.S. Suit On Centrust | False | Special to The New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/l-let-s-take-the-arms-treaty-we-can-achieve-101190.html | Let's Take the Arms Treaty We Can Achieve | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/company-news-eds-to-develop-systems-for-saab.html | COMPANY NEWS; E.D.S. to Develop Systems for Saab | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/theater/review-theater-a-family-in-which-the-last-shall-be-first.html | Review/Theater; A Family in Which the Last Shall Be First | False | By Mel Gussow | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/o-corrections-913090.html | Corrections | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/l-let-s-take-the-arms-treaty-we-can-achieve-abolish-war-102090.html | Let's Take the Arms Treaty We Can Achieve; Abolish War | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/bishop-in-texas-expels-abortion-clinic-s-chief.html | Bishop in Texas Expels Abortion Clinic's Chief | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/motor-club-of-america-reports-earnings-for-qtr-to-sept-30.html | Motor Club of America reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/world/mideast-tensions-baker-portrays-soviets-as-pessimistic-on-iraq.html | MIDEAST TENSIONS; Baker Portrays Soviets As Pessimistic on Iraq | False | By Thomas L. Friedman, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/company-news-at-t-to-expand-discount-program.html | COMPANY NEWS; A.T.&T. to Expand Discount Program | False | By Keith Bradsher | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/company-news-qantas-will-cut-work-force-by-500.html | COMPANY NEWS; Qantas Will Cut Work Force by 500 | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/electronics-business-longing-for-a-new-hit.html | Electronics Business Longing for a New Hit | False | By Eben Shapiro | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/arts/the-storytellers-gather-with-tales-that-teach-as-well-as-delight.html | The Storytellers Gather With Tales That Teach as Well as Delight | False | By C. Gerald Fraser | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/transactions-586090.html | Transactions | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/company-news-copeland-plans-debt-revamping.html | COMPANY NEWS; Copeland Plans Debt Revamping | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/health/law-seeks-to-eliminate-abuses-in-medigap-sales.html | Law Seeks to Eliminate Abuses in Medigap Sales | False | By Leonard Sloane | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/dinkins-s-fiscal-general-for-an-unpopular-war.html | Dinkins's Fiscal General For an Unpopular War | False | By Chris Hedges | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/taiwan-too-big-to-ignore.html | Taiwan: Too Big to Ignore | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/mdc-holdings-reports-earnings-for-qtr-to-sept-30.html | M.D.C. Holdings reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/jaclyn-inc-reports-earnings-for-qtr-to-sept-30.html | Jaclyn Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/software-services-of-america-reports-earnings-for-qtr-to-aug-31.html | Software Services of America reports earnings for Qtr to Aug 31 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/improving-the-dreaded-sat.html | Improving the Dreaded S.A.T. | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/mayor-forced-out-in-1984-wins-election-in-providence.html | Mayor Forced Out in 1984 Wins Election in Providence | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/world/evolution-in-europe-in-a-failed-hungarian-factory-jeans-succeed.html | EVOLUTION IN EUROPE; In a Failed Hungarian Factory, Jeans Succeed | False | By Steven Greenhouse, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/pro-football-lageman-and-townsell-work-out.html | PRO FOOTBALL; Lageman and Townsell Work Out | False | Special to The New York Times | 1990-11-15 | TX 2-942496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/sports-people-baseball-giants-sign-black.html | SPORTS PEOPLE: BASEBALL; Giants Sign Black | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/bush-signs-food-labeling-bill.html | Bush Signs Food-Labeling Bill | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/plagiarism-seen-by-scholars-in-king-s-phd-dissertation.html | Plagiarism Seen by Scholars In King's Ph.D. Dissertation | False | By Anthony de Palma | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/movies/lauren-bacall-receives-george-eastman-award.html | Lauren Bacall Receives George Eastman Award | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/vintage-petroleum-reports-earnings-for-qtr-to-sept-30.html | Vintage Petroleum reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/l-international-monetary-fund-helps-preserve-the-environment-955690.html | International Monetary Fund Helps Preserve the Environment | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/morden-helwig-reports-earnings-for-qtr-to-sept-30.html | Morden & Helwig reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/numac-oil-reports-earnings-for-qtr-to-sept-30.html | Numac Oil reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/us-cellular-corp-reports-earnings-for-qtr-to-sept-30.html | U.S. Cellular Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/jannock-ltd-reports-earnings-for-qtr-to-sept-30.html | Jannock Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/viking-place-kicker-is-indicted-on-heroin-smuggling-charges.html | Viking Place-Kicker Is Indicted on Heroin-Smuggling Charges | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/why-keep-yugoslavia-one-country.html | Why Keep Yugoslavia One Country? | False | By Jeri Laber and Kenneth Anderson | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/baseball-division-rivals-meanwhile-are-delighted.html | BASEBALL; Division Rivals, Meanwhile, Are Delighted | False | By Claire Smith, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/metro-tel-corp-reports-earnings-for-qtr-to-sept-30.html | Metro Tel Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/piper-jaffray-inc-reports-earnings-for-qtr-to-sept-28.html | Piper Jaffray Inc. reports earnings for Qtr to Sept 28 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/westbridge-capital-reports-earnings-for-qtr-to-sept-30.html | Westbridge Capital reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/doctors-urge-public-to-heed-dangers-of-flu.html | Doctors Urge Public to Heed Dangers of Flu | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/world/murree-journal-hill-station-thrives-a-piece-of-time-gone-by.html | Murree Journal; Hill Station Thrives, a Piece of Time Gone By | False | By Barbara Crossette, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/rating-cut-on-4-banks-in-japan.html | Rating Cut On 4 Banks In Japan | False | By Michael Quint | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/prices-of-long-term-us-issues-rise.html | Prices of Long-Term U.S. Issues Rise | False | By H. J. Maidenberg | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/obituaries/david-mizrahi-is-dead-mideast-editor-was-64.html | David Mizrahi Is Dead; Mideast Editor Was 64 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/its-money-running-out-philadelphia-offers-plan.html | Its Money Running Out, Philadelphia Offers Plan | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/redhall-industries-reports-earnings-for-qtr-to-sept-30.html | Redhall Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/ross-cosmetics-distribution-reports-earnings-for-qtr-to-aug-31.html | Ross Cosmetics Distribution reports earnings for Qtr to Aug 31 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/results-plus-552690.html | RESULTS PLUS | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/every-other-14-year-old-armed.html | Every Other 14-Year-Old, Armed | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/pe-ben-oilfield-reports-earnings-for-qtr-to-sept-30.html | Pe Ben Oilfield reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/vanbiesbrouck-stands-tall-as-devils-fall-short.html | Vanbiesbrouck Stands Tall as Devils Fall Short | False | By Alex Yannis, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-sept-27.html | Sunshine-Jr. Stores Inc. reports earnings for Qtr to Sept 27 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/daily-news-uses-homeless-to-sell-paper.html | Daily News Uses Homeless to Sell Paper | False | By James Barron | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/patents-shock-absorbers-adjust-the-car-to-the-road.html | Patents; Shock Absorbers Adjust The Car to the Road | False | By Edmund L. Andrews | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/spectrum-info-tech-reports-earnings-for-qtr-to-sept-30.html | Spectrum Info Tech reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/arts/finding-fault-with-new-arts-grant-law.html | Finding Fault With New Arts-Grant Law | False | By William H. Honan, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/key-rates-032090.html | Key Rates | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/moore-medical-corp-reports-earnings-for-qtr-to-sept-29.html | Moore Medical Corp. reports earnings for Qtr to Sept 29 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/petrominerals-corp-reports-earnings-for-qtr-to-sept-30.html | Petrominerals Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/spectrum-control-reports-earnings-for-qtr-to-aug-31.html | Spectrum Control reports earnings for Qtr to Aug 31 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/sealed-air-corp-reports-earnings-for-qtr-to-sept-30.html | Sealed Air Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/public-service-of-nh.html | Public Service of N.H. | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/arts/review-music-two-chamber-orchestras-and-their-idiosyncrasies.html | Review/Music; Two Chamber Orchestras And Their Idiosyncrasies | False | By John Rockwell | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/russ-berrie-co-reports-earnings-for-qtr-to-sept-30.html | Russ Berrie & Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/strober-organization-reports-earnings-for-qtr-to-sept-30.html | Strober Organization reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/style/cheryl-m-pascoe-wed-in-baltimore.html | Cheryl M. Pascoe Wed in Baltimore | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/long-island-lighting-co-reports-earnings-for-qtr-to-sept-30.html | Long Island Lighting Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/scor-us-corp-reports-earnings-for-qtr-to-sept-30.html | Scor U.S. Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/john-forsyth-co-reports-earnings-for-qtr-to-sept-30.html | John Forsyth Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/mott-s-holdings-reports-earnings-for-qtr-to-sept-29.html | Mott's Holdings reports earnings for Qtr to Sept 29 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/movies/review-film-lazy-violence-punctuates-a-drug-war-in-disarray.html | Review/Film; Lazy Violence Punctuates A Drug War in Disarray | False | By Vincent Canby | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/news/dangers-can-lurk-in-luggage.html | Dangers Can Lurk In Luggage | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/world/apartheid-a-sin-clergy-conference-says.html | Apartheid a Sin, Clergy Conference Says | False | By Christopher S. Wren, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/briefs-059190.html | BRIEFS | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/news/coping-with-leather-cleaning.html | Coping; With Leather Cleaning | False | By Deborah Blumenthal | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/wms-industries-reports-earnings-for-qtr-to-sept-30.html | WMS Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/maxco-inc-reports-earnings-for-qtr-to-sept-30.html | Maxco Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/producer-prices-post-1.1-jump.html | Producer Prices Post 1.1% Jump | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/arts/review-music-norwegian-program-and-pianist.html | Review/Music; Norwegian Program And Pianist | False | By James R. Oestreich | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/style/chronicle-769390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/obituaries/thomas-c-ragan-86-retired-navy-admiral.html | Thomas C. Ragan, 86, Retired Navy Admiral | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/world/rival-of-singh-becomes-india-premier.html | Rival of Singh Becomes India Premier | False | By Sanjoy Hazarika, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/company-news-peachtree-center-foreclosure-began.html | COMPANY NEWS; Peachtree Center Foreclosure Begun | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/arts/a-museum-chief-greets-the-fray.html | A Museum Chief Greets the Fray | False | By Grace Glueck | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/transport-secretary-given-a-dismal-report-by-airlines.html | Transport Secretary Given A Dismal Report by Airlines | False | By Eric Weiner | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/fda-approves-medication-for-treating-panic-disorder.html | F.D.A. Approves Medication For Treating Panic Disorder | False | AP | 1990-11-15 | TX 2-942496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/inside-878390.html | INSIDE | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/the-things-with-which-she-was-alone.html | The Things With Which She Was Alone | False | By Georgia Dullea | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/obituaries/anya-seton-author-of-foxfire-and-other-novels-is-dead-at-86.html | Anya Seton, Author of 'Foxfire' And Other Novels, Is Dead at 86 | False | By Glenn Fowler | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/world/mideast-tensions-israel-raids-area-north-of-its-lebanese-zone.html | MIDEAST TENSIONS; Israel Raids Area North of Its Lebanese 'Zone' | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/hudson-bay-mining-smelting-co-reports-earnings-for-qtr-to-sept-30.html | Hudson Bay Mining & Smelting Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/plutonium-plant-for-atomic-arms-has-begun-tests.html | Plutonium Plant For Atomic Arms Has Begun Tests | False | By Keith Schneider, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/servotronics-inc-reports-earnings-for-qtr-to-sept-30.html | Servotronics Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/lawrence-insurance-group-reports-earnings-for-qtr-to-sept-30.html | Lawrence Insurance Group reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/yes-clothing-co-reports-earnings-for-qtr-to-sept-30.html | Yes Clothing Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/quotation-of-the-day-906890.html | Quotation of the Day | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/l-endangered-species-act-has-had-its-successes-107090.html | Endangered Species Act Has Had Its Successes | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/public-service-of-nc-reports-earnings-for-qtr-to-sept-30.html | Public Service of N.C. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/world/mideast-tensions-buildup-in-gulf-seen-as-a-signal-on-use-of-force.html | MIDEAST TENSIONS; Buildup in Gulf Seen as a Signal On Use of Force | False | By Andrew Rosenthal, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/landmark-land-co-reports-earnings-for-qtr-to-sept-30.html | Landmark Land Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/sentex-sensing-tech-reports-earnings-for-qtr-to-aug-31.html | Sentex Sensing Tech reports earnings for Qtr to Aug 31 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/micron-products-inc-reports-earnings-for-qtr-to-sept-30.html | Micron Products Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/fun-s-over-so-us-grandmasters-return-to-studying-job-openings.html | Fun's Over, So U.S. Grandmasters Return to Studying Job Openings | False | By Robert Byrne | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/news/outdoor-wear-sorting-out-the-choices.html | Outdoor Wear: Sorting Out the Choices | False | By Barry Meier | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/c-corrections-911490.html | Corrections | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/senior-service-corp-reports-earnings-for-qtr-to-aug-31.html | Senior Service Corp. reports earnings for Qtr to Aug 31 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-aug-31.html | Pennsylvania Real Estate Investment Trust reports earnings for Qtr to Aug 31 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/l-to-stop-the-killing-soon-in-el-salvador-106290.html | To Stop the Killing Soon in El Salvador | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/albany-leaders-tell-cuomo-to-recommend-budget-cuts.html | Albany Leaders Tell Cuomo to Recommend Budget Cuts | False | By Kevin Sack, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/sports-of-the-times-dr-king-and-the-super-bowl.html | SPORTS OF THE TIMES; Dr. King And the Super Bowl | False | By Ira Berkow | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | Kerr Glass Manufacturing Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/rexon-inc-reports-earnings-for-qtr-to-sept-30.html | Rexon Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/obituaries/peter-asch-professor-52.html | Peter Asch, Professor, 52 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/niagara-exchange-reports-earnings-for-qtr-to-sept-30.html | Niagara Exchange reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/company-news-standard-register-sets-plant-closings.html | COMPANY NEWS; Standard Register Sets Plant Closings | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/marquest-medical-products-reports-earnings-for-qtr-to-sept-29.html | Marquest Medical Products reports earnings for Qtr to Sept 29 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/style/chronicle-768590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/immune-response-corp-reports-earnings-for-qtr-to-sept-30.html | Immune Response Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/style/chronicle-773190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-15 | TX 2-942496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/world/mideast-tensions-israeli-police-move-to-pre-empt-strife-on-both-sides.html | MIDEAST TENSIONS; Israeli Police Move to Pre-empt Strife on Both Sides | False | By Sabra Chartrand, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/obituaries/hugh-maclennan-is-dead-at-83-a-canadian-novelist-and-teacher.html | Hugh MacLennan Is Dead at 83; A Canadian Novelist and Teacher | False | By Eleanor Blau | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/c-corrections-941690.html | Corrections | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/vanguard-cellular-systems-reports-earnings-for-qtr-to-sept-30.html | Vanguard Cellular Systems reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/company-news-belgium-seeks-to-sell-sabena.html | COMPANY NEWS; Belgium Seeks To Sell Sabena | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/p-f-industries-reports-earnings-for-qtr-to-sept-30.html | P&F Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/bridge-152090.html | Bridge | False | Alan Truscott | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/world/mideast-tensions-us-says-its-troops-won-t-be-rotated-until-crisis-is-over.html | MIDEAST TENSIONS; U.S. SAYS ITS TROOPS WON'T BE ROTATED UNTIL CRISIS IS OVER | False | By Michael R. Gordon, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/news/guidepost-preparing-holiday-foods.html | Guidepost; Preparing Holiday Foods | False | By Florence Fabricant | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/north-american-national-reports-earnings-for-qtr-to-sept-30.html | North American National reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/nobel-insurance-reports-earnings-for-qtr-to-sept-30.html | Nobel Insurance reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/college-football-hofstra-trounces-st-john-s-to-go-10-0.html | COLLEGE FOOTBALL; Hofstra Trounces St. John's to Go 10-0 | False | Special to The New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/the-national-ends-its-sunday-issue.html | The National Ends Its Sunday Issue | False | By N. R. Kleinfield | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/eye-injuries-linked-to-contaminated-drug.html | Eye Injuries Linked to Contaminated Drug | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/books/books-of-the-times-finding-humor-in-castro-and-his-cuba.html | Books of The Times; Finding Humor in Castro and His Cuba | False | By Herbert Mitgang | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/navratilova-withdraws-from-slims-tourney.html | Navratilova Withdraws From Slims Tourney | False | By Robin Finn, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/obituaries/james-c-harrison-brooklyn-artist-64.html | James C. Harrison, Brooklyn Artist, 64 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/piedmont-management-co-reports-earnings-for-qtr-to-sept-30.html | Piedmont Management Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/heroux-inc-reports-earnings-for-qtr-to-sept-30.html | Heroux Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/shaw-industries-reports-earnings-for-qtr-to-sept-30.html | Shaw Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/the-two-faces-of-southern-populism.html | The Two Faces of Southern Populism | False | By Dan T. Carter | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/judge-calls-22-keating-charges-too-vague.html | Judge Calls 22 Keating Charges Too Vague | False | By Richard W. Stevenson, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/ex-running-mate-says-she-could-have-helped.html | Ex-Running Mate Says She Could Have Helped | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/foreign-affairs-are-states-all-equal.html | FOREIGN AFFAIRS; Are States All Equal? | False | Flora Lewis | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/holiday-on-monday.html | HOLIDAY ON MONDAY | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/arrest-in-robbery-of-a-nun.html | Arrest in Robbery of a Nun | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/memry-corp.html | Memry Corp. | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/style/chronicle-771590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/woman-with-a-shovel-gets-ready-to-govern.html | Woman With a Shovel Gets Ready to Govern | False | By Jason Deparle | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/company-news-hexagon-acquires-5.8-hexcel-stake.html | COMPANY NEWS; Hexagon Acquires 5.8% Hexcel Stake | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/sports-people-pro-basketball-knee-injury-sidelines-philadelphia-s-dawkins.html | SPORTS PEOPLE: PRO BASKETBALL; Knee Injury Sidelines Philadelphia's Dawkins | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/bill-on-windfall-profits-from-drugs-is-vetoed.html | Bill on Windfall Profits From Drugs Is Vetoed | False | AP | 1990-11-15 | TX 2-942496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/dinkins-is-criticized-on-school-cuts.html | Dinkins Is Criticized on School Cuts | False | By Andrew L. Yarrow | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/more-girls-are-sexually-active-study-finds.html | More Girls Are Sexually Active, Study Finds | False | By Felicity Barringer | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/priest-indicted-on-charge-of-taking-church-money.html | Priest Indicted on Charge of Taking Church Money | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/interest-rate-drop-pushes-dow-up-44.80.html | Interest-Rate Drop Pushes Dow Up 44.80 | False | By Robert J. Cole | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/hemlo-gold-mines-reports-earnings-for-qtr-to-sept-30.html | Hemlo Gold Mines reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/patents-auto-beams-shift-with-the-traffic.html | Patents; Auto Beams Shift With The Traffic | False | By Edmund L. Andrews | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/jersey-city-complex-owners-default-on-their-mortgage.html | Jersey City Complex Owners Default on Their Mortgage | False | By Alan Finder | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/l-jews-in-turkey-108990.html | Jews in Turkey | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/jam-inc-reports-earnings-for-qtr-to-sept-30.html | J.A.M. Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/worldcorp-reports-earnings-for-qtr-to-sept-30.html | WorldCorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/observer-not-the-declaring-type.html | OBSERVER; Not the Declaring Type | False | By Russell Baker | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/navy-considers-mothballing-its-battleships.html | Navy Considers Mothballing Its Battleships | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/arts/reports-of-wit-and-laser-brain-at-irene-mayer-selznick-memorial.html | Reports of Wit and 'Laser Brain' At Irene Mayer Selznick Memorial | False | By Eleanor Blau | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/stone-webster-inc-reports-earnings-for-qtr-to-sept-30.html | Stone & Webster Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/foes-of-florio-s-school-plan-are-hopeful-about-changes.html | Foes of Florio's School Plan Are Hopeful About Changes | False | By Robert Hanley, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/bank-in-harlem-fails-and-us-takes-control.html | Bank in Harlem Fails and U.S. Takes Control | False | By Michael Quint | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/sports-people-pro-basketball-new-deal-for-kersey.html | SPORTS PEOPLE: PRO BASKETBALL; New Deal for Kersey | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/arts/joffrey-ballet-extends-los-angeles-residency.html | Joffrey Ballet Extends Los Angeles Residency | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/obituaries/bobby-scott-53-dies-composer-and-singer.html | Bobby Scott, 53, Dies; Composer and Singer | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/l-in-india-the-tyranny-of-the-majority-rules-105490.html | In India, the Tyranny Of the Majority Rules | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/business-digest-saturday-november-10-1990.html | BUSINESS DIGEST: SATURDAY, NOVEMBER, 10, 1990 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/ousted-senator-apologizes-for-letter-to-jews.html | Ousted Senator Apologizes for Letter to Jews | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/world/mideast-tensions-us-envoy-to-un-on-center-stage.html | MIDEAST TENSIONS; U.S. Envoy to U.N. on Center Stage | False | By Paul Lewis, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/world/labor-party-wins-2-elections-a-week-after-tory-aide-quits.html | Labor Party Wins 2 Elections A Week After Tory Aide Quits | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/brazil-under-pressure-to-ease-stance-on-debt.html | Brazil Under Pressure to Ease Stance on Debt | False | By Jonathan Fuerbringer | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/insta-cool-inc-of-north-america-reports-earnings-for-qtr-to-sept-30.html | Insta Cool Inc. of North America reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/a-mobile-hospital-may-end-its-rounds-because-of-gunshots.html | A Mobile Hospital May End Its Rounds Because of Gunshots | False | By Evelyn Nieves | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/ironstone-group-inc-reports-earnings-for-qtr-to-sept-30.html | Ironstone Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/impact-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Impact Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/college-football-vols-plan-to-give-irish-an-earful.html | COLLEGE FOOTBALL; Vols Plan to Give Irish an Earful | False | By Malcolm Moran, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/world/evolution-in-europe-ex-leader-of-bulgaria-reappears-unrepentant.html | EVOLUTION IN EUROPE; Ex-Leader of Bulgaria Reappears Unrepentant | False | By Clyde Haberman, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/beliefs-049090.html | Beliefs | False | Peter Steinfels | 1990-11-15 | TX 2-942496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/3-found-guilty-in-20-ton-cocaine-seizure.html | 3 Found Guilty in 20-Ton Cocaine Seizure | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/world/evolution-in-europe-in-berlin-a-year-later-the-wall-still-lingers.html | EVOLUTION IN EUROPE; In Berlin a Year Later, The Wall Still Lingers | False | By Stephen Kinzer, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/world/leftist-lawyer-is-elected-president-of-ireland.html | Leftist Lawyer Is Elected President of Ireland | False | AP | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/about-new-york-stress-sufferers-relief-is-here-even-if-comic.html | About New York; Stress Sufferers! Relief Is Here (Even if Comic) | False | By Douglas Martin | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/obituaries/roger-b-etherington-ex-bank-chairman-66.html | Roger B. Etherington,Ex-Bank Chairman, 66 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/arts/review-music-an-evening-of-contrast-and-companionship.html | Review/Music; An Evening of Contrast and Companionship | False | By Bernard Holland | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/no-headline-245490.html | No Headline | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/sports-people-horse-racing-pincay-hurt-in-spill.html | SPORTS PEOPLE: HORSE RACING; Pincay Hurt in Spill | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/world/evolution-in-europe-gorbachev-signs-treaty-bonn-hailed-for-his-unity-role.html | EVOLUTION IN EUROPE; Gorbachev Signs Treaty in Bonn And Is Hailed for His Unity Role | False | By Serge Schmemann, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/kms-industries-reports-earnings-for-qtr-to-sept-30.html | KMS Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/in-store-advertising-reports-earnings-for-qtr-to-sept-30.html | In-Store Advertising reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/world/evolution-in-europe-east-europe-finds-pain-on-journey-to-capitalism.html | EVOLUTION IN EUROPE; East Europe Finds Pain On Journey to Capitalism | False | By Steven Greenhouse, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/modern-communications-muddy-rights-of-criminal-defendants.html | Modern Communications Muddy Rights of Criminal Defendants | False | By Andrew H. Malcolm | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/quit-trashing-teachers.html | Quit Trashing Teachers | False | By Sharman Yoffie | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/your-money-some-strategies-for-hard-times.html | Your Money; Some Strategies For Hard Times | False | By Jan M. Rosen | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/arts/british-government-giving-11-percent-more-to-the-arts.html | British Government Giving 11 Percent More to the Arts | False | By Suzanne Cassidy, Special To The New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/us/defying-judge-cnn-televises-tape-of-noriega.html | Defying Judge, CNN Televises Tape of Noriega | False | By David Johnston, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/giants-notebook-activated-dupree-may-not-see-action-tomorrow.html | GIANTS NOTEBOOK; Activated Dupree May Not See Action Tomorrow | False | By Frank Litsky, Special To the New York Times | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/sports-earnings-for-qtr-to-oct-31.html | Nordstrom Inc. reports earnings for Qtr to Oct 31 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/sports-people-pro-football-elway-s-unusual-return.html | SPORTS PEOPLE: PRO FOOTBALL; Elway's Unusual Return | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/obituaries/edith-schaffer-phillips-ex-abc-executive-82.html | Edith Schaffer Phillips, Ex-ABC Executive, 82 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/trico-products-reports-earnings-for-qtr-to-sept-30.html | Trico Products reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-10 | 1990-11-10 | https://www.nytimes.com/1990/11/10/business/manufactured-homes-inc-reports-earnings-for-qtr-to-sept-30.html | Manufactured Homes Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942496 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/l-wildman-gathering-365090.html | WILDMAN GATHERING | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/ex-police-officer-and-firearms-dealer-is-linked-to-kahane-suspect.html | Ex-Police Officer and Firearms Dealer Is Linked to Kahane Suspect | False | By James C. McKinley Jr. | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/technology-making-one-blue-look-like-another.html | Technology; Making One Blue Look Like Another | False | By John Holusha | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/cecile-mattocks-engaged-to-wed.html | Cecile Mattocks Engaged to Wed | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/review-music-lennon-mccartney-and-harrison-songs.html | Review/Music; Lennon, McCartney and Harrison Songs | False | By Allan Kozinn | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/views-of-sport-goodbye-darryl-mets-wisdom-majestic-but-not-a-winner.html | VIEWS OF SPORT: GOODBYE, DARRYL; Mets Wisdom: Majestic, But Not a Winner | False | By Harry Stein | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/theater-review-dracula-s-passion-may-have-lost-bite.html | THEATER REVIEW; Dracula's Passion May Have Lost Bite | False | By Leah D. Frank | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/the-1990-elections-voter-turnout-still-poor-with-3-exceptions.html | THE 1990 ELECTIONS; Voter Turnout Still Poor, With 3 Exceptions | False | By Philip Shenon, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/miss-svikhart-weds-charles-garner-2d.html | Miss Svikhart Weds Charles Garner 2d | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/news/half-the-effect-can-be-better-than-all.html | Half the Effect Can Be Better Than All | False | By Deborah Hofmann | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-when-children-hate.html | Children's Books; When Children Hate | False | By Gloria Jacobs | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/theater/l-sunday-view-the-gershwins-oh-kay-dances-to-harlem-619490.html | SUNDAY VIEW; The Gershwins' 'Oh, Kay!' Dances to Harlem | False | By David Richards | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/news/chess-438990.html | Chess | False | By Robert Byrne | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/those-big-guys-on-the-ceiling.html | Those Big Guys on the Ceiling | False | By Oliver Banks | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-a-jukebox-on-the-sand.html | CHILDREN'S BOOKS; A Jukebox on the Sand | False | By Diane Manuel | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/circus-buff-tends-the-greatest-little-show-on-earth.html | Circus Buff Tends the Greatest (Little) Show on Earth | False | By Frank Reagan | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/talking-relocation-companies-limit-help-for-moves.html | Talking: Relocation; Companies Limit Help For Moves | False | By Andree Brooks | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/leila-whalen-and-p-g-longo-jr-wed.html | Leila Whalen and P. G. Longo Jr. Wed | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/l-give-horses-chance-to-mature-895490.html | Give Horses Chance to Mature | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/simplifying-the-abc-s-of-science.html | Simplifying the ABC's of Science | False | By Linda Saslow | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/born-to-win-and-to-lose.html | Born to Win -- and to Lose | False | By Florence King | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/outdoors-predators-in-boats-prey-on-the-shark.html | Outdoors; Predators in Boats Prey on the Shark | False | By Richard D. Lyons | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/shari-l-littman-engaged.html | Shari L. Littman Engaged | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/patients-salute-oldfashioned-doctor.html | Patients Salute 'Old-Fashioned' Doctor | False | By Carole G. Rogers | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/a-touch-of-christmas-for-soldiers-in-the-desert.html | A Touch of Christmas for Soldiers in the Desert | False | By Jacqueline Weaver | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/managing-corporate-advocates-for-the-family.html | Managing; Corporate Advocates for the Family | False | By Claudia H. Deutsch | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/l-seti-phone-home-368490.html | SETI, PHONE HOME | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/streetscapes-harlem-s-lafayette-theater-jackhammering-the-past.html | Streetscapes: Harlem's Lafayette Theater; Jackhammering the Past | False | By Christopher Gray | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/still-waiting-for-aid-from-past-environmental-bond-acts.html | Still Waiting for Aid From Past Environmental Bond Acts | False | By John Rather | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/archives/an-octogenarian-who-breeds-plants.html | An Octogenarian Who Breeds Plants | True | By Richard M. Bacon | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/l-india-619590.html | India | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/a-pen-snug-as-a-gun.html | A Pen, Snug as a Gun | False | By Anne Stevenson | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/voters-in-westchester-approve-air-terminal.html | Voters in Westchester Approve Air Terminal | False | By James Feron | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/unaware-a-man-lay-dying-some-pumped-free-gasoline.html | Unaware a Man Lay Dying, Some Pumped Free Gasoline | False | AP | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/visions-of-gingerbread-in-architectural-shapes.html | Visions of Gingerbread In Architectural Shapes | False | By Valerie Cruice | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/art-small-hellenistic-sculptures-and-a-painter-s-rebellion.html | ART; Small Hellenistic Sculptures And a Painter's Rebellion | False | By Vivien Raynor | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/scholars-and-descendants-uncover-hidden-legacy-of-jews-in-southwest.html | Scholars and Descendants Uncover Hidden Legacy of Jews in Southwest | False | By Kathleen Teltsch, Special To The New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/news/bridge-790190.html | Bridge | False | By Alan Truscott | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/lisa-joan-wilson-marries.html | Lisa Joan Wilson Marries | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/news/around-the-garden.html | Around the Garden | False | By Joan Lee Faust | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/paperback-best-sellers-november-11-1990.html | PAPERBACK BEST SELLERS: November 11, 1990 | False | | 1990-11-20 | TX 2-956950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/dining-out-pasta-and-fish-italian-style-in-yonkers.html | DINING OUT; Pasta and Fish, Italian Style, in Yonkers | False | By M. H. Reed | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/l-what-s-missing-from-this-wedding-947590.html | What's Missing From This Wedding? | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/saddam-hussein-and-the-crisis-in-the-gulf-the-bad-man-of-baghdad.html | Saddam Hussein and the Crisis in the Gulf: The Bad Man of Baghdad | False | By Marvin Zonis | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/television-special-effects-take-on-special-meaning-on-tv.html | TELEVISION; Special Effects Take on Special Meaning on TV | False | By Edward Silver | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/widow-says-writer-didn-t-care-that-king-copied.html | Widow Says Writer Didn't Care That King Copied | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/the-spinoff-stratagem.html | The Spinoff Stratagem | False | By Barnaby J. Feder | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-elis-swamp-tigers-in-rain.html | COLLEGE FOOTBALL; Elis Swamp Tigers in Rain | False | By William N. Wallace, Special To The New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-fiction.html | IN SHORT: FICTION | False | BY Joan Mooney | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/2-burmese-hijack-jet-and-give-up-in-calcutta.html | 2 Burmese Hijack Jet and Give Up in Calcutta | False | AP | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/winter-in-the-snow-breckenridge-s-wealth-of-choices.html | Winter in the Snow; Breckenridge's Wealth of Choices | False | By Janet Nelson | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/family-guards-its-forest-for-the-future.html | Family Guards Its Forest for the Future | False | By Barbara Loecher | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/baseball-notebook-division-rivals-see-series-flop-as-small-dent-in-a-s-mystique.html | BASEBALL NOTEBOOK; Division Rivals See Series Flop as Small Dent in A's Mystique | False | By Murray Chass | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-west-southwest-washington-upset-by-ucla-25-22.html | COLLEGE FOOTBALL: WEST/SOUTHWEST; Washington Upset By U.C.L.A., 25-22 | False | AP | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/news/at-wineries-on-north-fork-of-li-tasting-rooms-are-center-stage.html | At Wineries on North Fork of L.I. Tasting Rooms Are Center Stage | False | By Howard G. Goldberg, Special To The New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/art-view-unmentionable-art-through-the-ages.html | ART VIEW; 'Unmentionable' Art Through the Ages | False | By Roberta Smith | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/sports-people-philadelphia-shuffle.html | SPORTS PEOPLE; Philadelphia Shuffle | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/movies/home-entertainment-video-critics-choices-what-wouldn-t-they-overdo-for-art.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; What Wouldn't They Overdo for Art? | False | By Caryn James | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/l-england-770790.html | England | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/what-s-doing-in-innsbruck.html | WHAT'S DOING IN Innsbruck | False | By Paul Hofmann | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/in-the-region-long-island-in-long-beach-it-s-let-s-make-a-deal.html | In the Region: Long Island; In Long Beach, It's 'Let's Make a Deal' | False | By Diana Shaman | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/pro-hockey-new-look-devils-same-old-result.html | PRO HOCKEY; New-Look Devils, Same Old Result | False | By Alex Yannis, Special To The New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-backstage-secrets.html | CHILDREN'S BOOKS; Backstage Secrets | False | By Arthur Yorinks | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/gardening-a-lawn-needs-nutrients-to-flourish.html | GARDENING; A Lawn Needs Nutrients to Flourish | False | By Joan Lee Faust | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/karen-montzka-married-at-yale.html | Karen Montzka Married at Yale | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/postings-world-trade-center-a-canopy-for-no-1.html | Postings: World Trade Center; A Canopy For No. 1 | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/campus-life-notre-dame-more-alumni-use-experience-resources-for-community.html | Campus Life: Notre Dame; More Alumni Use Experience and Resources for Community Service | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/even-the-gorilla-is-a-suspect.html | Even the Gorilla Is a Suspect | False | By Michael Upchurch | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/campus-life-stanford-band-s-satire-brings-anger-and-suspension.html | Campus Life: Stanford; Band's Satire Brings Anger and Suspension | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-nonfiction-310790.html | IN SHORT: NONFICTION | False | By Peter Keepnews | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/katherine-tuttle-appraiser-to-wed.html | Katherine Tuttle, Appraiser, to Wed | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/obscenity-charges-dismissed.html | Obscenity Charges Dismissed | False | AP | 1990-11-20 | TX 2-956950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-rutgers-worn-out-by-west-virginia.html | COLLEGE FOOTBALL; Rutgers Worn Out By West Virginia | False | By Jaime Diaz, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/quotation-of-the-day-457690.html | Quotation of the Day | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/campus-life-uc-irvine-chemist-links-global-warming-to-methane-leaks.html | Campus Life: U.C., Irvine; Chemist Links Global Warming To Methane Leaks | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/theater/theater-fit-to-be-tied-the-shogun-s-new-clothes.html | THEATER; Fit to Be Tied: The Shogun's New Clothes | False | By Karrie Jacobs | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/home-clinic-ways-to-cut-household-din.html | HOME CLINIC; Ways to Cut Household Din | False | By John Warde | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/movies/l-movie-ratings-shell-game-416290.html | MOVIE RATINGS; Shell Game? | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/yachting-female-sailor-quits-in-conflict-on-crew.html | YACHTING; Female Sailor Quits In Conflict on Crew | False | By Barbara Lloyd | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-i-woke-up-when-the-bomb-came-through-the-roof.html | CHILDREN'S BOOKS; 'I Woke Up When the Bomb Came Through the Roof' | False | By Tom Ferrell | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/headliners-are-we-all-really-extraterrestrials.html | Headliners; Are We All Really Extraterrestrials? | False | By George Johnson | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/1990-apple-crop-is-up-3-percent-in-new-york.html | 1990 Apple Crop Is Up 3 Percent in New York | False | By Harold Faber, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/style-makers-judith-eloise-hooper-tableware-designer.html | Style Makers; Judith Eloise Hooper, Tableware Designer | False | By Lena Williams | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/autumn-leaves-a-compost-pile-turns-them-into-black-gold.html | Autumn Leaves? A Compost Pile Turns Them Into (Black) Gold | False | By Roberta Hershenson | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/campus-life-mount-holyoke-students-rally-to-overcome-discrimination.html | Campus Life: Mount Holyoke; Students Rally To Overcome Discrimination | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/they-know-bo.html | They Know Bo | False | By Warren Berger | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/the-bad-man-of-baghdad.html | The Bad Man of Baghdad | False | By Marvin Zonis | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/connecticut-guide-426590.html | CONNECTICUT GUIDE | False | Eleanor Charles | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/appeals-court-rebuffs-cnn-on-noriega-tapes.html | Appeals Court Rebuffs CNN on Noriega Tapes | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/pro-football-day-of-the-dolphin-popular-jet-video.html | PRO FOOTBALL; Day of the Dolphin Popular Jet Video | False | By Al Harvin | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/food-airlifts-called-insufficient-in-ethiopia-region.html | Food Airlifts Called Insufficient in Ethiopia Region | False | By Jane Perlez | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/evolution-in-europe-renamed-communists-losing-control-in-bulgaria.html | EVOLUTION IN EUROPE; Renamed Communists Losing Control in Bulgaria | False | By Clyde Haberman, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/president-signs-legislation-on-release-of-college-data.html | President Signs Legislation On Release of College Data | False | AP | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/sports-people-hockey-trade.html | SPORTS PEOPLE; Hockey Trade | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-sacca-rewards-paterno-s-faith.html | COLLEGE FOOTBALL; Sacca Rewards Paterno's Faith | False | By William C. Rhoden, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/sports-people-suiting-up.html | SPORTS PEOPLE; Suiting Up | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/trouble-in-murder-city.html | Trouble in Murder City | False | By Laura Green | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/dostoyevsky-with-all-the-music.html | Dostoyevsky, With All the Music | False | By Andrei Navrozov | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/wall-street-the-post-election-outlook-for-municipals.html | Wall Street; The Post-Election Outlook for Municipals | False | By Diana Henriques | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/westchester-guide-459190.html | WESTCHESTER GUIDE | False | Eleanor Charles | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/elizabeth-ellen-schriever-is-married-to-john-brandow-a-fellow-lawyer.html | Elizabeth Ellen Schriever Is Married To John Brandow, a Fellow Lawyer | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/editorial-notebook-dirty-political-ads-reconsidered.html | Editorial Notebook; Dirty Political Ads, Reconsidered | False | By Brent Staples | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/basketball-legend-of-the-playground.html | BASKETBALL; Legend of the Playground | False | By Vincent M. Mallozzi | 1990-11-20 | TX 2-956950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/touched-in-the-head-by-god.html | Touched in the Head by God | False | By Cary Kimble | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/in-the-nation-the-more-things-change.html | IN THE NATION; The More Things Change . . . | False | By Tom Wicker | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/crystal-unclear-will-tuesday-s-disaffection-become-rejection-at-the-1992-polls.html | Crystal Unclear; Will Tuesday's Disaffection Become Rejection At the 1992 Polls? | False | By R.w. Apple Jr. | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/evolution-in-europe-murky-path-to-capitalism-for-solidarity-s-shipyard.html | EVOLUTION IN EUROPE; Murky Path to Capitalism For Solidarity's Shipyard | False | By Stephen Engelberg, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/theater-yale-repertory-stages-havel-s-largo-desolato.html | THEATER; Yale Repertory Stages Havel's 'Largo Desolato' | False | By Alvin Klein | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/enduring-not-always-endearing-wall-street-week.html | Enduring, Not Always Endearing 'Wall Street Week' | False | By N. R. Kleinfield | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-can-i-go-over-to-wilbur-s.html | CHILDREN'S BOOKS; Can I Go Over to Wilbur's? | False | By David Leavitt | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/selling-a-free-trade-pact-with-mexico.html | Selling a Free-Trade Pact With Mexico | False | By Richard W. Stevenson | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/veterans-day-tomorrow.html | VETERANS DAY TOMORROW | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/kelly-d-shreeve-a-lawyer-weds.html | Kelly D. Shreeve, A Lawyer, Weds | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/results-plus-464990.html | RESULTS PLUS | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/theater/review-theater-a-baroque-vision-of-evil-in-one-act-play-series.html | Review/Theater; A Baroque Vision of Evil in One-Act Play Series | False | By Stephen Holden | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/pop-music-mccartney-on-life-in-fast-forward.html | POP MUSIC; McCartney On Life In Fast Forward | False | By Allan Kozinn | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/d-a-jeffrey-wed-to-marla-gusmer.html | D. A. Jeffrey Wed To Marla Gusmer | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/in-the-judge-s-chambers-arguments-over-the-tape.html | In the Judge's Chambers: Arguments Over the Tape | False | By Catharine Skipp, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/laurie-ann-siegel-wed-to-joseph-r-nosofsky.html | Laurie Ann Siegel Wed To Joseph R. Nosofsky | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/pop-view-goin-primitive-where-natives-aren-t-restless.html | POP VIEW; Goin' Primitive: Where Natives Aren't Restless | False | By Jon Pareles | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/dawn-marie-lucas-marries.html | Dawn Marie Lucas Marries | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/days-and-nights-in-baghdad.html | Days and Nights in Baghdad. | False | By John F. Burns | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/l-india-624190.html | India | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/postings-50-miles-from-midtown-16-duplex-condos-with-river-views.html | Postings: 50 Miles From Midtown; 16 Duplex Condos With River Views | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/karen-p-herman-engaged-to-wed.html | Karen P. Herman Engaged to Wed | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/transactions-503390.html | Transactions | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/eileen-m-o-hern-engaged-to-wed.html | Eileen M. O'Hern Engaged to Wed | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/l-frida-kahlo-pain-at-a-remove-419790.html | FRIDA KAHLO; Pain at a Remove | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/pictorial-salute-to-the-19th-century.html | Pictorial Salute to the 19th Century | False | By Barbara Delatiner | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-from-russia-with-magic.html | CHILDREN'S BOOKS; From Russia, With Magic | False | By D. M. Thomas | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/leonia-journal-beyond-the-rush-of-traffic-an-oasis-for-horses-and-riders.html | LEONIA JOURNAL; Beyond the Rush of Traffic, an Oasis for Horses and Riders | False | By Jay Romano | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-the-region-trenton-state-wins.html | COLLEGE FOOTBALL: The Region; Trenton State Wins | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/ideas-trends-fighting-for-control-of-america-s-hinterlands.html | Ideas & Trends; Fighting for Control of America's Hinterlands | False | By Timothy Egan | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/campus-life-michigan-frank-discussion-of-sex-problems-draws-hundreds.html | Campus Life: Michigan; Frank Discussion Of Sex Problems Draws Hundreds | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/news/coins.html | Coins | False | Jed Stevenson | 1990-11-20 | TX 2-956950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/l-nouveau-blood-is-welcome-005890.html | Nouveau Blood Is Welcome | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/review-music-santana-s-cultural-open-mindedness.html | Review/Music; Santana's Cultural Open-Mindedness | False | By Peter Watrous | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/seaneen-a-regan-engaged-to-john-william-carton-jr.html | Seaneen A. Regan Engaged To John William Carton Jr. | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/businesses-confront-office-wastepaper.html | Businesses Confront Office Wastepaper | False | By Penny Singer | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/mr-stanley-we-presume.html | Mr. Stanley, We Presume? | False | By Tim Jeal | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/music-a-strictly-classical-guitarist.html | MUSIC; A Strictly Classical Guitarist | False | By Rena Fruchter | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/northeast-notebook-baltimore-luxury-condos-rise-on-harbor.html | Northeast Notebook: Baltimore; Luxury Condos Rise on Harbor | False | By Larry Carson | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/animal-vegetable-mineral.html | Animal Vegetable Mineral | False | By Penelope Green | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/answering-the-mail-990490.html | Answering The Mail | False | By Bernard Gladstone | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/architecture-view-in-beverly-hills-a-theme-park-for-rich-adults.html | ARCHITECTURE VIEW; In Beverly Hills, A Theme Park For Rich Adults | False | By Paul Goldberger | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/new-emission-test-for-heavy-trucks.html | NEW EMISSION TEST FOR HEAVY TRUCKS | False | AP | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/in-the-region-new-jersey-assessment-reform-stirs-controversy.html | In the Region: New Jersey; Assessment Reform Stirs Controversy | False | By Rachelle Garbarine | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/christa-j-clarke-to-marry-in-may.html | Christa J. Clarke To Marry in May | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/evolution-europe-with-yugoslavia-turmoil-macedonia-holds-first-free-election.html | EVOLUTION IN EUROPE; With Yugoslavia in Turmoil, Macedonia Holds First Free Election | False | By Chuck Sudetic, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/in-the-region-new-jersey-recent-sales-217490.html | In the Region: New Jersey; Recent Sales | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/c-corrections-008290.html | CORRECTIONS | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/review-music-sung-tales-about-just-plain-folks.html | Review/Music; Sung Tales About Just Plain Folks | False | By Jon Pareles | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/the-view-from-danbury-amid-the-malls-an-old-farm-sprouts-anew.html | THE VIEW FROM: DANBURY; Amid the Malls, an Old Farm Sprouts Anew | False | By Barbara Loecher | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/review-music-big-swing-s-west-coast-rhythms.html | Review/Music; Big Swing's West Coast Rhythms | False | By John S. Wilson | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/archives/style-makers-howard-kamentsky-metal-designer.html | Style Makers; Howard Kamentsky, Metal Designer | True | By Cecily McMillen | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/the-nation-now-to-find-out-what-the-reserves-can-really-do.html | The Nation; Now, to Find Out What the Reserves Can Really Do | False | By Eric Schmitt | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/ellen-tabor-wed-to-terrence-bennett.html | Ellen Tabor Wed to Terrence Bennett | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/virginia-clay-corpening-is-wed-to-henry-w-ijams.html | Virginia Clay Corpening Is Wed to Henry W. Ijams | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/caroline-v-clarke-weds-j-c-graves.html | Caroline V. Clarke Weds J. C. Graves | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/answering-the-mail-989090.html | Answering The Mail | False | By Bernard Gladstone | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/about-men-how-sweet-the-sound.html | About Men; How Sweet The Sound | False | By Jay Allison | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/all-the-stage-is-two-cousins-world.html | All the Stage Is Two Cousins' World | False | By Roberta Hershenson | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/music-young-performers-to-the-fore.html | MUSIC; Young Performers To the Fore | False | By Robert Sherman | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/the-view-from-the-council-for-the-arts-making-culture-a-priority.html | THE VIEW FROM: THE COUNCIL FOR THE ARTS; Making Culture a Priority | False | By Lynne Ames | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/in-the-region-westchester-and-connecticut-in-elmsford-annexation.html | In the Region: Westchester and Connecticut; In Elmsford, Annexation to Gain Condos | False | By Joseph P. Griffith | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-texas-hands-houston-first-loss.html | COLLEGE FOOTBALL; Texas Hands Houston First Loss | False | AP | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-ole-billy-wong.html | CHILDREN'S BOOKS; Ole, Billy Wong! | False | By Liz Rosenberg | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/too-far-too-fast-in-the-gulf.html | Too Far Too Fast in the Gulf | False | | 1990-11-20 | TX 2-956950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/students-pay-a-visit-to-sing-sing.html | Students Pay a Visit to Sing Sing | False | By Ina Aronow | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/patricia-linda-boas-marries.html | Patricia Linda Boas Marries | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/l-responding-on-the-learning-disabled-266290.html | Responding on the Learning Disabled | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/socialist-is-installed-as-india-s-eighth-prime-minister.html | Socialist Is Installed as India's Eighth Prime Minister | False | By Sanjoy Hazarika, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/looking-the-other-way.html | Looking the Other Way | False | By Peter Hoffmann | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-oh-granny-what-nice-stories-you-have.html | CHILDREN'S BOOKS; Oh, Granny, What Nice Stories You Have! | False | By Betsy Wade | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/the-world-in-el-salvador-much-has-changed-and-little.html | The World; In El Salvador, Much Has Changed, and Little | False | By Lindsey Gruson | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/sentence-in-officer-shooting.html | Sentence in Officer Shooting | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/lora-a-amoroso-married-to-richard-a-haws.html | Lora A. Amoroso Married to Richard A. Haws | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/nation-measuring-pain-why-it-s-too-soon-predict-another-great-depression.html | The Nation: Measuring the Pain; Why It's Too Soon To Predict Another Great Depression | False | By Leonard Silk | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/bradley-is-expected-to-heed-voices-at-home.html | Bradley Is Expected To Heed Voices at Home | False | By Joseph F. Sullivan | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-grandmother-had-a-million-of-em.html | CHILDREN'S BOOKS; Grandmother Had a Million of 'Em | False | By Hilma Wolitzer | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/movies/film-who-knew-how-to-make-the-nose-new.html | FILM; Who Knew How To Make The Nose New? | False | By Alessandra Stanley | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-that-girl-is-everywhere.html | CHILDREN'S BOOKS; That Girl Is Everywhere | False | Vicki Weissman is a freelance writer who has annotated antiquarian book catalogues. | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/headliners-just-say-bye.html | Headliners; Just Say 'Bye' | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/angel-island-journal-saving-voices-of-the-other-ellis-island.html | Angel Island Journal; Saving Voices of the Other Ellis Island | False | By Katherine Bishop, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/militias-begin-to-withdraw-from-beirut.html | Militias Begin to Withdraw From Beirut | False | Special to The New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/greenwich-village-honors-a-model-officer.html | Greenwich Village Honors a Model Officer | False | By Marvine Howe | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/the-executive-life-leaving-the-office-behind-at-130-mph.html | The Executive Life; Leaving the Office Behind - at 130 M.P.H. | False | By Deirdre Fanning | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/movies/film-african-films-build-a-new-audience.html | FILM; African Films Build a New Audience | False | By Berenice Reynaud | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/robin-williams-more-than-a-shtick-figure.html | Robin Williams, More Than a Shtick Figure | False | By Joe Morgenstern | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/the-tree-doc-of-course-still-makes-house-calls.html | The 'Tree Doc,' of Course, Still Makes House Calls | False | By Merri Rosenberg | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/answering-the-mail-992090.html | Answering The Mail | False | By Bernard Gladstone | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/dining-out-rare-find-a-steakhouse-of-yesteryear.html | DINING OUT; Rare Find: A Steakhouse of Yesteryear | False | By Joanne Starkey | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-peter-s-pesky-little-brother.html | CHILDREN'S BOOKS; Peter's Pesky Little Brother | False | By Jean van Leeuwen | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/february-bridal-for-miss-carroll.html | February Bridal For Miss Carroll | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/educators-welcome-sobols-plan.html | Educators Welcome Sobol's Plan | False | By Ina Aronow | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/nepal-s-king-gives-way-to-multiparty-democracy.html | Nepal's King Gives Way to Multiparty Democracy | False | Special to The New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/theater/yes-spalding-gray-this-is-your-life.html | Yes, Spalding Gray, This Is Your Life . . . | False | By Alex Witchel | 1990-11-20 | TX 2-956950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/martha-kittredge-and-brian-costello-are-to-wed.html | Martha Kittredge and Brian Costello Are to Wed | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/sound-english-speakers-give-music-an-oxford-accent.html | SOUND; English Speakers Give Music An Oxford Accent | False | By Hans Fantel | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-piercing-questions.html | CHILDREN'S BOOKS; Piercing Questions | False | By Kate Lynch | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-cornell-trounces-columbia.html | COLLEGE FOOTBALL; Cornell Trounces Columbia | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/2-grenades-fired-in-manila-at-us-embassy-compound.html | 2 Grenades Fired in Manila At U.S. Embassy Compound | False | AP | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/leaders-forum-enhances-schools-sports-program.html | Leaders Forum Enhances School's Sports Program | False | By Dave Ruden | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/commercial-property-banking-chambers-finding-tenants-fill-temple-finance-voids.html | Commercial Property: Banking Chambers; Finding Tenants to Fill the Temple-of-Finance Voids | False | By David W. Dunlap | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-today-two-upsets-at-the-finish.html | COLLEGE FOOTBALL TODAY; Two Upsets At the Finish | False | By Sam Goldaper | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/havel-s-largo-desolato-at-yale-repertory.html | Havel's 'Largo Desolato' At Yale Repertory | False | By Alvin Klein | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/news/a-lurk-of-lions-a-leaking-urn.html | A Lurk of Lions, A Leaking Urn | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/magellan-resumes-mission.html | Magellan Resumes Mission | False | AP | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/the-1990-elections-governors-facing-fiscal-squeeze-and-tough-choices.html | THE 1990 ELECTIONS; Governors Facing Fiscal Squeeze and Tough Choices | False | By Robert Pear, Special To The New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/kabul-rebels-reported-to-kill-200-soldiers.html | Kabul Rebels Reported to Kill 200 Soldiers | False | AP | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/suzanne-charbonneau-wed-to-s-s-sullivan.html | Suzanne Charbonneau Wed to S. S. Sullivan | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/c-correction-889890.html | Correction | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/postings-co-ops-and-town-houses-middle-income-housing-by-a-hospital.html | Postings: Co-ops and Town Houses; Middle-Income Housing by a Hospital | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/review-cabaret-reams-s-camptown-traces.html | Review/Cabaret; Ream's Camptown Traces | False | By Stephen Holden | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/l-adoptees-search-for-birth-parents-083090.html | Adoptees' Search for Birth Parents | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/beethoven-programs.html | Beethoven Programs | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/january-wedding-for-ms-davidson.html | January Wedding For Ms. Davidson | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/fragile-families-are-guided-past-crises.html | Fragile Families Are Guided Past Crises | False | By Cathy Corman | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/lynda-m-brahs-weds-c-c-allen.html | Lynda M. Brahs Weds C. C. Allen | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/l-cash-cards-948790.html | Cash Cards | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/campus-life-kansas-state-protests-prompt-officials-to-drop-proposal-for-cuts.html | Campus Life: Kansas State; Protests Prompt Officials to Drop Proposal for Cuts | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/campus-life-william-and-mary-a-lake-reopens-but-some-fear-jumping-back-in.html | Campus Life: William and Mary; A Lake Reopens, But Some Fear Jumping Back In | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/l-adoptees-search-for-birth-parents-081390.html | Adoptees' Search For Birth Parents | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-east-syracuse-upset-by-tulane-in-last-0-22.html | COLLEGE FOOTBALL: East; Syracuse Upset by Tulane in Last 0:22 | False | AP | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/news/on-the-street-red-white-blue-and-hot.html | On the Street; Red, White, Blue and Hot | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/long-island-q-harold-e-adams-30-year-veteran-many-efforts-combat-drugs.html | LONG ISLAND Q&A: HAROLD E. ADAMS; A 30-Year Veteran in the Many Efforts to Combat Drugs | False | By Phillip Lutz | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/the-harrowing-plunge.html | THE HARROWING PLUNGE | False | BY Larry Josephs | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/in-small-shelters-touch-of-home-for-homeless.html | In Small Shelters, Touch Of Home for Homeless | False | By Kathleen Teltsch | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/northeast-notebook-wilmington-del-riverfront-plan-goes-awry.html | Northeast Notebook: Wilmington, Del.; Riverfront Plan Goes Awry | False | By Maureen Milford | 1990-11-20 | TX 2-956950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/ny/region/food-putting-a-spotlight-on-halibut.html | FOOD; Putting a Spotlight on Halibut | False | By Moira Hodgson | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/laura-casillas-and-robert-mele-wed.html | Laura Casillas and Robert Mele Wed | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/national-notebook-wilmington-del-riverfront-plan-goes-awry.html | National Notebook: Wilmington, Del.; Riverfront Plan Goes Awry | False | By Maureen Milford | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/art-when-picasso-spooked-the-fbi.html | ART; When Picasso Spooked the F.B.I. | False | By Herbert Mitgang | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/forum-the-collaborative-organization.html | Forum; The Collaborative Organization | False | By Michael Schrage | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/at-a-shepherd-s-table.html | At a Shepherd's Table | False | By Deborah Mason | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/l-a-war-of-words-362590.html | A WAR OF WORDS | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/ny/region/theater-a-playwright-s-three-way-look-at-time.html | THEATER; A Playwright's 'Three-Way Look at Time' | False | By Alvin Klein | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/national-notebook-richmond-calif-a-tech-center-for-a-revival.html | National Notebook: Richmond, Calif.; A Tech Center For a Revival | False | By John McCloud | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/ny/region/dormitory-offers-haven-from-alcohol-and-smoke.html | Dormitory Offers Haven From Alcohol and Smoke | False | By Jacqueline Weaver | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/ny/region/theater-odd-couples-in-daisy-and-sisters.html | THEATER; Odd Couples in 'Daisy' and 'Sisters' | False | By Alvin Klein | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/coaxing-the-stanford-elephant-to-dance.html | Coaxing the Stanford Elephant to Dance | False | By Glenn Kramon | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/l-pulp-and-passion-289590.html | Pulp and Passion | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/home-entertainment-video-fast-forward-tracy-turns-two-faced.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; 'Tracy' Turns Two-Faced | False | By Peter M. Nichols | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/ny/region/panel-finds-a-severe-overload-in-appeals-court.html | Panel Finds a Severe Overload in Appeals Court | False | By Sam Howe Verhovek, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/l-in-mccarthy-era-tv-networks-cowered-mccarranism-951990.html | In McCarthy Era, TV Networks Cowered; McCarranism | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/food.html | Food | False | BY Regina Schrambling | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/mideast-tensions-baker-trip-shows-coalition-discord-on-war-with-iraq.html | MIDEAST TENSIONS; BAKER TRIP SHOWS COALITION DISCORD ON WAR WITH IRAQ | False | By Thomas L. Friedman, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/l-ranger-fan-wants-replays-893890.html | Ranger Fan Wants Replays | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-why-were-we-in-vietnam-daddy.html | CHILDREN'S BOOKS; Why Were We in Vietnam, Daddy? | False | By Walter Dean Myers | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/l-india-616090.html | India | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-nonfiction-308590.html | IN SHORT: NONFICTION | False | By Dennis Overbye | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/movies/television-reliving-the-war-not-fought-in-the-living-room.html | TELEVISION; Reliving the War Not Fought in the Living Room | False | By Michael Shapiro | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/childrens-books-trouble-in-murder-city.html | CHILDREN'S BOOKS; Trouble in Murder City | False | By Gahan Wilson | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/l-in-mccarthy-era-tv-networks-cowered-948990.html | In McCarthy Era, TV Networks Cowered | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/miss-rafter-wed-to-a-j-newman.html | Miss Rafter Wed To A. J. Newman | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-curiouser-and-curiouser-the-endurance-of-little-alice.html | CHILDREN'S BOOKS; Curiouser and Curiouser! The Endurance of Little Alice | False | By Morton N. Cohen | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/classical-music-from-the-pit-at-the-met-the-sound-of-success.html | CLASSICAL MUSIC; From the Pit at the Met, the Sound of Success | False | By Will Crutchfield | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/campus-life-illinois-basketball-team-penalized-after-recruiting-inquiry.html | Campus Life: Illinois; Basketball Team Penalized After Recruiting Inquiry | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/fare-of-the-country-hearty-schnitzel-a-staple-of-vienna-s-kitchens.html | FARE OF THE COUNTRY; Hearty Schnitzel, a Staple of Vienna's Kitchens | False | By Ann Pringle Harris | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/ny/region/after-the-vote-practicality-may-temper-independence.html | After the Vote, Practicality May Temper Independence | False | By Kirk Johnson | 1990-11-20 | TX 2-956950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/about-long-island-confronting-today-jobs-yes-but.html | ABOUT LONG ISLAND; Confronting Today: Jobs? Yes, but... | False | By Diane Ketcham | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/what-will-become-of-the-baby.html | What Will Become of the Baby? | False | By Joan Barthel | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/l-sports-reveal-distorted-values-896290.html | Sports Reveal Distorted Values | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/business-diary-november-4-9.html | Business Diary: November 4-9 | False | By Allen R. Myerson | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/dining-out-a-decent-meal-by-choosing-carefully.html | DINING OUT; A Decent Meal by Choosing Carefully | False | By Valerie Sinclair | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-you-ve-read-the-book-now-play-with-the-toy.html | CHILDREN'S BOOKS; You've Read the Book, Now Play With the Toy | False | By Laurel Graeber | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/headliners-here-s-to-her.html | Headliners; Here's to Her | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/movies/film-view-hollywood-goes-in-quest-of-spiritual-reward.html | FILM VIEW; Hollywood Goes In Quest of Spiritual Reward | False | By Janet Maslin | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/investigators-put-milken-s-profit-at-hundreds-of-millions-of-dollars.html | Investigators Put Milken's Profit at Hundreds of Millions of Dollars | False | By Kurt Eichenwald | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/the-executive-computer-the-latest-convert-to-network-religion-big-blue.html | The Executive Computer; The Latest Convert to Network Religion? Big Blue | False | By Peter H. Lewis | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/l-in-mccarthy-era-tv-networks-cowered-the-white-case-949790.html | In McCarthy Era, TV Networks Cowered; 'The White Case' | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/forum-the-case-for-a-new-civil-rights-bill.html | FORUM; The Case for a New Civil Rights Bill | False | By Martin J. Hamer | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/obituaries/ian-cosman-80-famed-as-singing-policeman.html | Ian Cosman, 80; Famed As 'Singing Policeman' | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/lawyer-accused-of-faking-personal-injury-cases.html | Lawyer Accused of Faking Personal-Injury Cases | False | By Arnold H. Lubasch | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/answering-the-mail-991290.html | Answering The Mail | False | By Bernard Gladstone | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/winter-in-the-snow-stretching-dollars-on-the-slopes.html | WINTER IN THE SNOW; Stretching Dollars on the Slopes | False | By Stanley Carr | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/review-cabaret-a-liberated-karen-akers.html | Review/Cabaret; A Liberated Karen Akers | False | By Stephen Holden | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/congress-thwarts-plan-to-move-plum-i-virus.html | Congress Thwarts Plan To Move Plum I. Virus | False | By John Rather | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/l-in-mccarthy-era-tv-networks-cowered-harry-hopkins-no-spy-950090.html | In McCarthy Era, TV Networks Cowered; Harry Hopkins No Spy | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/pro-football-rams-dangerous-despite-their-record.html | PRO FOOTBALL; Rams Dangerous Despite Their Record | False | By Frank Litsky | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/new-airline-terminal-is-a-hard-won-victory.html | New Airline Terminal Is a Hard-Won Victory | False | By James Feron | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/the-us-exits-the-plutonium-business-and-wonders-about-its-arms-business.html | The U.S. Exits the Plutonium Business And Wonders About its Arms Business | False | By Keith Schneider | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/c-corrections-006690.html | CORRECTIONS | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/dr-cambas-to-be-wed-to-dr-donald-r-cole.html | Dr. Cambas to Be Wed To Dr. Donald R. Cole | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/an-air-war-of-attrition.html | An Air War Of Attrition | False | By Andrew Bennett | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/sports-of-the-times-don-shula-still-the-best-coach.html | SPORTS OF THE TIMES; Don Shula, Still the Best Coach | False | By Dave Anderson | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/forum-america-is-still-a-land-of-opportunity.html | FORUM; America Is Still a Land of Opportunity | False | By Henry Tashima | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/music-pace-of-concert-schedule-quickens.html | MUSIC; Pace of Concert Schedule Quickens | False | By Robert Sherman | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/sports-people-report-on-rose.html | SPORTS PEOPLE; Report on Rose | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/miss-booth-engaged-to-palmer-murray.html | Miss Booth Engaged to Palmer Murray | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/l-a-war-of-words-364190.html | A WAR OF WORDS | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/on-language-isn-t-it-rich.html | On Language; Isn't It Rich? | False | BY William Safire | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/l-seti-phone-home-370690.html | SETI, PHONE HOME | False | | 1990-11-20 | TX 2-956950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/dining-out-indian-fare-that-s-seasoned-with-zing.html | DINING OUT; Indian Fare That's Seasoned With Zing | False | By Patricia Brooks | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/malaysia-s-virgin-forests.html | Malaysia's Virgin Forests | False | By Simon Elegant | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/the-world-in-israel-kahane-s-ideas-have-taken-on-a-life-of-their-own.html | The World; In Israel, Kahane's Ideas Have Taken On A Life of Their Own | False | By John Kifner | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/news-summary-453390.html | NEWS SUMMARY | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/pamela-flaum-marries.html | Pamela Flaum Marries | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/anorexia-stalks-the-moors.html | Anorexia Stalks the Moors | False | By George Levine | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-south-ga-tech-remains-unbeaten-on-kicks.html | COLLEGE FOOTBALL; South; Ga. Tech Remains Unbeaten on Kicks | False | AP | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/world-markets-lessons-from-the-20-year-averages.html | World Markets; Lessons From the 20-Year Averages | False | By Jonathan Fuerbringer | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/elisabeth-hirsch-teacher-to-wed.html | Elisabeth Hirsch, Teacher, to Wed | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/obituaries/harold-caccia-at-84-in-britain-envoy-to-us-after-the-suez-crisis.html | Harold Caccia, at 84, in Britain; Envoy to U.S. After the Suez Crisis | False | By Wolfgang Saxon | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/theater/theater-all-about-a-cockeyed-optimist.html | THEATER; ALL ABOUT A COCKEYED OPTIMIST | False | By David Richards | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/bush-to-rule-on-raises-at-li-federal-offices.html | Bush to Rule on Raises at L.I. Federal Offices | False | By States News Service | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/art-black-artists-record-jazz-scene-in-a-lively-show-of-paintings.html | ART; Black Artists Record Jazz Scene in a Lively Show of Paintings | False | By William Zimmer | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/l-a-better-way-to-reward-quality-003190.html | A Better Way to Reward Quality | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/northeast-notebook-nashua-nh-development-vs-wetlands.html | Northeast Notebook; Nashua, N.H.; Development Vs. Wetlands | False | By Micky Baca | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/a-bad-year-for-buchanan.html | A Bad Year for Buchanan | False | By Hugh Brogan | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/winter-in-the-snow-tenting-and-telemarking-in-the-tetons.html | Winter in the Snow; Tenting and Telemarking in the Tetons | False | By David Noland | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/switch-work-will-delay-service-on-west-side-irt-for-4-weekends.html | Switch Work Will Delay Service On West Side IRT for 4 Weekends | False | By Calvin Sims | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/fraud-charges-raised-in-election-in-mexico-state.html | Fraud Charges Raised in Election in Mexico State | False | By Mark A. Uhlig, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/l-chappaqua-137290.html | Chappaqua | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/observation-of-grief.html | Observation of Grief | False | By Judith Moore | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/winter-in-the-snow-huttohut-in-the-colorado-wilderness.html | WINTER IN THE SNOW; Hut-to-Hut in the Colorado Wilderness | False | By Jeanie Puleston Fleming | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/daily-news-loses-columnist-and-ads-to-new-york-post.html | Daily News Loses Columnist and Ads to New York Post | False | By Lisa W. Foderaro | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-air-force-spoils-army-s-home-spirit.html | COLLEGE FOOTBALL; Air Force Spoils Army's Home Spirit | False | By Jack Cavanaugh, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/news/gigli-opens-a-new-playground-for-his-imagination.html | Gigli Opens a New Playground for His Imagination | False | By Woody Hochswender | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/l-splicing-dante-and-homer-292590.html | Splicing Dante and Homer | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/fearful-healers-special-report-risk-contracting-aids-virus-changing-practices.html | Fearful Healers: A Special Report.; Risk of Contracting AIDS Virus Is Changing Practices in Medicine | False | By Elisabeth Rosenthal | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/l-elderly-become-the-gross-national-product-944090.html | Elderly Become the Gross National Product | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/l-recycling-polystyrene-is-the-best-solution-169090.html | Recycling Polystyrene Is the Best Solution | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/news/sunday-dinner-a-seafood-house-and-ethnic-fare.html | Sunday Dinner; A Seafood House and Ethnic Fare | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-nonfiction-its-not-perfect-but-it-works.html | IN SHORT: NONFICTION; It's Not Perfect, but It Works | False | By Carol Sanger | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/the-world-impatiently-arabs-await-new-order-in-the-gulf.html | The World; Impatiently, Arabs Await 'New Order' In the Gulf | False | By Youssef M. Ibrahim | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/the-power-of-the-pigtail.html | The Power of the Pigtail | False | By Christopher Hibbert | 1990-11-20 | TX 2-956950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/l-adventures-of-goethe-among-the-republican-fund-raisers-908490.html | Adventures of Goethe Among the Republican Fund Raisers | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/ads-seek-victims-of-discrimination-at-spas.html | Ads Seek Victims of Discrimination at Spas | False | AP | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/headliners-education-pays.html | Headliners; Education Pays | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/computer-aids-for-visually-impaired.html | Computer Aids for Visually Impaired | False | Lynne Ames | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/l-a-very-liverpudlian-spouse-286090.html | A Very Liverpudlian Spouse | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/another-dangerous-story-from-salman-rushdie.html | Another Dangerous Story From Salman Rushdie | False | By Alison Lurie | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/sports-people-mavericks-hobbled.html | SPORTS PEOPLE; Mavericks Hobbled | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/in-north-salem-the-price-for-rusticity-is-on-the-rise.html | In North Salem, the Price for Rusticity Is on the Rise | False | By Tessa Melvin | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/pterrified-by-pterodactyls.html | Pterrified by Pterodactyls | False | By Gary Jennings | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/review-dance-choreographic-potpourri-at-dia-center.html | Review/Dance; Choreographic Potpourri at Dia Center | False | By Jack Anderson | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/pamela-gliedman-to-wed-in-december.html | Pamela Gliedman to Wed in December | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/exploring-communities-becomes-childs-play.html | Exploring Communities Becomes Child's Play | False | By Alberta Eisman | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/currency-dollar-s-gain-is-limited-to-yen.html | Currency; Dollar's Gain Is Limited to Yen | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/national-notebook-waukegan-ill-bear-market-optimism.html | National Notebook: Waukegan, Ill.; Bear Market Optimism | False | By Long Hwa-Shu | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/looking-ahead.html | Looking Ahead | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/winter-in-the-snow-finding-alpine-value.html | Winter in the Snow; Finding Alpine Value | False | By Adele Riepe | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/state-is-taking-action-on-underground-tanks.html | State Is Taking Action On Underground Tanks | False | By Robert A. Hamilton | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/subway-lights-dim-message-or-holiday-cheer.html | Subway Lights: Dim Message or Holiday Cheer? | False | By Calvin Sims | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/a-question-unanswered-where-is-india-headed.html | A Question Unanswered: Where Is India Headed? | False | By Barbara Crossette, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/family-s-book-gives-life-to-dinosaurs.html | Family's Book Gives Life to Dinosaurs | False | By Linda Lynwander | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/l-the-conquest-of-paradise-291790.html | 'The Conquest of Paradise' | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/new-jersey-q-a-marc-goldman-a-champion-for-milk-and-its-marketers.html | NEW JERSEY Q & A: MARC GOLDMAN; A Champion for Milk and Its Marketers | False | By Lyn Mautner | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/nancy-ellen-vos-is-married.html | Nancy Ellen Vos Is Married | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/l-her-tennessee-background-290990.html | Her Tennessee Background | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/pro-basketball-celtics-cash-in-on-nets-mistakes.html | PRO BASKETBALL; Celtics Cash In On Nets' Mistakes | False | By Jack Curry, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/obituaries/judge-harold-stevens-83-dies-first-black-on-court-of-appeals.html | Judge Harold Stevens, 83, Dies; First Black on Court of Appeals | False | By Mireya Navarro | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/style-makers-harriet-selling-fashion-designer.html | Style Makers; Harriet Selling, Fashion Designer | False | By Anne-Marie Schiro | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/putting-prussia-in-its-place.html | Putting Prussia in Its Place | False | By Thomas Childers | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/guatemala-ballot-marks-watershed.html | GUATEMALA BALLOT MARKS WATERSHED | False | By Lindsey Gruson, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/art-at-yale-not-so-grim-reapers-gather-cranberries.html | ART; At Yale, Not-So-Grim Reapers Gather Cranberries | False | By Vivien Raynor | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/ms-edersheim-engaged-to-wed.html | Ms. Edersheim Engaged to Wed | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/l-a-war-of-words-357990.html | A WAR OF WORDS | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/suny-chief-weighs-spring-tuition-increase.html | SUNY Chief Weighs Spring Tuition Increase | False | By Samuel Weiss | 1990-11-20 | TX 2-956950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-clap-your-hands-to-the-joyous-beat.html | CHILDREN'S BOOKS; Clap Your Hands to the Joyous Beat | False | By Eve Merriam | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/miss-joyce-wed-to-h-k-webster.html | Miss Joyce Wed To H. K. Webster | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/perspectives-low-income-housing-new-york-s-push-into-rental-production.html | Perspectives: Low-Income Housing New York's Push Into Rental Production | False | By Alan S. Oser | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/kathryn-beichert-married.html | Kathryn Beichert Married | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/long-island-journal-974290.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/order-against-cnn-broadcast-is-upheld.html | Order Against CNN Broadcast Is Upheld | False | By David Johnston, Special To The New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO; AND KEEP IN MIND | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/janina-valdez-engaged.html | Janina Valdez Engaged | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/suzanne-morris-a-buyer-marries.html | Suzanne Morris, A Buyer, Marries | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/l-joggers-favor-agassi-s-style-897090.html | Joggers Favor Agassi's Style | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-fiction-342590.html | IN SHORT: FICTION | False | By James Polk | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/l-recycling-polystyrene-is-the-best-solution-177190.html | Recycling Polystyrene Is the Best Solution | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/obituaries/jo-ann-m-cox-accountant-45.html | Jo-Ann M. Cox, Accountant, 45 | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/all-about-cruise-lines-a-deluge-of-growth-in-the-floating-vacation-market.html | All About/Cruise Lines; A Deluge of Growth in the Floating Vacation Market | False | By Agis Salpukas | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/review-music-a-spanish-history-of-medieval-repertory.html | Review/Music; A Spanish History of Medieval Repertory | False | By Allan Kozinn | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/truant-student-s-parents-are-threatened-with-jail.html | Truant Student's Parents Are Threatened With Jail | False | AP | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/coco-ewert-weds-richard-jaenicke.html | Coco Ewert Weds Richard Jaenicke | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/inside-344890.html | INSIDE | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Margaret E. Guthrie | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/the-region-worse-than-cuts-and-layoffs-more-taxes.html | The Region; Worse Than Cuts and Layoffs? More Taxes | False | By Todd S. Purdum | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/mideast-tensions-a-marine-general-speaks-to-troops-of-an-offensive.html | MIDEAST TENSIONS; A Marine General Speaks To Troops of an Offensive | False | By James Lemoyne, Special To The New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/market-watch-joking-aside-maybe-it-s-just-a-yuppie-recession.html | MARKET WATCH; Joking Aside, Maybe It's Just a Yuppie Recession | False | By Floyd Norris | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/such-good-friends.html | Such Good Friends | False | By Joyce Reiser Kornblatt | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/bryn-mawr-bookstore-marks-its-15th-year.html | Bryn Mawr Bookstore Marks Its 15th Year | False | Lynne Ames | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/l-responding-on-the-learning-disabled-273590.html | Responding on the Learning Disabled | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/westchester-qa-the-rev-deforest-l-raphael-defining-the-mission-of-the-black-church.html | WESTCHESTER Q&A.; THE REV. DEFOREST L. RAPHAEL; Defining the Mission of the Black Church | False | By Donna Greene | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/pro-football-harbaugh-emerges-as-ideal-fit-for-bears.html | PRO FOOTBALL; Harbaugh Emerges as Ideal Fit for Bears | False | By Thomas George | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/vatican-bars-honor-for-archbishop-of-milwaukee.html | Vatican Bars Honor for Archbishop of Milwaukee | False | By Peter Steinfels | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/data-bank-november-11-1990.html | Data Bank/November 11, 1990 | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/obituaries/earl-torgeson-baseball-player-66.html | Earl Torgeson , Baseball Player, 66 | False | AP | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/l-don-t-belittle-steroid-dangers-894690.html | Don't Belittle Steroid Dangers | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/after-plane-crash-injured-brothers-hike-for-4-days-to-safety.html | After Plane Crash, Injured Brothers Hike for 4 Days to Safety | False | AP | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/travel-advisory-971190.html | Travel Advisory | False | | 1990-11-20 | TX 2-956950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/pro-hockey-islanders-crush-flames.html | PRO HOCKEY; Islanders Crush Flames | False | Special to The New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/video-disks-awake-and-shine.html | VIDEO; Disks Awake And Shine | False | By Hans Fantel | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/cynthia-johnson-rutgers-a-teacher-to-marry-kurt-overhardt-a-lawyer.html | Cynthia Johnson Rutgers, a Teacher, To Marry Kurt Overhardt, a Lawyer | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/antiques-a-gentle-smile-and-the-art-of-ancient-greece.html | ANTIQUES; A Gentle Smile And the Art Of Ancient Greece | False | By Rita Reif | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/foley-s-law.html | Foley's Law | False | By Michael Oreskes | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-fiction-running-off-with-the-tinkers.html | IN SHORT: FICTION; Running Off With the Tinkers | False | By Katharine Weber | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/practical-traveler-snow-condition-reports-how-accurate-are-they.html | PRACTICAL TRAVELER; Snow-Condition Reports: How Accurate Are They? | False | By Janet Nelson | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/review-dance-90-s-inventory-of-love-joy-and-aids.html | Review/Dance; 90's Inventory of Love, Joy and AIDS | False | By Jennifer Dunning | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/dance-view-divining-the-mystique-of-mark-morris.html | DANCE VIEW; Divining the Mystique of Mark Morris | False | By Anna Kisselgoff | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/sports-people-patterson-rises.html | SPORTS PEOPLE; Patterson Rises | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/best-sellers-november-11-1990.html | BEST SELLERS: November 11, 1990 | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/l-50-million-frenchmen-373090.html | 50 MILLION FRENCHMEN | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/q-and-a-179890.html | Q and A | False | By Shawn G. Kennedy | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/february-bridal-for-brenda-black.html | February Bridal For Brenda Black | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/recordings-view-america-s-official-voice-of-champions.html | RECORDINGS VIEW; America's Official Voice of Champions | False | By Stephen Holden | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/campus-life-curry-dyslexics-learn-to-believe-first-then-to-overcome.html | Campus Life: Curry; Dyslexics Learn To Believe First, Then to Overcome | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/art-prizes-from-li-collectors.html | ART; Prizes From L.I. Collectors | False | By Helen A. Harrison | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/movies/l-german-movies-looking-back-421990.html | GERMAN MOVIES; Looking Back | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/karen-foley-wed-to-e-b-freeman.html | Karen Foley Wed To E. B. Freeman | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/shawn-reilly-is-the-bride-of-thomas-david-meyer.html | Shawn Reilly Is the Bride Of Thomas David Meyer | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/the-spigot-strategy.html | The Spigot Strategy | False | By Peter Schweizer | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/the-1990-elections-minnesota-professor-s-everyman-appeal-wins-a-senate-seat.html | THE 1990 ELECTIONS; Minnesota Professor's 'Everyman' Appeal Wins a Senate Seat | False | By Dirk Johnson, Special to The New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/your-own-account-tackling-the-dreaded-w-word.html | Your Own Account; Tackling the Dreaded W-Word | False | By Mary Rowland | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-love-is-the-pot-of-gold.html | CHILDREN'S BOOKS; Love Is the Pot of Gold | False | By Ann Banks | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/l-just-another-soap-opera-376990.html | JUST ANOTHER SOAP OPERA? | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/news/camera.html | Camera | False | By Andy Grundberg | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/life-with-the-real-white-goddess.html | Life With the Real White Goddess | False | By Louis Simpson | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/wall-street-a-well-informed-lucky-break.html | Wall Street; A Well-Informed Lucky Break | False | By Diana B. Henriques | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/l-responding-on-the-learning-disabled-269790.html | Responding on the Learning Disabled | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/l-what-did-milken-earn-998090.html | What Did Milken Earn? | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/sharon-r-cohen-lawyer-to-marry.html | Sharon R. Cohen, Lawyer, to Marry | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/news/need-a-1937-dodgers-cap-here-s-the-place.html | Need a 1937 Dodgers Cap? Here's the Place | False | By Ron Alexander | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/data-update.html | Data Update | False | | 1990-11-20 | TX 2-956950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/about-cars-acura-s-nsx-all-aluminum-exotica.html | About Cars; Acura's NSX: All-Aluminum Exotica | False | By Marshall Schuon | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-nonfiction-i-shot-10-presidents.html | IN SHORT: NONFICTION; I Shot 10 Presidents | False | By David Murray | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/1-50-million-frenchmen-374990.html | 50 MILLION FRENCHMEN | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/restaurants-look-to-moderate-menus-as-business-falls-by-20.html | Restaurants Look To Moderate Menus As Business Falls by 20% | False | By Linda Saslow | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/mary-a-ingram-is-engaged.html | Mary A. Ingram Is Engaged | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/flood-tunnel-plan-a-state-us-split.html | Flood Tunnel Plan: A State-U.S. Split | False | By States News Service | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/pro-football-edgy-but-confident-everett-faces-giants.html | PRO FOOTBALL; Edgy but Confident, Everett Faces Giants | False | By Samantha Stevenson | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/l-a-few-cheers-for-salespeople-004090.html | A Few Cheers for Salespeople | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/l-responding-on-the-learning-disabled-268990.html | Responding on the Learning Disabled | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/a-downtown-for-the-planned-community-of-reston.html | A Downtown for the Planned Community of Reston | False | By Fran Rensbarger | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/book-on-morocco-s-king-strains-french-ties.html | Book on Morocco's King Strains French Ties | False | By Steven Greenhouse, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/postings-lawrence-woodmere-sites-for-sale.html | Postings: Lawrence-Woodmere; Sites for Sale | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/evolution-europe-poland-faces-choices-economic-austerity-character-state.html | EVOLUTION IN EUROPE; Poland Faces Choices on Economic Austerity and the Character of the State | False | By Stephen Engelberg, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/for-suharto-his-heirs-are-key-to-life-after-93.html | For Suharto, His Heirs Are Key to Life After '93 | False | By Steven Erlanger, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/denouncing-the-china-hands.html | Denouncing the China Hands | False | By Marilyn B. Young | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/china-gains-in-mideast-crisis-but-loses-cold-war-benefits.html | China Gains in Mideast Crisis But Loses Cold War Benefits | False | By Nicholas D. Kristof, Special to the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/l-frida-kahlo-the-way-we-live-now-418990.html | FRIDA KAHLO; The Way We Live Now | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/helen-gayer-a-horse-trainer-is-married-on-li.html | Helen Gayer, a Horse Trainer, Is Married on L.I. | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/connecticut-q-a-dr-t-s-ravikumar-new-yale-program-treats-breast-cancer.html | CONNECTICUT Q&A: DR. T. S. RAVIKUMAR; New Yale Program Treats Breast Cancer | False | By Andi Rierden | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/smiles-and-songs-brighten-sisters-cloistered-life.html | Smiles and Songs Brighten Sisters' Cloistered Life | False | By Barbara W. Carlson | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/works-in-progress-totsy-turvy.html | Works in Progress; Totsy-Turvy | False | By Bruce Weber | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/bite-back-and-bargain.html | Bite Back And Bargain | False | By Alton Frye | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/the-1990-elections-california-politicians-reel-after-a-vote-limiting-terms.html | THE 1990 ELECTIONS; California Politicians Reel After a Vote Limiting Terms | False | By Seth Mydans, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/scranton-may-cut-work-force-50.html | SCRANTON MAY CUT WORK FORCE 50% | False | AP | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/tech-notes-heating-radioactive-waste.html | Tech Notes; Heating Radioactive Waste | False | By John Holusha | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/betsy-king-to-wed-samuel-militello.html | Betsy King to Wed Samuel Militello | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/a-justice-above-the-law.html | A Justice Above the Law? | False | By Steven V. Roberts | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/memorial-service-for-paley.html | Memorial Service for Paley | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/must-have-been-some-party.html | Must Have Been Some Party | False | By B. J. Rahn | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/l-responding-on-the-learning-disabled-272790.html | Responding on the Learning Disabled | False | | 1990-11-20 | TX 2-956950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/what-shapes-the-work-of-a-writer.html | What Shapes the Work of a Writer | False | By Lynne Ames | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/maureen-m-moehring-is-wed-to-peter-j-morant.html | Maureen M. Moehring Is Wed to Peter J. Morant | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/japan-shrugs-off-emperor-s-big-day.html | Japan Shrugs Off Emperor's Big Day | False | By Steven R. Weisman, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-cats-watch-over-us.html | CHILDREN'S BOOKS; Cats Watch Over Us | False | By Charles Simic | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/movies/l-movie-ratings-an-x-is-bad-for-business-417090.html | MOVIE RATINGS; An X Is Bad For Business | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/l-50-million-frenchmen-372290.html | 50 MILLION FRENCHMEN | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/south-africa-a-communist-looks-ahead.html | South Africa: A Communist Looks Ahead | False | By Christopher S. Wren, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/new-light-on-an-old-fraud.html | New Light on an Old Fraud | False | By Nicholas Wade | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/q-and-a-279890.html | Q and A | False | By Carl Sommers | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/cutbacks-delay-recycling-in-new-york-city.html | Cutbacks Delay Recycling in New York City | False | By Allan R. Gold | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/t-j-wallace-wed-to-delia-marshall.html | T. J. Wallace Wed To Delia Marshall | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/views-of-sport-goodbye-darryl-yankee-retort-now-hes-irreplaceable.html | VIEWS OF SPORT: GOODBYE, DARRYL; Yankee Retort: Now He's Irreplaceable | False | By David Fisher | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/in-the-region-long-island-recent-sales-220490.html | In the Region: Long Island; Recent Sales | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-arizona-could-lose-fiesta-bowl-game.html | COLLEGE FOOTBALL; Arizona Could Lose Fiesta Bowl Game | False | AP | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-nonfiction-309390.html | IN SHORT: NONFICTION | False | By Charles Salzberg | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/residential-resales-180190.html | Residential Resales | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/the-drug-czar-s-coherent-legacy.html | The Drug Czar's Coherent Legacy | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/l-the-mild-mannered-revolutionary-295090.html | The Mild-Mannered Revolutionary | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/public-private-nixon-s-the-one.html | PUBLIC & PRIVATE; Nixon's The One | False | By Anna Quindlen | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/world/mideast-tensions-gulf-crisis-produces-surge-of-egyptian-confidence.html | MIDEAST TENSIONS; Gulf Crisis Produces Surge of Egyptian Confidence | False | By Judith Miller, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/a-hodgkin-original.html | A Hodgkin Original | False | By John Russell | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/robert-mcc-paul-wed-to-mary-joy.html | Robert McC. Paul Wed to Mary Joy | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/le-grand-charles.html | Le Grand Charles | False | By Stephen E. Ambrose | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/headliners-reporting-for-duty.html | Headliners; Reporting for Duty | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/diplomat-s-diplomat-to-lead-national-human-rights-panel.html | 'Diplomat's Diplomat' to Lead National Human Rights Panel | False | By Ari L. Goldman | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/pro-basketball-suns-score-107-in-first-half.html | PRO BASKETBALL; Suns Score 107 in First Half | False | AP | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-irish-hang-on-to-hopes-for-the-title.html | COLLEGE FOOTBALL; Irish Hang On to Hopes for the Title | False | By Malcolm Moran, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/rentals-flourish-as-home-sales-slow.html | Rentals Flourish as Home Sales Slow | False | By Shawn G. Kennedy | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/if-you-re-thinking-of-living-in-oradell.html | If You're Thinking of Living in: Oradell | False | By Jerry Cheslow | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/l-england-578590.html | England | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/winter-in-the-snow-in-japan-hot-springs-and-skis.html | WINTER IN THE SNOW; In Japan, Hot Springs and Skis | False | By James Sterngold | 1990-11-20 | TX 2-956950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/putting-prussia-in-its-place-what-comes-after-the-wall.html | Putting Prussia in Its Place; What Comes After the Wall? | False | By David Binder | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/japanese-labs-in-us-luring-america-s-computer-experts.html | Japanese Labs in U.S. Luring America's Computer Experts | False | By Gina Kolata | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/us/neighborly-s-l-is-pinched-by-the-times.html | Neighborly S.&L. Is Pinched by the Times | False | By Leslie Wayne, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/the-world-among-war-s-problems-it-would-be-a-hard-sell.html | The World; Among War's Problems: It Would Be A Hard Sell | False | By Thomas L. Friedman | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/style/tami-bitter-engaged-to-kevin-cook.html | Tami Bitter Engaged to Kevin Cook | False | | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/pro-basketball-knicks-begin-trip-with-a-victory.html | PRO BASKETBALL; Knicks Begin Trip With a Victory | False | By Clifton Brown, Special To the New York Times | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/theater/review-theater-the-stockbroker-or-the-painter-a-modern-dilemma.html | Review/Theater; The Stockbroker or the Painter? A Modern Dilemma | False | By Stephen Holden | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/crafts.html | CRAFTS | False | By Betty Freudenheim | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/mutual-funds-the-seduction-of-rising-yield-junk.html | Mutual Funds; The Seduction of Rising-Yield Junk | False | By Carole Gould | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-midwest-iowa-is-upset-by-ohio-state-27-26.html | COLLEGE FOOTBALL: Midwest; Iowa Is Upset by Ohio State, 27-26 | False | AP | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/books/childrens-books-the-sins-of-his-waking-hours.html | CHILDREN'S BOOKS; The Sins of His Waking Hours | False | By Thomas M. Disch | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/karpov-at-match-s-midpoint-says-even-world-s-best-err.html | Karpov, at Match's Midpoint, Says Even World's Best Err | False | By Robert Byrne | 1990-11-20 | TX 2-956950 | | |
| 1990-11-11 | 1990-11-11 | https://www.nytimes.com/1990/11/11/business/community-bancshares-reports-earnings-for-qtr-to-sept30.html | Community Bancshares reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/economic-calendar.html | Economic Calendar | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/group-1-software-reports-earnings-for-qtr-to-sept30.html | Group 1 Software reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/quest-medical-reports-earnings-for-qtr-to-sept30.html | Quest Medical reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/world/japan-enthrones-emperor-today-in-old-rite-with-new-twist.html | Japan Enthrones Emperor Today in Old Rite With New Twist | False | By Steven R. Weisman, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/workmen-s-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Workmen's Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/showing-gun-shoots-himself.html | Showing Gun, Shoots Himself | False | AP | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/us/3-papers-unions-set-deadline.html | 3 Papers' Unions Set Deadline | False | AP | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/school-board-president-uncertain-about-dinkins-call-for-layoffs.html | School Board President Uncertain About Dinkins Call for Layoffs | False | By Jacques Steinberg | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-retailing-big-name-stores-strive.html | New York City Is Hurt But Still Has Reserves; Retailing: Big-Name Stores Strive to Survive | False | By Isadore Barmash | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/first-commercial-bancshares-reports-earnings-for-qtr-to-sept-30.html | First Commercial Bancshares reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/jefferson-bank-reports-earnings-for-qtr-to-sept-30.html | Jefferson Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/lean-in-label-only.html | 'Lean' in Label Only | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/hofstra-will-face-cortland-state.html | Hofstra Will Face Cortland State | False | By William N. Wallace | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/genzyme-corp-reports-earnings-for-qtr-to-sept-30.html | Genzyme Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/abroad-at-home-the-logic-of-war.html | ABROAD AT HOME; The Logic of War | False | By Anthony Lewis | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-advertising-addenda-grey-billings-up-19.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Billings Up 19% | False | By Kim Foltz | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/outdoors-waterfowling-is-tough-on-humans-too.html | Outdoors: Waterfowling Is Tough on Humans, Too | False | By Nelson Bryant | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/capitol-bancorp-reports-earnings-for-qtr-to-sept-30.html | Capitol Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/daniel-fulfills-expectations.html | Daniel Fulfills Expectations | False | By Jaime Diaz | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/nancy-mccarthy-office-manager-wed.html | Nancy McCarthy, Office Manager, Wed | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/world/evolution-in-europe-hungary-s-germans-reasserting-identity.html | EVOLUTION IN EUROPE; Hungary's Germans Reasserting Identity | False | By Henry Kamm, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/jefferson-national-bank-reports-earnings-for-qtr-to-sept.html | Jefferson National Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/artist-outwits-inquisition.html | Artist Outwits Inquisition | False | By Robert Tine | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/gunfire-from-a-passing-car-kills-a-teen-ager-in-brooklyn.html | Gunfire From a Passing Car Kills a Teen-Ager in Brooklyn | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/arts/cbs-news-to-lay-off-30-to-40-employees.html | CBS News to Lay Off 30 to 40 Employees | False | By Bill Carter | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/zions-bancorp-reports-earnings-for-qtr-to-sept-30.html | Zions Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-all-sports-radio-format-arrives-on-the-west-coast.html | THE MEDIA BUSINESS; All-Sports Radio Format Arrives on the West Coast | False | By Michael Lev, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/article-780590-no-title.html | Article 780590 -- No Title | False | By Eric Pace | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/world/mideast-tensions-baker-to-confer-with-canada.html | MIDEAST TENSIONS; Baker to Confer With Canada | False | AP | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/credit-markets-new-rate-cut-by-fed-panel-is-predicted.html | CREDIT MARKETS; New Rate Cut By Fed Panel Is Predicted | False | By Kenneth N. Gilpin | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/flat-reprise-for-volvo-commercial.html | Flat Reprise for Volvo Commercial | False | AP | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/arizona-instrument-corp-reports-earnings-for-qtr-to-sept-28.html | Arizona Instrument Corp. reports earnings for Qtr to Sept 28 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/business-people-former-mulroney-aide-named-campeau-chief.html | BUSINESS PEOPLE; Former Mulroney Aide Named Campeau Chief | False | By Daniel F. Cuff | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/sports-of-the-times-an-outcast-with-super-bowl-rings.html | SPORTS OF THE TIMES; An Outcast With Super Bowl Rings | False | By Dave Anderson | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/home-federal-savings-bank-ga-reports-earnings-for-qtr-to-sept-30.html | Home Federal Savings Bank (Ga.) reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-agencies-make-staff-changes.html | THE MEDIA BUSINESS; Agencies Make Staff Changes | False | By Kim Foltz | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/world/choice-of-un-refugee-chief-angers-the-us.html | Choice of U.N. Refugee Chief Angers the U.S. | False | By Paul Lewis, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/world/guatemalans-vote-but-seem-disenchanted.html | Guatemalans Vote, but Seem Disenchanted | False | By Lindsey Gruson, Special to The New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/balchem-corp-reports-earnings-for-qtr-to-sept-30.html | Balchem Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/black-hawk-holdings-reports-earnings-for-qtr-to-sept-30.html | Black Hawk Holdings reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/bethel-bancorp-reports-earnings-for-qtr-to-sept-30.html | Bethel Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/world/evolution-in-europe-ethnic-rivalries-revive-in-east-europe.html | EVOLUTION IN EUROPE; Ethnic Rivalries Revive in East Europe | False | By Celestine Bohlen, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/intellicorp-inc-reports-earnings-for-qtr-to-sept-30.html | Intellicorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/thomas-of-chiefs-gets-7-sacks.html | Thomas of Chiefs Gets 7 Sacks | False | AP | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/pacific-bancorp-reports-earnings-for-qtr-to-sept-30.html | Pacific Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/amity-bancorp-reports-earnings-for-qtr-to-sept-30.html | Amity Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-wall-street-pivotal-role-even-bad.html | New York City Is Hurt But Still Has Reserves; Wall Street: A Pivotal Role, Even in Bad Times | False | By Leslie Wayne | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/essay-giving-iraq-time.html | ESSAY; Giving Iraq Time | False | By William Safire | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/world/mideast-tensions-army-wives-try-to-cheer-each-other.html | MIDEAST TENSIONS; Army Wives Try to Cheer Each Other | False | Special to The New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/quotation-of-the-day-663990.html | Quotation of the Day | False | | 1990-11-15 | TX 2-942498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/merrimack-bancorp-reports-earnings-for-qtr-to-sept-30.html | Merrimack Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/8-years-later-2-gop-losers-win-their-case.html | 8 Years Later, 2 G.O.P. Losers Win Their Case | False | By Frank Lynn | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/cedar-fair-lp-reports-earnings-for-12mo-to-sept-30.html | Cedar Fair L.P. reports earnings for 12mo to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/bridge-048790.html | Bridge | False | Alan Truscott | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/yvonne-caravaglia-is-wed.html | Yvonne Caravaglia Is Wed | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/dolphins-defense-smothers-jets.html | Dolphins' Defense Smothers Jets | False | By Al Harvin, Special To The New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/financial-trust-corp-reports-earnings-for-qtr-to-sept-30.html | Financial Trust Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/georgia-bonded-fibers-inc-reports-earnings-for-qtr-to-sept-30.html | Georgia Bonded Fibers Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/metro-matters-separate-schools-for-male-blacks-igniting-debate.html | Metro Matters; Separate Schools For Male Blacks Igniting Debate | False | By Sam Roberts | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-media-growing-trouble-for.html | New York City Is Hurt But Still Has Reserves; The Media: Growing Trouble For the Networks | False | By Bill Carter | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/halifax-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | Halifax Engineering Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/ms-quinlan-wed-in-white-plains.html | Ms. Quinlan Wed In White Plains | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/us/three-awarded-2.7-million-in-a-sexual-harassment-suit.html | Three Awarded $2.7 Million In a Sexual Harassment Suit | False | AP | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/finance-briefs-049590.html | FINANCE BRIEFS | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/comfed-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Comfed Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-entertainment-weekly-gains-in-the-mainstream.html | THE MEDIA BUSINESS; Entertainment Weekly Gains in the Mainstream | False | By Deirdre Carmody | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/us/many-are-caught-but-few-suffer-for-us-military-contract-fraud.html | Many Are Caught but Few Suffer For U.S. Military Contract Fraud | False | By Richard W. Stevenson | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/statewide-bancorp-reports-earnings-for-qtr-to-sept-30.html | Statewide Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/united-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | United Bankshares Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/topics-of-the-times-campaign-slush.html | TOPICS OF THE TIMES; Campaign Slush | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-publishing-manhattan-s-still-place-for.html | New York City Is Hurt But Still Has Reserves; Publishing Manhattan's Still The Place for Books | False | By Edwin McDowell | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/college-football-irish-look-to-colorado-in-orange-bowl.html | COLLEGE FOOTBALL; Irish Look to Colorado in Orange Bowl | False | By Malcolm Moran | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/once-and-future-veterans.html | Once and Future Veterans | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/business-and-the-law-new-adversaries-in-asbestos-battle.html | Business and the Law; New Adversaries In Asbestos Battle | False | Stephen Labaton | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/market-place-real-estate-unit-heads-for-risk.html | Market Place; Real Estate Unit Heads for Risk | False | Richard D. Hylton | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/great-northern-iron-ore-properties-reports-earnings-for-qtr-to-sept-30.html | Great Northern Iron Ore Properties reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/chronicle-805490.html | Chronicle | False | By Susan Heller Anderson | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/college-hockey-scouting-schools-for-farm-talent.html | COLLEGE HOCKEY; Scouting Schools For 'Farm' Talent | False | By William N. Wallace | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/on-your-own-biathlon-winner-overcomes-the-cold.html | ON YOUR OWN; Biathlon Winner Overcomes the Cold | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/l-stop-calling-horse-racing-s-cruelty-a-sport-not-fully-grown-823290.html | Stop Calling Horse Racing's Cruelty a Sport; Not Fully Grown | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/l-national-adoption-committee-has-helped-countless-children-a-healthy-choice-829190.html | National Adoption Committee Has Helped Countless Children; A Healthy Choice | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/joy-a-weber-wed-to-f-c-tortorici.html | Joy A. Weber Wed to F. C. Tortorici | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/business-people-head-of-carnation-gets-new-us-nestle-post.html | BUSINESS PEOPLE; Head of Carnation Gets New U.S. Nestle Post | False | DANIEL F. CUFF | 1990-11-15 | TX 2-942498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-hampshire-savings-reports-earnings-for-qtr-to-sept-30.html | New Hampshire Savings reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-blue-collar-workers-industries-fading.html | New York City Is Hurt But Still Has Reserves; Blue-Collar Workers: Industries Fading, But Not the Jobs | False | By Richard Levine | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/us/several-won-big-by-spending-less.html | SEVERAL WON BIG BY SPENDING LESS | False | By Richard L. Berke, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/most-markets-open-today.html | Most Markets Open Today | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/ellwood-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Ellwood Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/re-flower-wed-to-claire-palermo.html | R.E. Flower Wed To Claire Palermo | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/dividend-meetings-006190.html | Dividend Meetings | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/nfl-49ers-top-combination-clicks.html | N.F.L.; 49ers' Top Combination Clicks | False | AP | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/pillars-under-stress-new-york-s-economy-special-report-new-york-city-hurt-but.html | Pillars Under Stress: New York's Economy - A Special Report; New York City Is Hurt But Still Has Reserves | False | By Louis Uchitelle | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/midconn-bank-reports-earnings-for-qtr-to-sept-30.html | MidConn Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/washington-fdrl-sav-bank-wash-dc-reports-earnings-for-qtr-to-sept-30.html | Washington Fdrl Sav Bank (Wash, D.C.) reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/margrit-polak-is-wed.html | Margrit Polak Is Wed | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/international-report-telephone-sale-by-argentina.html | INTERNATIONAL REPORT; Telephone Sale By Argentina | False | AP | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-a-pudding-test-for-martha-stewart.html | THE MEDIA BUSINESS; A Pudding Test for Martha Stewart | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/theater/a-dark-winter-ahead-as-royal-shakespeare-closes-at-the-barbican.html | A Dark Winter Ahead As Royal Shakespeare Closes at the Barbican | False | By Suzanne Cassidy, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/chronicle-809790.html | Chronicle | False | By Susan Heller Anderson | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/obituaries/harold-caccia-84-dies-in-wales-envoy-to-us-after-the-suez-crisis.html | Harold Caccia, 84, Dies in Wales; Envoy to U.S. After the Suez Crisis | False | By Wolfgang Saxon | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/world/shongweni-journal-into-the-valley-of-death-good-will-brings-peace.html | Shongweni Journal; Into the Valley of Death, Good Will Brings Peace | False | By Christopher S. Wren, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/international-report-european-push-by-haagen-dazs.html | INTERNATIONAL REPORT; European Push by Haagen-Dazs | False | Special to The New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/us/insurer-to-finance-test-of-a-treatment-for-breast-cancer.html | Insurer to Finance Test of a Treatment For Breast Cancer | False | By Lawrence K. Altman | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-public-sector-government-help-least.html | New York City Is Hurt But Still Has Reserves; Public Sector: Government Help, At Least for Now | False | By Richard Levine | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/arts/sculptor-picked-for-vietnam-memorial-to-women.html | Sculptor Picked for Vietnam Memorial to Women | False | By Irvin Molotsky, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/world/mideast-tensions-king-of-morocco-asks-arab-summit.html | MIDEAST TENSIONS; KING OF MOROCCO ASKS ARAB SUMMIT | False | By Judith Miller, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/unionfed-fincl-reports-earnings-for-qtr-to-sept-30.html | UnionFed Fincl reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/world/40-killed-in-rebel-offensive-in-colombia.html | 40 Killed in Rebel Offensive in Colombia | False | AP | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/lisa-r-greschler-wed-in-delaware.html | Lisa R. Greschler Wed in Delaware | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/northwest-teleproductions-reports-earnings-for-qtr-to-sept-30.html | Northwest Teleproductions reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/arts/review-piano-perahia-reaches-to-his-past.html | Review/Piano; Perahia Reaches to His Past | False | By John Rockwell | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/constitution-bancorp-of-new-england-inc-reports-earnings-for-qtr-to-sept-30.html | Constitution Bancorp of New England Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/chester-valley-bancorp-reports-earnings-for-qtr-to-sept-30.html | Chester Valley Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/washington-bancorp-reports-earnings-for-qtr-to-sept-30.html | Washington Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/dartmouth-bancorp-reports-earnings-for-qtr-to-sept-30.html | Dartmouth Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/enviroq-corp-reports-earnings-for-qtr-to-sept-30.html | Enviroq Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/hibernia-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Hibernia Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/chronicle-807090.html | Chronicle | False | By Susan Heller Anderson | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-advertising-japan-s-hakuhodo-expands-in-us-and-eastern-europe.html | THE MEDIA BUSINESS: Advertising; Japan's Hakuhodo Expands In U.S. and Eastern Europe | False | Kim Foltz | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/obituaries/ian-cosman-80-famed-as-singing-policeman.html | Ian Cosman, 80; Famed As 'Singing Policeman' | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/heist-ch-corp-o-reports-earnings-for-qtr-to-sept-30.html | Heist (C.H.) Corp.(O) reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/arts/review-dance-the-young-and-unknown-show-what-they-can-do.html | Review/Dance; The Young and Unknown Show What They Can Do | False | By Anna Kisselgoff | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/perceptronics-inc-reports-earnings-for-qtr-to-sept-30.html | Perceptronics Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/colorocs-corp-reports-earnings-for-qtr-to-sept-30.html | Colorocs Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/world/mideast-tensions-egypt-angry-at-former-arab-allies.html | MIDEAST TENSIONS; Egypt Angry at Former Arab Allies | False | By Judith Miller, Special To The New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/topics-of-the-times-at-long-last-autumn.html | TOPICS OF THE TIMES; At Long Last, Autumn | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/columbia-gains-in-soccer.html | Columbia Gains in Soccer | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/world/israel-softens-attitude-on-un-inquiry.html | Israel Softens Attitude on U.N. Inquiry | False | By Sabra Chartrand, Special To The New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/gni-group-inc-reports-earnings-for-qtr-to-sept-30.html | GNI Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/world/mideast-tensions-a-debate-unfolds-over-going-to-war-against-the-iraqis.html | MIDEAST TENSIONS; A DEBATE UNFOLDS OVER GOING TO WAR AGAINST THE IRAQIS | False | By Michael Oreskes, Special To The New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/abington-bancorp-reports-earnings-for-qtr-to-sept-30.html | Abington Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/hometown-bancorp-reports-earnings-for-qtr-to-sept-30.html | Hometown Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/key-centurion-bancshares-reports-earnings-for-qtr-to-sept-30.html | Key Centurion Bancshares reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/first-of-long-island-reports-earnings-for-qtr-to-sept-30.html | First of Long Island reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/obituaries/bill-travilla-dies-at-69-created-film-costumes.html | Bill Travilla Dies at 69; Created Film Costumes | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/national-micronetics-reports-earnings-for-qtr-to-sept-29.html | National Micronetics reports earnings for Qtr to Sept 29 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-advertising-addenda-people-674490.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/cynthia-c-davidson-editor-marries.html | Cynthia C. Davidson, Editor, Marries | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-banking-many-questions-about-future.html | New York City Is Hurt but Still Has Reserves; Banking Many Questions About the Future | False | By Michael Quint | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/oil-price-role-defended-by-futures-exchanges.html | Oil-Price Role Defended By Futures Exchanges | False | By Matthew L. Wald, Special To The New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/allison-m-hayes-and-chuck-palsho-are-married.html | Allison M. Hayes and Chuck Palsho Are Married | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/maury-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Maury Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/bovar-inc-reports-earnings-for-qtr-to-sept-30.html | Bovar Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/question-box.html | Question Box | False | Ray Corio | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/cosmo-s-ex-coach-is-freed-by-iraqis.html | Cosmo's Ex-Coach Is Freed by Iraqis | False | By Alex Yannis | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/first-federal-of-alabama-reports-earnings-for-qtr-to-sept.html | First Federal of Alabama reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/federated-bank-reports-earnings-for-qtr-to-sept-30.html | Federated Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/new-breed-of-hawkers-peddling-news-in-strike.html | New Breed of Hawkers Peddling News in Strike | False | By David Gonzalez | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/us/witness-in-barry-trial-jailed-on-drug-charge.html | Witness in Barry Trial Jailed on Drug Charge | False | AP | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/united-new-mexico-financial-reports-earnings-for-qtr-to-sept-30.html | United New Mexico Financial reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/bell-savings-holdings-reports-earnings-for-qtr-to-sept-30.html | Bell Savings Holdings reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-president-at-northwest.html | New President At Northwest | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/us/quiet-service-since-59-then-a-stunning-defeat.html | Quiet Service Since '59, Then a Stunning Defeat | False | By R. W. Apple Jr., Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/ck-federal-savings-reports-earnings-for-qtr-to-sept-30.html | CK Federal Savings reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/on-your-own-matter-of-time-for-runners.html | ON YOUR OWN; Matter of Time For Runners | False | By Barbara Lloyd | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/a-giant-that-takes-no-giant-steps.html | A Giant That Takes No Giant Steps | False | By Roger Cohen, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/landmark-bank-for-savings-reports-earnings-for-qtr-to-sept-30.html | Landmark Bank for Savings reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/trade-pact-with-czechs.html | Trade Pact With Czechs | False | AP | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/foothill-independent-bancorp-reports-earnings-for-qtr-to-sept-30.html | Foothill Independent Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/suny-campus-in-cornfields-cultivates-an-ivy-reputation.html | SUNY Campus in Cornfields Cultivates an Ivy Reputation | False | By Lisa W. Foderaro, Special To The New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/bancoklahoma-corp-reports-earnings-for-qtr-to-sept-30.html | BancOklahoma Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/a-tit-for-tat-cathedral-gift-to-jewish-museum.html | A 'Tit for Tat' Cathedral Gift to Jewish Museum | False | By Andrew L. Yarrow | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/knicks-set-back-lakers-by-109-103.html | Knicks Set Back Lakers by 109-103 | False | By Clifton Brown, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/giants-brush-rams-aside.html | Giants Brush Rams Aside | False | By Frank Litsky, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/west-coast-bancorp-reports-earnings-for-qtr-to-sept-30.html | West Coast Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/theater/review-theater-shadowlands-cs-lewis-and-his-life-s-love.html | Review/Theater; 'Shadowlands,' C.S. Lewis and His Life's Love | False | By Frank Rich | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/heidi-michels-is-wed-to-robert-silverstone.html | Heidi Michels Is Wed To Robert Silverstone | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/nba-scoring-marks-fall-in-rout-by-suns.html | N.B.A.; Scoring Marks Fall In Rout by Suns | False | By Sam Goldaper | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/arts/review-television-the-unknown-war-on-the-korean-conflict.html | Review/Television; 'The Unknown War,' On the Korean Conflict | False | By Walter Goodman | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/arts/review-pop-josie-esteban-s-propulsive-merengue-style.html | Review/Pop; Josie Esteban's Propulsive Merengue Style | False | By Peter Watrous | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/on-your-own-how-new-york-s-finest-become-fit.html | ON YOUR OWN; How New York's Finest Become Fit | False | By Louis B. Spirito | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/giants-pressure-foils-everett.html | Giants' Pressure Foils Everett | False | By Samantha Stevenson, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-entertainment-still-world-stage-but.html | New York City Is Hurt But Still Has Reserves; Entertainment: Still a World Stage, But With Problems | False | By William H. Honan | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/c-correction-094090.html | Correction | False | | 1990-11-15 | TX 2-942498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/advanced-tv-for-japanese.html | Advanced TV for Japanese | False | AP | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/japanese-give-in-grudgingly-on-a-new-way-of-shopping.html | Japanese Give in Grudgingly On a New Way of Shopping | False | By David E. Sanger, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/meryl-bronson-weds-c-m-cosentino.html | Meryl Bronson Weds C. M. Cosentino | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/westport-bancorp-reports-earnings-for-qtr-to-sept-30.html | Westport Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/euro-nevada-mining-reports-earnings-for-qtr-to-sept-30.html | Euro-Nevada Mining reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/second-bancorp-reports-earnings-for-qtr-to-sept-30.html | Second Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-law-difficult-year-but-with-potential.html | New York City Is Hurt But Still Has Reserves; The Law: A Difficult Year, But With Potential | False | By Stephen Labaton | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/for-graf-a-year-to-forget.html | For Graf, A Year To Forget | False | By Robin Finn | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/making-a-virtue-of-moscows-necessity.html | Making a Virtue of Moscow's Necessity | False | By Jagdish Bhagwati and Padma Desai | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/veterans-day.html | Veterans Day | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/results-plus-650790.html | Results Plus | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/wainwright-bank-trust-reports-earnings-for-qtr-to-sept-30.html | Wainwright Bank & Trust reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/green-forest-lumber-reports-earnings-for-qtr-to-sept-30.html | Green Forest Lumber reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/connecticut-bancorp-reports-earnings-for-qtr-to-sept-30.html | Connecticut Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/monitek-technologies-reports-earnings-for-qtr-to-sept-30.html | Monitek Technologies reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-health-services-medical-industry-still.html | New York City Is Hurt But Still Has Reserves; Health Services: Medical Industry Is Still Flourishing | False | By Josh Barbanel | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/finally-a-little-courage-on-trade.html | Finally, a Little Courage on Trade | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/topics-of-the-times-a-bad-year-for-out-cumbents.html | TOPICS OF THE TIMES; A Bad Year for Out-cumbents | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/jackson-s-interception-saves-bears-30-24.html | Jackson's Interception Saves Bears, 30-24 | False | By Thomas George, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/us/girl-who-had-received-new-heart-and-liver-dies.html | Girl Who Had Received New Heart and Liver Dies | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/us/senate-is-quick-to-approve-judgeship-for-former-aide.html | Senate Is Quick to Approve Judgeship for Former Aide | False | By Neil A. Lewis, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/massbank-corp-reports-earnings-for-qtr-to-sept-30.html | Massbank Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/investors-financial-reports-earnings-for-qtr-to-sept-30.html | Investors Financial reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/buyers-snap-up-geckos-a-cockroach-s-tyrannosaurus.html | Buyers Snap Up Geckos, a Cockroach's Tyrannosaurus | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-sept-30.html | H & H Oil Tool Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/nfl-packers-end-shell-s-streak.html | N.F.L.; Packers End Shell's Streak | False | AP | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/cbl-medical-inc-reports-earnings-for-qtr-to-sept-30.html | CBL Medical Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/horizon-financial-services-reports-earnings-for-qtr-to-sept-30.html | Horizon Financial Services reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/altus-bank-reports-earnings-for-qtr-to-sept-30.html | Altus Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/uncertainty-at-computer-exposition.html | Uncertainty At Computer Exposition | False | By Peter H. Lewis, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/l-national-adoption-committee-has-helped-countless-children-939490.html | National Adoption Committee Has Helped Countless Children | False | | 1990-11-15 | TX 2-942498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/executive-changes-486590.html | EXECUTIVE CHANGES | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/books/books-of-the-times-oddities-and-oddballs-legends-of-the-computer.html | Books Of The Times; Oddities and Oddballs: Legends of the Computer | False | By Christopher Lehmann-Haupt | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/regional-federal-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Regional Federal Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/plymouth-five-cents-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Plymouth Five Cents Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-microsoft-s-bold-new-game-plan.html | THE MEDIA BUSINESS; Microsoft's Bold New Game Plan | False | By John Markoff, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/media-business-television-networks-barely-murmur-bad-nielsen.html | THE MEDIA BUSINESS: Television; Networks Barely Murmur At the Bad News From Nielsen | False | Bill Carter | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/freedom-bank-s-failure-hits-harlem-like-a-death-in-the-family.html | Freedom Bank's Failure Hits Harlem Like a Death in the Family | False | By Andrew L. Yarrow | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-a-debut-at-hachette.html | THE MEDIA BUSINESS; A Debut At Hachette | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/nhl-rangers-consider-tie-no-small-gain.html | N.H.L.; Rangers Consider Tie No Small Gain | False | By Joe Sexton | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/article-519590-no-title.html | Article 519590 — No Title | False | By Eric Weiner | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/hyde-athletic-industries-reports-earnings-for-qtr-to-sept-30.html | Hyde Athletic Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-advertising-addenda-accounts-679590.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/judge-lifts-bar-on-chip-label.html | Judge Lifts Bar On Chip Label | False | Special to The New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/news-summary-521790.html | NEWS SUMMARY | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/us/after-rape-charge-2-lives-hurt-and-1-destroyed.html | After Rape Charge, 2 Lives Hurt and 1 Destroyed | False | By William Celis 3d, Special to the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/citizens-savings-financial-reports-earnings-for-qtr-to-sept-30.html | Citizens Savings Financial reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/tompkins-county-trust-reports-earnings-for-qtr-to-sept-30.html | Tompkins County Trust reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/elizabeth-laurel-miller-married-to-glenn-golden.html | Elizabeth Laurel Miller Married to Glenn Golden | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/l-ost-s-l-money-is-still-out-there-938690.html | 'Lost' S & L. Money Is Still Out There | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/dvi-financial-reports-earnings-for-qtr-to-sept-30.html | DVI Financial reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/barge-closings-reduce-sludge-disposal-ability.html | Barge Closings Reduce Sludge Disposal Ability | False | By Allan R. Gold | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/world/mideast-tensions-nunn-citing-rush-war-assails-decision-drop-troop-rotation-plan.html | MIDEAST TENSIONS; Nunn, Citing 'Rush' to War, Assails Decision to Drop Troop Rotation Plan | False | By Michael R. Gordon, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/anchor-machine-manufacturing-ltd-reports-earnings-for-qtr-to-aug-31.html | Anchor Machine & Manufacturing Ltd. reports earnings for Qtr to Aug 31 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/home-federal-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Home Federal Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/caryn-gail-heyman-weds-craig-c-rose.html | Caryn Gail Heyman Weds Craig C. Rose | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/inside-302890.html | INSIDE | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/glendale-bancorp-reports-earnings-for-qtr-to-sept-30.html | Glendale Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/tennis-cherkasov-wins-first-kremlin-cup.html | TENNIS; Cherkasov Wins First Kremlin Cup | False | By Richard Finn, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/world/from-china-s-provinces-rare-voice-of-dissent.html | From China's Provinces, Rare Voice of Dissent | False | By Nicholas D. Kristof, Special to the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/l-things-best-left-unsaid-in-saudi-arabia-827590.html | Things Best Left Unsaid in Saudi Arabia | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/pinnacle-bancorp-reports-earnings-for-qtr-to-sept-30.html | Pinnacle Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/jefferson-bancorp-reports-earnings-for-qtr-to-sept-30.html | Jefferson Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/us/help-for-those-who-still-feel-vietnam-s-pain.html | Help for Those Who Still Feel Vietnam's Pain | False | Special to The New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/dr-michelle-h-schiffer-and-dr-david-merer-wed.html | Dr. Michelle H. Schiffer and Dr. David Merer Wed | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/lexie-thomas-wed-to-peter-demirali.html | Lexie Thomas Wed to Peter Demirali | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-advertising-too-many-ties-walk-away.html | New York City Is Hurt But Still Has Reserves; Advertising Too Many Ties To Walk Away | False | By Kim Foltz | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/us/gop-chief-will-run-again-despite-an-inoperable-tumor.html | G.O.P. Chief Will Run Again Despite an Inoperable Tumor | False | AP | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/founders-bank-reports-earnings-for-qtr-to-sept-30.html | Founders Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/andrea-shapiro-a-lawyer-is-wed.html | Andrea Shapiro, A Lawyer, Is Wed | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/mid-am-inc-reports-earnings-for-qtr-to-sept-30.html | Mid Am Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/style/chronicle-153090.html | Chronicle | False | By Susan Heller Anderson | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/business-digest-520990.html | BUSINESS DIGEST | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/historic-status-planned-for-500-sites-in-queens.html | Historic Status Planned For 500 Sites in Queens | False | By Joseph P. Fried | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/world/evolution-europe-crimean-tatars-return-squatters-taking-advantage-current-chaos.html | EVOLUTION IN EUROPE; Crimean Tatars Return as Squatters, Taking Advantage of Current Chaos | False | By Francis X. Clines, Special To the New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/l-stop-calling-horse-racing-s-cruelty-a-sport-2000-a-year-injured-821690.html | Stop Calling Horse Racing's Cruelty a Sport; 2,000 a Year Injured | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/first-savings-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Savings Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/arts/review-opera-ravel-and-sendak-affectionately-paired.html | Review/Opera; Ravel and Sendak, Affectionately Paired | False | By John Rockwell | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/citadel-holding-reports-earnings-for-qtr-to-sept-30.html | Citadel Holding reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/citicorp-said-to-offer-shares-abroad.html | Citicorp Said to Offer Shares Abroad | False | By Richard D. Hylton | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/us/socialist-vows-to-be-capitol-outsider.html | Socialist Vows to Be Capitol Outsider | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/world/evolution-in-europe-gorbachev-and-yeltsin-confer-on-economy.html | EVOLUTION IN EUROPE; Gorbachev and Yeltsin Confer on Economy | False | AP | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-newspaper-to-cut-staff.html | THE MEDIA BUSINESS; Newspaper to Cut Staff | False | AP | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/us/cnn-is-to-appeal-ruling-on-tapes.html | CNN IS TO APPEAL RULING ON TAPES | False | Special to The New York Times | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/holyfield-plan-up-for-vote.html | Holyfield Plan Up for Vote | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-12 | 1990-11-12 | https://www.nytimes.com/1990/11/12/business/inter-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Inter Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-15 | TX 2-942498 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/briefs-410090.html | BRIEFS | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/us/air-force-base-is-firebombed.html | Air Force Base Is Firebombed | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/obituaries/eve-arden-actress-is-dead-at-83-starred-in-tv-s-our-miss-brooks.html | Eve Arden, Actress, Is Dead at 83; Starred in TV's 'Our Miss Brooks' | False | By Albin Krebs | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/business-people-illness-leads-to-switch-at-panhandle-eastern.html | BUSINESS PEOPLE; Illness Leads to Switch At Panhandle Eastern | False | By Daniel F. Cuff | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/good-guys-inc-reports-earnings-for-qtr-to-sept-30.html | Good Guys Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/visitors-for-enthronement-press-japan-for-support.html | Visitors for Enthronement Press Japan for Support | False | By Steven R. Weisman, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/advest-group-inc-reports-earnings-for-qtr-to-sept-30.html | Advest Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/key-rates-527190.html | Key Rates | False | | 1990-11-16 | TX 2-945198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/beijing-journal-little-whispers-the-big-lie-and-china-s-future.html | Beijing Journal; Little Whispers, the Big Lie and China's Future | False | By Nicholas D. Kristof, Special To The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/science/at-surgery-s-frontier-suspended-animation.html | At Surgery's Frontier: Suspended Animation | False | By Elisabeth Rosenthal | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/science/near-polar-finds-offer-new-look-at-dinosaurs.html | Near-Polar Finds Offer New Look at Dinosaurs | False | By Walter Sullivan | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/us/woman-69-may-face-execution-in-5-killings.html | Woman, 69, May Face Execution in 5 Killings | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/oil-industry-shows-caution-in-spending-sudden-profits.html | Oil Industry Shows Caution In Spending Sudden Profits | False | By Matthew L. Wald, Special To The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/judge-in-eastern-case-to-face-difficult-choices.html | Judge in Eastern Case to Face Difficult Choices | False | By Agis Salpukas | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/arts/new-publishing-star-sonny-mehta-talks-profits-as-well-as-art.html | New Publishing Star, Sonny Mehta, Talks Profits as Well as Art | False | By Roger Cohen | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/hold-your-breath-it-s-france-s-scariest-job.html | Hold Your Breath, It's France's Scariest Job | False | By Tom Mashberg, Special To The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/fcc-cites-phone-violation.html | F.C.C. Cites Phone Violation | False | Special to The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/science/plant-lovers-ambitious-goal-is-no-more-extinctions.html | Plant Lovers' Ambitious Goal Is No More Extinctions | False | By Philip Shabecoff | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/us/senate-democrats-expected-to-elect-kentucky-lawmaker-for-no-2-post.html | Senate Democrats Expected to Elect Kentucky Lawmaker for No. 2 Post | False | By Nathaniel C. Nash, Special To The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/teachers-and-principal-begin-sharing-power-but-gingerly.html | Teachers and Principal Begin Sharing Power, but Gingerly | False | By Joseph Berger | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/the-media-business-advertising-addenda-accounts-766590.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Kim Foltz | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/prison-nurse-charged-in-death-by-morphine.html | Prison Nurse Charged In Death by Morphine | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/stress-forces-whistleblower-to-retire-from-the-schools.html | Stress Forces Whistleblower To Retire From the Schools | False | By Andrew L. Yarrow | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/london-betting-on-itself-and-on-canary-wharf.html | London Betting on Itself And on Canary Wharf | False | By Steven Prokesch, Special to The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/dillard-department-stores-inc-reports-earnings-for-13wks-to-nov-3.html | Dillard Department Stores Inc. reports earnings for 13wks to Nov 3 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/eagles-defense-finally-enters-picture.html | Eagles Defense Finally Enters Picture | False | By Thomas George, Special To The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/jets-lack-of-offense-has-become-a-collective-effort.html | Jets' Lack of Offense Has Become a Collective Effort | False | By Al Harvin, Special To The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/careers-some-advice-to-the-jobless-on-wall-st.html | CAREERS; Some Advice To the Jobless On Wall St. | False | By Elizabeth M. Fowler | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/c-corrections-713490.html | Corrections | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/style/what-cinderella-might-wear-to-a-90-s-ball.html | What Cinderella Might Wear to a 90's Ball | False | By Bernadine Morris | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/l-paying-attention-to-pelvic-infection-in-women-breast-cancer-520490.html | Paying Attention to Pelvic Infection in Women; Breast Cancer | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/survey-sees-recession.html | Survey Sees Recession | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/culbro-corp-reports-earnings-for-qtr-to-sept-29.html | Culbro Corp. reports earnings for Qtr to Sept 29 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/our-towns-dear-grown-ups-it-s-our-world-take-care-of-it.html | Our Towns; Dear Grown-Ups: It's Our World. Take Care of It! | False | By Michael Winerip | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/bow-valley-industries-reports-earnings-for-qtr-to-sept-30.html | Bow Valley Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/the-media-business-advertising-addenda-lotas-minard-swaps-work-for-equity-stake.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Lotas Minard Swaps Work for Equity Stake | False | By Kim Foltz | 1990-11-16 | TX 2-945198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/yeltsin-wants-economic-pact-before-union-treaty.html | Yeltsin Wants Economic Pact Before Union Treaty | False | By Francis X. Clines, Special To The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/on-my-mind-the-president-s-mistake.html | ON MY MIND; The President's Mistake | False | By A. M. Rosenthal | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/s-l-shifts-to-be-eased.html | S.&L. Shifts to Be Eased | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/mideast-tensions-lebanese-split-on-potential-for-peace.html | MIDEAST TENSIONS; Lebanese Split on Potential for Peace | False | By Ali Jaber, Special To The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/fire-contained-at-tire-dump.html | Fire Contained at Tire Dump | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/hostage-s-son-dies.html | Hostage's Son Dies | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/girl-killed-by-tractor-trailer.html | Girl Killed by Tractor-Trailer | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/dow-soars-cut-by-fed-is-expected.html | Dow Soars; Cut by Fed Is Expected | False | By Robert J. Cole | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/advanced-micro-s-bid-to-break-monopoly.html | Advanced Micro's Bid to Break Monopoly | False | By Peter H. Lewis, Special To The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/hong-kong-press-is-clouded-by-dread-of-the-97-takeover.html | Hong Kong Press Is Clouded By Dread of the '97 Takeover | False | By Sheryl Wudunn, Special To The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/l--522090.html | Article 522090 -- No Title | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/murder-case-in-community-of-families.html | Murder Case In Community Of Families | False | By Robert D. McFadden | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/mideast-tensions-europeans-ask-north-africa-aid-on-hostages.html | MIDEAST TENSIONS; Europeans Ask North Africa Aid on Hostages | False | Special to The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/pubco-corp-reports-earnings-for-qtr-to-sept-30.html | Pubco Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/ilc-technology-inc-reports-earnings-for-qtr-to-sept-30.html | ILC Technology Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/science/q-a-215990.html | Q&A | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/hong-kong-clash-over-vietnamese.html | HONG KONG CLASH OVER VIETNAMESE | False | By Barbara Basler, Special To The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/oak-hill-sportswear-corp-reports-earnings-for-qtr-to-sept-30.html | Oak Hill Sportswear Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/us/jockeying-completed-panel-to-begin-hearing-on-senators-tied-to-s-l.html | Jockeying Completed, Panel to begin Hearing on Senators Tied to S.&L. | False | By Richard L. Berke, Special To The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/coalition-struggles-to-raise-funds-to-save-freedom-bank.html | Coalition Struggles to Raise Funds to Save Freedom Bank | False | By Stephanie Strom | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/the-media-business-advertising-addenda-needham-fills-post.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Needham Fills Post | False | By Kim Foltz | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/obituaries/eli-louis-rousso-70-chairman-of-russ-togs.html | Eli Louis Rousso, 70, Chairman of Russ Togs | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/l-no-wonder-fewer-and-fewer-want-to-accept-public-office-417890.html | No Wonder Fewer and Fewer Want to Accept Public Office | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/fbi-investigates-groups-of-zealots-who-praise-kahane-slaying.html | F.B.I. Investigates Groups of Zealots Who Praise Kahane Slaying | False | By Chris Hedges | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/science/the-doctor-s-world-syphilis-fools-a-new-generation.html | THE DOCTOR'S WORLD; Syphilis Fools a New Generation | False | By Lawrence K. Altman, M.d. | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/nets-unable-to-contain-bullets-king.html | Nets Unable to Contain Bullets' King | False | By Jack Curry, Special To The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/israel-promotes-the-police-official-in-charge-of-operation-at-al-aksa.html | Israel Promotes the Police Official In Charge of Operation at Al Aksa | False | By Joel Brinkley, Special To The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/us/cnn-won-t-play-noriega-tapes-until-ruling.html | CNN Won't Play Noriega Tapes Until Ruling | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/two-security-guards-found-slain-in-queens.html | Two Security Guards Found Slain in Queens | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/france-yields-to-a-huge-student-protest.html | France Yields to a Huge Student Protest | False | By Alan Riding, Special To The New York Times | 1990-11-16 | TX 2-945198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/company-news-new-boeing-order.html | COMPANY NEWS; New Boeing Order | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/arts/bridge-723190.html | Bridge | False | By Alan Truscott | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/us/apple-scare-of-89-didn-t-kill-market.html | APPLE SCARE OF '89 DIDN'T KILL MARKET | False | By Philip Shabecoff, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/kentucky-central-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | Kentucky Central Life Insurance Co. reports earnings for Qtr to sept-30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/viatech-inc-reports-earnings-for-qtr-to-sept-30.html | Viatech Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/sports-people-hockey-healy-gets-honor.html | SPORTS PEOPLE: HOCKEY; Healy Gets Honor | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/the-media-business-advertising-addenda-people-764990.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Kim Foltz | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/northwest-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | Northwest Airlines Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/company-news-cellular-offer-by-u-s-west.html | COMPANY NEWS; Cellular Offer By U S West | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/fairfax-financial-reports-earnings-for-qtr-to-sept-30.html | Fairfax Financial reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/the-media-business-advertising-weiss-whitten-is-putting-a-sense-of-humor-to-work.html | THE MEDIA BUSINESS: ADVERTISING; Weiss, Whitten Is Putting A Sense of Humor to Work | False | By Kim Foltz | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/style/chronicle-639190.html | Chronicle | False | By Susan Heller Anderson | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/style/chronicle-018090.html | Chronicle | False | By Susan Heller Anderson | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/united-gaming-reports-earnings-for-qtr-to-sept-30.html | United Gaming reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/obituaries/lisa-kirk-cabaret-performer-62-featured-in-broadway-musicals.html | Lisa Kirk, Cabaret Performer, 62; Featured in Broadway Musicals | False | By Eleanor Blau | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/new-offer-for-lockheed.html | New Offer for Lockheed | False | Special to The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/mideast-tensions-washington-talk-war-class-divisions-and-burden-of-service.html | MIDEAST TENSIONS: Washington Talk; War, Class Divisions And Burden of Service | False | By Jason Deparle, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/arts/review-music-an-evening-of-arias-at-richard-tucker-gala.html | Review/Music; An Evening of Arias At Richard Tucker Gala | False | By Allan Kozinn | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/figures-add-up-right-for-rangers.html | Figures Add Up Right for Rangers | False | By Joe Sexton | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/southern-indiana-g-e-reports-earnings-for-12mos-to-sept-30.html | Southern Indiana G&E reports earnings for 12mos to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/the-un-today.html | The U.N. Today | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/company-news-chase-cutting-back-business-in-spain.html | COMPANY NEWS; Chase Cutting Back Business in Spain | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/region/amid-talk-of-layoffs-and-cuts-sanitation-workers-stage-unauthorized-slowdown.html | Amid Talk of Layoffs and Cuts, Sanitation Workers Stage Unauthorized Slowdown | False | By Allan R. Gold | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/sports-people-pro-football-clayton-out-for-a-month-with-an-injured-knee.html | SPORTS PEOPLE: PRO FOOTBALL; Clayton Out for a Month With an Injured Knee | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/books/books-of-the-times-proust-s-life-and-art-a-truly-proustian-mix.html | Books of The Times; Proust's Life and Art, A Truly Proustian Mix | False | By Michiko Kakutani | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/us/titan-rocket-with-secret-cargo-lifts-off.html | Titan Rocket, With Secret Cargo, Lifts Off | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/after-years-at-the-top-jordan-is-no-5-scorer.html | After Years at the Top, Jordan Is No. 5 Scorer | False | By Sam Goldaper | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/arts/review-blues-ray-charles-and-bb-king-at-the-apollo.html | Review/Blues; Ray Charles and B.B. King at the Apollo | False | By Peter Watrous | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/inside-615490.html | INSIDE | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/too-early-for-bush-to-dial-911.html | Too Early for Bush to Dial 911 | False | By James Reston | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/arts/christo-s-intercontinental-umbrella-project.html | Christo's Intercontinental Umbrella Project | False | By Steven R. Weisman, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/goldman-lifts-bonuses-for-staff-below-partner.html | Goldman Lifts Bonuses For Staff Below Partner | False | By Kurt Eichenwald | 1990-11-16 | TX 2-945198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/business-digest-418690.html | BUSINESS DIGEST | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/new-york-city-gains-as-low-dollar-lures-the-foreign-tourist.html | New York City Gains As Low Dollar Lures The Foreign Tourist | False | By Andrew L. Yarrow | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/banner-industries-reports-earnings-for-qtr-to-sept-30.html | Banner Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/market-place-steelmakers-try-to-defend-prices.html | MARKET PLACE; Steelmakers Try To Defend Prices | False | By Jonathan P. Hicks | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/what-dr-king-wrote-and-what-he-did.html | What Dr. King Wrote, and What He Did | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/style/by-design-colors-that-flash-and-flatter.html | By Design; Colors That Flash and Flatter | False | By Carrie Donovan | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/after-the-cold-war-frozen-chaos.html | After the Cold War: Frozen Chaos? | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/chevron-turned-down-on-tankers.html | Chevron Turned Down On Tankers | False | By Michael Lev, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/style/chronicle-646490.html | Chronicle | False | By Susan Heller Anderson | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/sports-people-golf-no-sponsor-for-event.html | SPORTS PEOPLE: GOLF; No Sponsor for Event | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/angola-says-rebels-can-help-write-constitution.html | Angola Says Rebels Can Help Write Constitution | False | By Kenneth B. Noble, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/us/texas-school-panel-approves-textbooks-teaching-evolution.html | Texas School Panel Approves Textbooks Teaching Evolution | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/us/prosecution-seen-as-unlikely-in-228-rape-cases-in-oakland.html | Prosecution Seen As Unlikely In 228 Rape Cases in Oakland | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/tyson-foods-inc-reports-earnings-for-qtr-to-sept-29.html | Tyson Foods Inc. reports earnings for Qtr to Sept 29 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/topics-of-the-times-wanted-zeus-at-the-plate.html | Topics of The Times; Wanted: Zeus at the Plate | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/observer-march-of-the-engineers.html | OBSERVER; March Of the Engineers | False | By Russell Baker | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/lincoln-foodservice-products-reports-earnings-for-qtr-to-sept-30.html | Lincoln Foodservice Products reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/quotation-of-the-day-719390.html | Quotation of the Day | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/bertelsmann-wins-mca.html | Bertelsmann Wins MCA | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/us/ex-mayor-of-chicago-says-she-ll-run-again.html | Ex-Mayor of Chicago Says She'll Run Again | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/science/antibodies-may-set-off-clogging-of-arteries.html | Antibodies May Set Off Clogging Of Arteries | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/new-york-city-faulted-for-use-of-river-water.html | New York City Faulted for Use Of River Water | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/rio-slum-children-find-death-in-city-of-god.html | Rio Slum Children Find Death in 'City of God' | False | By James Brooke, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/science/science-watch-efficiency-of-snakes.html | SCIENCE WATCH; Efficiency of Snakes | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/sports-people-soccer-a-cosmos-reunion.html | SPORTS PEOPLE: SOCCER; A Cosmos Reunion | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/arts/review-television-the-familiar-seasonal-glitter-at-radio-city.html | Review/Television; The Familiar Seasonal Glitter at Radio City | False | By Richard F. Shepard | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/us/encinitas-journal-accident-of-geography-prompts-local-protest.html | Encinitas Journal; Accident of Geography Prompts Local Protest | False | By Seth Mydans, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/job-fair-is-bleak-portrait-of-economic-mood.html | Job Fair Is Bleak Portrait of Economic Mood | False | By Nadine Brozan | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/northwest-air-net-falls-47.html | Northwest Air Net Falls 47% | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/holnam-inc-reports-earnings-for-qtr-to-sept-30.html | Holnam Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/pretoria-retreats-on-privatization.html | PRETORIA RETREATS ON PRIVATIZATION | False | By Christopher S. Wren, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/man-in-the-news-india-s-freewheeling-leader-chandra-shekhar.html | Man in The News; India's Freewheeling Leader: Chandra Shekhar | False | By Barbara Crossette, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/delivery-of-oil-products-off.html | Delivery of Oil Products Off | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/guatemalans-face-a-divisive-runoff-election.html | Guatemalans Face a Divisive Runoff Election | False | By Lindsey Gruson, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/company-news-chip-indicator-is-unchanged.html | COMPANY NEWS; Chip Indicator Is Unchanged | False | Special to The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/rig-count-dips-in-week.html | Rig Count Dips in Week | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/l-you-ll-never-have-to-reset-a-clock-again-415190.html | You'll Never Have to Reset a Clock Again | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/us/wallace-son-to-quit-politics.html | Wallace Son to Quit Politics | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/brascan-ltd-reports-earnings-for-qtr-to-sept-30.html | Brascan Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/science/personal-computers-bazaar-of-technology.html | PERSONAL COMPUTERS; Bazaar of Technology | False | By Peter H. Lewis, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/donohue-inc-reports-earnings-for-qtr-to-sept-30.html | Donohue Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/business-people-helping-women-abroad-get-started-in-business.html | BUSINESS PEOPLE; Helping Women Abroad Get Started in Business | False | By Daniel F. Cuff | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/us/letter-from-north-pole-arrives-32-years-later.html | Letter From North Pole Arrives 32 Years Later | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/son-s-killing-leaves-family-an-angry-painful-legacy.html | Son's Killing Leaves Family An Angry, Painful Legacy | False | By Don Terry | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/news-summary-714290.html | News Summary | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/credit-markets-us-treasury-securities-up-abroad.html | CREDIT MARKETS; U.S. Treasury Securities Up Abroad | False | By Kenneth N. Gilpin | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/l-paying-attention-to-pelvic-infection-in-women-obstetrics-liability-519090.html | Paying Attention to Pelvic Infection in Women; Obstetrics Liability | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/thoughts-of-16-0-on-giants-minds.html | Thoughts Of 16-0 On Giants' Minds | False | By Gerald Eskenazi, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/us/on-4th-try-a-victory-for-ex-governor-of-alaska.html | On 4th Try, a Victory for Ex-Governor of Alaska | False | By Richard Mauer, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/chess-925590.html | Chess | False | By Robert Byrne | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/c-correction-717790.html | Correction | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/sports-people-golf-normans-plans-to-play.html | SPORTS PEOPLE: GOLF; Normans Plans to Play | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/icahn-expects-pan-am-to-falter-in-route-sale.html | Icahn Expects Pan Am To Falter in Route Sale | False | By Agis Salpukas | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/science/monkey-fossils-reveal-a-species.html | Monkey Fossils Reveal a Species | False | By John Noble Wilford | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/apple-shifts-president-s-title.html | Apple Shifts President's Title | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/obituaries/alexis-minotis-dies-a-greek-actor-90-who-staged-classics.html | Alexis Minotis Dies; A Greek Actor, 90, Who Staged Classics | False | By Peter B. Flint | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/big-city-mayors-focus-on-problems-and-goals.html | Big-City Mayors Focus On Problems and Goals | False | By Todd S. Purdum | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/favoritism-found-in-savings-cases.html | FAVORITISM FOUND IN SAVINGS CASES | False | By Stephen Labaton, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/madison-gas-electric-co-reports-earnings-for-12mos-to-sept-30.html | Madison Gas & Electric Co. reports earnings for 12mos to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/rash-censors-in-the-noriega-case.html | Rash Censors in the Noriega Case | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/science/undersea-robots-open-a-new-age-of-exploration.html | Undersea Robots Open A New Age Of Exploration | False | By William J. Broad | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/topics-of-the-times-the-first-day-of-what.html | Topics of The Times; The First Day of What? | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/ramsey-clark-on-iraq-visit-meets-with-saddam-hussein.html | Ramsey Clark, on Iraq Visit, Meets With Saddam Hussein | False | AP | 1990-11-16 | TX 2-945198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/orange-bowl-will-decide-who-gets-no-1-rating.html | Orange Bowl Will Decide Who Gets No. 1 Rating | False | By Thomas Rogers | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/mideast-tensions-when-to-threaten-iraq.html | MIDEAST TENSIONS; When to Threaten Iraq? | False | By Michael R. Gordon, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/obituaries/earl-a-verpillot-90-engineering-executive.html | Earl A. Verpillot, 90, Engineering Executive | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/pan-am-s-fight-to-survive-on-its-own.html | Pan Am's Fight to Survive on Its Own | False | By Agis Salpukas | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/arts/article-271090-no-title.html | Article 271090 -- No Title | False | By Rita Reif | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/l-no-japanese-weapons-412790.html | No Japanese Weapons | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/rally-s-inc-reports-earnings-for-qtr-to-sept-30.html | Rally's Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/us/wife-tracking-her-husband-is-slain-at-the-wrong-house.html | Wife, Tracking Her Husband, Is Slain at the Wrong House | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/science/science-watch-at-the-brink-of-death.html | SCIENCE WATCH; At the Brink of Death | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/l-paying-attention-to-pelvic-infection-in-women-405490.html | Paying Attention to Pelvic Infection in Women | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/connecticut-officials-question-bridge-study.html | Connecticut Officials Question Bridge Study | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/talking-business-with-ricke-of-deutsche-bundespost-german-defense-on-phone-fees.html | Talking Business with Ricke of Deutsche Bundespost; German Defense On Phone Fees | False | By Keith Bradsher | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/us/on-quake-fear-business-bonanza-in-the-midwest.html | On Quake Fear, Business Bonanza in the Midwest | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/sports-of-the-times-an-empty-patch-in-right-field.html | SPORTS OF THE TIMES; An Empty Patch in Right Field | False | By Ira Berkow | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/evolution-in-europe-teachers-relish-new-lessons-at-prague-school.html | EVOLUTION IN EUROPE; Teachers Relish New Lessons at Prague School | False | By Henry Kamm, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/mgm-pathe-in-french-deal.html | MGM-Pathe In French Deal | False | Special to The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/company-news-sale-by-p-g.html | COMPANY NEWS; Sale by P.&G. | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/workers-vs-the-daily-news-the-issues-and-the-prospects.html | Workers vs. The Daily News: The Issues and the Prospects | False | By David E. Pitt | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/nynex-unit-s-proposal-loses.html | Nynex Unit's Proposal Loses | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/consortium-to-buy-intel-computer.html | Consortium To Buy Intel Computer | False | By John Markoff | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/arts/paley-recalled-as-the-man-who-made-a-network.html | Paley Recalled as the Man Who Made a Network | False | By Bill Carter | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/free-trade-talks-imperiled-by-fight-on-farm-subsidies.html | FREE-TRADE TALKS IMPERILED BY FIGHT ON FARM SUBSIDIES | False | By Steven Greenhouse, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/evolution-in-europe-east-europe-s-cultural-life-once-a-refuge-now-eclipsed.html | EVOLUTION IN EUROPE; East Europe's Cultural Life, Once a Refuge, Now Eclipsed | False | By Celestine Bohlen, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/style/patterns-027090.html | Patterns | False | By Woody Hochswender | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/movies/review-television-even-smart-weapons-need-a-human-touch.html | Review/Television; Even 'Smart Weapons' Need a Human Touch | False | By Walter Goodman | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/us/gramm-strategy-faces-senate-test.html | Gramm Strategy Faces Senate Test | False | By Roberto Suro, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/medusa-corp-reports-earnings-for-qtr-to-sept-30.html | Medusa Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/style/chronicle-651090.html | Chronicle | False | By Susan Heller Anderson | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/us/exxon-to-trim-alaska-cleanup.html | Exxon to Trim Alaska Cleanup | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/knicks-finding-unity-on-visit-out-west.html | Knicks Finding Unity On Visit Out West | False | By Clifton Brown, Special To the New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/shadow-of-terror-hope-for-peace.html | Shadow of Terror, Hope for Peace | False | By Bernard Avishai | 1990-11-16 | TX 2-945198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/strong-start-in-slims-for-sanchez-vicario.html | Strong Start In Slims For Sanchez Vicario | False | By Robin Finn | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/world/saudi-women-disciplined.html | Saudi Women Disciplined | False | AP | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/science/pregnancy-problems-linked-to-hormone.html | Pregnancy Problems Linked to Hormone | False | By Lawrence K. Altman | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/us/debate-on-persian-gulf-enlivens-bishops-meeting.html | Debate on Persian Gulf Enlivens Bishops' Meeting | False | By Peter Steinfels, Special to The New York Times | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/deals.html | DEALS | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/applied-biosystems-reports-earnings-for-qtr-to-sept-28.html | Applied Biosystems reports earnings for Qtr to Sept 28 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/science/peripherals-creating-scholarly-book-lists-in-a-hurry.html | PERIPHERALS; Creating Scholarly Book Lists In a Hurry | False | By L. R. Shannon | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/interstate-general-lp-reports-earnings-for-qtr-to-sept-30.html | Interstate General L.P. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/results-plus-026190.html | RESULTS PLUS | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/arts/abc-cancels-cop-rock.html | ABC Cancels 'Cop Rock' | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-13 | 1990-11-13 | https://www.nytimes.com/1990/11/13/business/executive-changes-468290.html | EXECUTIVE CHANGES | False | | 1990-11-16 | TX 2-945198 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/donegal-group-inc-reports-earnings-for-qtr-to-sept-30.html | Donegal Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/eastern-creditors-urge-liquidation.html | Eastern Creditors Urge Liquidation | False | By Agis Salpukas | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/us/with-millions-frozen-in-banks-noriega-might-be-tried-as-pauper.html | With Millions Frozen in Banks, Noriega Might Be Tried as Pauper | False | By David Johnston, Special to The New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/c-corrections-941290.html | Corrections | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/editors-wanted-english-helpful.html | Editors Wanted; English Helpful | False | By Ken Jacobson | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/sports-people-pro-basketball-mavericks-lose-tarpley-for-regular-season.html | SPORTS PEOPLE: PRO BASKETBALL; Mavericks Lose Tarpley For Regular Season | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/company-news-alexander-s-store-to-close-in-1991.html | COMPANY NEWS; Alexander's Store To Close in 1991 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/dinkins-crime-plan-stalled-by-delay-on-funds-package.html | DINKINS CRIME PLAN STALLED BY DELAY ON FUNDS PACKAGE | False | By Kevin Sack, Special To The New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/yeltsin-proposes-moscow-coalition.html | YELTSIN PROPOSES MOSCOW COALITION | False | By Francis X. Clines, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/l-speak-low-092090.html | 'Speak Low' | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/us/recycling-of-plastic-bottles-inaugurated-in-minneapolis.html | Recycling of Plastic Bottles Inaugurated in Minneapolis | False | AP | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/prosecutors-said-to-be-preparing-to-charge-gotti.html | Prosecutors Said To Be Preparing To Charge Gotti | False | By Selwyn Raab | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/us-despite-dispute-will-go-to-trade-talks.html | U.S., Despite Dispute, Will Go to Trade Talks | False | By Clyde H. Farnsworth, Special to The New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/company-news-swiss-deal-for-60-of-first-boston.html | COMPANY NEWS; Swiss Deal For 60% of First Boston | False | By Kurt Eichenwald | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/douglas-a-anello-communications-lawyer-78.html | Douglas A. Anello, Communications Lawyer, 78 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/sports-people-pro-basketball-motta-is-suspended.html | SPORTS PEOPLE: PRO BASKETBALL; Motta Is Suspended | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/knicks-win-3d-in-row-on-western-trip.html | Knicks Win 3d in Row on Western Trip | False | By Clifton Brown, Special To The New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/guerrilla-network-uncovered-in-west-europe.html | Guerrilla Network Uncovered in West Europe | False | AP | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/sports-people-college-football-fiesta-wants-louisville.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Fiesta Wants Louisville | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/the-media-business-advertising-scali-quits-volvo-account-citing-faked-commercial.html | THE MEDIA BUSINESS: ADVERTISING; Scali Quits Volvo Account, Citing Faked Commercial | False | By Kim Foltz | 1990-11-16 | TX 2-945200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/real-estate-market-slow-for-offices-in-boston.html | Real Estate; Market Slow For Offices In Boston | False | By Susan Diesenhouse | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/stocks-ease-with-dow-off-by-4.95-points.html | Stocks Ease, With Dow Off by 4.95 Points | False | By Robert J. Cole | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/messinger-urges-cutting-jobs-from-central-education-staff.html | Messinger Urges Cutting Jobs From Central Education Staff | False | By Joseph Berger | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/british-plan-new-phone-decontrol.html | British Plan New Phone Decontrol | False | By Keith Bradsher | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/key-rates-105690.html | Key Rates | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/atari-corp-reports-earnings-for-qtr-to-sept-30.html | Atari Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/downey-savings-loan-reports-earnings-for-qtr-to-sept-30.html | Downey Savings & Loan reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/l-us-owes-payment-for-panama-victims-080790.html | U.S. Owes Payment for Panama Victims | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/metropolitan-diary-021190.html | Metropolitan Diary | False | By Ron Alexander | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/education/state-plan-for-choice-of-schools-is-voided.html | State Plan For Choice Of Schools Is Voided | False | By William Celis 3d | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/us-seeks-moratorium-on-antarctic-minerals.html | U.S. Seeks Moratorium on Antarctic Minerals | False | By Philip Shabecoff, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/handy-harman-reports-earnings-for-qtr-to-sept-30.html | Handy & Harman reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/the-pop-life-556090.html | The Pop Life | False | By Stephen Holden | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/a-raise-for-met-s-curators.html | A Raise for Met's Curators | False | By Grace Glueck | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/rikers-suspect-held-in-september-killing-of-homeless-helper.html | Rikers Suspect Held In September Killing Of Homeless Helper | False | By John T. McQuiston | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/bolar-pharmaceutical-reports-earnings-for-qtr-to-sept-30.html | Bolar Pharmaceutical reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/great-american-management-investment-inc-reports-earnings-for-year-to-july-31.html | Great American Management & Investment Inc. reports earnings for Year to July 31 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/dravo-corp-reports-earnings-for-qtr-to-sept-30.html | Dravo Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/sulaiman-s-corner-is-feeling-pressure.html | Sulaiman's Corner Is Feeling Pressure | False | By Phil Berger | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/business-people-new-pic-n-save-chief-has-retailing-expertise.html | BUSINESS PEOPLE; New Pic 'N' Save Chief Has Retailing Expertise | False | By Michael Lev | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/home-depot-inc-reports-earnings-for-qtr-to-sept-30.html | Home Depot Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/mideast-tensions-barriers-facing-bush-gulf-actions-expose-foreign-policy-limits.html | MIDEAST TENSIONS; THE BARRIERS FACING BUSH; Gulf Actions Expose Foreign Policy Limits | False | By R. W. Apple Jr., Special To The New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/journal-to-close-philadelphia-news-bureau.html | Journal to Close Philadelphia News Bureau | False | By Alex S. Jones | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/inside-434390.html | INSIDE | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/us/noriega-tape-case-reviving-clash-over-first-amendment.html | Noriega Tape Case Reviving Clash Over First Amendment | False | By Randall Rothenberg | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/l-sea-urchins-in-the-village-085890.html | Sea Urchins in the Village | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/angelica-corp-reports-earnings-for-qtr-to-oct-27.html | Angelica Corp. reports earnings for Qtr to Oct 27 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/2-arab-leaders-jailed-by-israel.html | 2 ARAB LEADERS JAILED BY ISRAEL | False | By Sabra Chartrand | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/theater/shogun-lead-is-injured-by-scenery-in-performance.html | 'Shogun' Lead Is Injured By Scenery in Performance | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/company-news-twa-s-narrower-loss.html | COMPANY NEWS; T.W.A.'s Narrower Loss | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/col-ezra-kotcher-87-air-force-technologist.html | Col. Ezra Kotcher, 87, Air Force Technologist | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/l-taboos-and-sexuality-997390.html | Taboos and Sexuality | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/ernest-lowy-manufacturer-80.html | Ernest Lowy, Manufacturer, 80 | False | | 1990-11-16 | TX 2-945200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/review-music-choral-group-and-ives-s-radicalism.html | Review/Music; Choral Group And Ives's Radicalism | False | By Allan Kozinn | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/education/dropout-fight-is-retooled-for-grade-schools.html | Dropout Fight Is Retooled for Grade Schools | False | By Michel Marriott | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/mideast-tensions-senators-asking-president-to-call-session-over-gulf.html | MIDEAST TENSIONS; Senators Asking President To Call Session Over Gulf | False | By Andrew Rosenthal, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/us/cranston-to-miss-sessions-on-ethics.html | CRANSTON TO MISS SESSIONS ON ETHICS | False | By Richard L. Berke, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/our-allies-the-slave-holders.html | Our Allies, the Slave Holders | False | By Germaine Greer | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/trans-world-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | Trans World Airlines Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/biocraft-labs-reports-earnings-for-qtr-to-sept-30.html | Biocraft Labs reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/l-on-infant-formula-083190.html | On Infant Formula | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/frank-d-rich-sr-96developer-in-stamford.html | Frank D. Rich Sr., 96,Developer in Stamford | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/trw-cuts-1600-jobs.html | TRW Cuts 1,600 Jobs | False | AP | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/an-ancient-skill-sewing-is-revived.html | An Ancient Skill, Sewing, Is Revived | False | By Deborah Hofmann | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/credit-agency-urges-mayor-to-ready-more-budget-cuts.html | Credit Agency Urges Mayor To Ready More Budget Cuts | False | By Todd S. Purdum | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/l-central-park-restaurant-plans-betray-olmsted-s-vision-081590.html | Central Park Restaurant Plans Betray Olmsted's Vision | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/science/news-of-aids-therapy-gain-delayed-5-months-by-agency.html | News of AIDS Therapy Gain Delayed 5 Months by Agency | False | By Gina Kolata | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/stinging-attack-on-thatcher-by-ex-aide.html | Stinging Attack on Thatcher by Ex-Aide | False | By Steven Prokesch, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/investors-decline-government-deals-for-failed-s-l-s.html | INVESTORS DECLINE GOVERNMENT DEALS FOR FAILED S.& L.'S | False | By Leslie Wayne | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/about-new-york-hearing-voices-from-long-ago-benny-cantor.html | About New York; Hearing Voices From Long Ago: Benny, Cantor . . . | False | By Douglas Martin | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/l-more-on-the-thymus-084090.html | More on the Thymus | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/finance-new-issues-highest-bond-yield-is-7.40-in-new-york-state-offering.html | FINANCE/NEW ISSUES; Highest Bond Yield Is 7.40% In New York State Offering | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/balcomb-greene-86-painter-who-bucked-trends-in-art-world.html | Balcomb Greene, 86, Painter Who Bucked Trends in Art World | False | By Grace Glueck | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/vic-upshaw-jazz-choreographer-50.html | Vic Upshaw, Jazz Choreographer, 50 | False | AP | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/as-li-s-garbage-mounts-its-taxes-do-too.html | As L.I.'s Garbage Mounts, Its Taxes Do, Too | False | By Sarah Lyall, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/review-pop-kiss-still-offers-a-kick-in-a-ritual-of-rebellion.html | Review/Pop; Kiss Still Offers a Kick In a Ritual of Rebellion | False | By Peter Watrous | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/books/book-notes-579090.html | Book Notes | False | By Edwin McDowell | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/giants-get-a-lift-out-of-landeta.html | Giants Get a Lift Out of Landeta | False | By Gerald Eskenazi | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/de-gustibus-corn-the-omnipresent-staple.html | DE GUSTIBUS; Corn, the Omnipresent Staple | False | By Florence Fabricant | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/florio-facing-revolt-by-4-on-tax-plan.html | Florio Facing Revolt by 4 On Tax Plan | False | By Peter Kerr, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/mideast-tensions-suit-challenges-gulf-buildup.html | MIDEAST TENSIONS; Suit Challenges Gulf Buildup | False | By Martin Tolchin, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/fan-dies-after-fight-at-a-meadowlands-concert.html | Fan Dies After Fight at a Meadowlands Concert | False | By Robert Hanley, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/books/books-of-the-times-instinct-a-tough-bird-to-change.html | Books of The Times; Instinct: A Tough Bird to Change | False | By Herbert Mitgang | 1990-11-16 | TX 2-945200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/yannis-ritsos-a-greek-poet-81-wrote-verse-inspired-by-politics.html | Yannis Ritsos, a Greek Poet, 81; Wrote Verse Inspired by Politics | False | By Paul Anastasi, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/style/chronicle-099890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/devils-rally-past-canadiens.html | Devils Rally Past Canadiens | False | By Alex Yannis, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/us/aspirin-and-liquor-can-be-a-bad-mix-study-says.html | Aspirin and Liquor Can Be a Bad Mix, Study Says | False | By Elisabeth Rosenthal | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/turner-broadcasting-system-inc-reports-earnings-for-qtr-to-sept-30.html | Turner Broadcasting System Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/citizens-utilities-reports-earnings-for-qtr-to-sept-30.html | Citizens Utilities reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/un-secretary-general-s-man-for-refugee-post-withdraws.html | U.N. Secretary General's Man For Refugee Post Withdraws | False | By Paul Lewis, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/style/chronicle-098090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/as-paris-mends-students-plan-more-protests.html | As Paris Mends, Students Plan More Protests | False | By Alan Riding, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/60-minute-gourmet-033590.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/the-media-business-advertising-miscellany.html | THE MEDIA BUSINESS: ADVERTISING; Miscellany | False | By Kim Foltz | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/trump-ends-talks-on-debt.html | Trump Ends Talks on Debt | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/us/death-penalty-recommended-in-slaying-of-five-transients.html | Death Penalty Recommended In Slaying of Five Transients | False | AP | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/28-held-in-filing-of-fake-car-theft-reports-for-the-insurance.html | 28 Held in Filing of Fake Car-Theft Reports for the Insurance | False | By Evelyn Nieves | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/food-notes-028990.html | Food Notes | False | By Florence Fabricant | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/police-officer-shot-in-face-during-drug-raid-in-bronx.html | Police Officer Shot in Face During Drug Raid in Bronx | False | By John T. McQuiston | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/credit-markets-bonds-rally-on-weak-output-data.html | CREDIT MARKETS; Bonds Rally on Weak Output Data | False | By Kenneth N. Gilpin | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/milken-letter-tells-judge-of-remorse.html | Milken Letter Tells Judge Of Remorse | False | By Kurt Eichenwald | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/cd-and-fund-rates-down.html | C.D. and Fund Rates Down | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/quotation-of-the-day-819590.html | Quotation of the Day | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/doskocil-cos-reports-earnings-for-qtr-to-sept-30.html | Doskocil Cos. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/us/fda-approves-radical-gene-therapy-for-advanced-cancer.html | F.D.A. Approves Radical Gene Therapy for Advanced Cancer | False | By Natalie Angier | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/vincent-james-aufiero-restaurateur-75.html | Vincent James Aufiero, Restaurateur, 75 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/richard-lewis-tenor-dies-at-76-sang-baroque-and-modern-works.html | Richard Lewis, Tenor, Dies at 76; Sang Baroque and Modern Works | False | By Allan Kozinn | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/2-charged-in-slaying-of-gay-man.html | 2 Charged in Slaying of Gay Man | False | By James Barron | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/review-recital-a-violinist-from-canada-makes-debut.html | Review/Recital; A Violinist From Canada Makes Debut | False | By James R. Oestreich | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/modern-pilgrims-who-tote-their-own-trimmings.html | Modern Pilgrims Who Tote Their Own Trimmings | False | By Molly O'Neill | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/a-new-hearing-for-the-gershwins-rhythms.html | A New Hearing for the Gershwins' Rhythms | False | By Mervyn Rothstein | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/maurice-h-berins-executive-82.html | Maurice H. Berins, Executive, 82 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/stock-exchange-in-moscow.html | Stock Exchange in Moscow | False | AP | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/mideast-tensions-morocco-s-call-for-arab-meeting-on-the-gulf-has-diplomats-astir.html | MIDEAST TENSIONS; Morocco's Call for Arab Meeting On the Gulf Has Diplomats Astir | False | By Judith Miller, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/perilous-moments-in-ranger-tie.html | Perilous Moments In Ranger Tie | False | By Joe Sexton, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/a-welcome-defeat-for-death.html | A Welcome Defeat for Death | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/l-labor-relations-regress-to-robber-baron-era-079390.html | Labor Relations Regress to Robber Baron Era | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/review-television-wiou-lashes-out-at-its-own-medium-but-with-a-soft-touch.html | Review/Television; 'WIOU' Lashes Out At Its Own Medium, But With a Soft Touch | False | By John J. O'Connor | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/economic-scene-and-then-there-were-3.html | Economic Scene; And Then There Were 3 | False | By Peter Passell | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/the-media-business-advertising-addenda-accounts-891890.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/mideast-tensions-us-army-advisers-training-kuwaitis.html | MIDEAST TENSIONS; U.S. ARMY ADVISERS TRAINING KUWAITIS | False | By James Lemoyne, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/education/debate-on-school-choice-continues.html | Debate on School Choice Continues | False | By Karen de Witt, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/us/type-of-vitamin-a-found-to-cut-heart-disease.html | Type of Vitamin A Found to Cut Heart Disease | False | AP | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/news-summary-431990.html | NEWS SUMMARY | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/ousted-indian-leader-plans-fight-for-change.html | Ousted Indian Leader Plans Fight for Change | False | By Barbara Crossette | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/news-strikers-ask-abrams-to-step-in.html | News Strikers Ask Abrams to Step In | False | By David E. Pitt | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/mcreynolds-plans-to-stay-a-met.html | McReynolds Plans to Stay a Met | False | By Joseph Durso | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/c-corrections-849790.html | Corrections | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/us/president-honors-30-for-research.html | PRESIDENT HONORS 30 FOR RESEARCH | False | AP | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/evolution-in-europe-new-flock-for-moon-church-the-changing-soviet-student.html | EVOLUTION IN EUROPE; New Flock for Moon Church: The Changing Soviet Student | False | By Felicity Barringer, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/fabri-centers-of-america-reports-earnings-for-qtr-to-oct-27.html | Fabri-Centers of America reports earnings for Qtr to Oct 27 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/l-central-park-restaurant-plans-betray-olmsted-s-vision-volunteer-value-094790.html | Central Park Restaurant Plans Betray Olmsted's Vision; Volunteer Value | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/rise-in-oil-production-fails-to-blunt-price-increase.html | Rise in Oil Production Fails to Blunt Price Increase | False | By Matthew L. Wald, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/anthony-industries-reports-earnings-for-qtr-to-sept-30.html | Anthony Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/defense-puts-eagles-into-playoff-picture.html | Defense Puts Eagles Into Playoff Picture | False | By Thomas George, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/empire-district-electric-reports-earnings-for-qtr-to-sept-30.html | Empire District Electric reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/technology/textbook-out-videodisk-in.html | Textbook Out, Videodisk In | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/briefs-374690.html | BRIEFS | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/business-people-immunex-plans-job-shift-at-crucial-time-for-drug.html | BUSINESS PEOPLE; Immunex Plans Job Shift At Crucial Time for Drug | False | By Harriet King | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/business-digest-367390.html | BUSINESS DIGEST | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/l-memories-of-ithaca-082390.html | Memories of Ithaca | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/review-music-a-trio-with-a-difference.html | Review/Music; A Trio With a Difference | False | By Bernard Holland | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/deals.html | DEALS | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/alliance-capital-mgmt-lp-reports-earnings-for-qtr-to-sept-30.html | Alliance Capital Mgmt L.P. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/company-news-lockheed-shares-rise-but-far-from-40-bid.html | COMPANY NEWS; Lockheed Shares Rise But Far From $40 Bid | False | By Michael Lev, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/c-corrections-852790.html | Corrections | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/education/backlash-on-schools-unrealized.html | Backlash On Schools Unrealized | False | By William Celis 3d | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/sports-people-pro-basketball-manning-on-injured-list.html | SPORTS PEOPLE: PRO BASKETBALL; Manning on Injured List | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/editorial-notebook-the-new-old-south.html | Editorial Notebook; The New Old South | False | By Brent Staples | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/sports-of-the-times-virginia-s-bowl-game-victory.html | SPORTS OF THE TIMES; Virginia's Bowl-Game Victory | False | By Malcolm Moran | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/eating-well.html | Eating Well | False | By Densie Webb | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/us/man-wendell-hampton-ford-no-2-man-for-democrats-senate.html | MAN IN THE NEWS: WENDELL HAMPTON FORD; The No. 2 Man for the Democrats in the Senate | False | By Nathaniel C. Nash, Special to The New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/kollmorgen-corp-reports-earnings-for-qtr-to-sept-30.html | Kollmorgen Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/foreign-affairs-running-scared.html | FOREIGN AFFAIRS; Running Scared | False | By Flora Lewis | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/executives.html | EXECUTIVES | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/iran-qatar-gas-field.html | Iran-Qatar Gas Field | False | AP | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/inquiry-in-south-africa-inconclusive.html | Inquiry in South Africa Inconclusive | False | By Christopher S. Wren, Special to The New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/cuomo-names-aponte-as-state-housing-chief.html | Cuomo Names Aponte As State Housing Chief | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/business-technology-shrinking-the-laptop.html | BUSINESS TECHNOLOGY; Shrinking the Laptop | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/gros-islet-journal-the-chips-are-down-will-island-get-a-casino.html | GROS ISLET JOURNAL; The Chips Are Down: Will Island Get a Casino? | False | By Howard W. French, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/a-turnabout-for-agassi-as-he-dominates-sampras.html | A Turnabout for Agassi As He Dominates Sampras | False | Special to The New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/jc-penney-co-reports-earnings-for-qtr-to-oct-27.html | J.C. Penney Co. reports earnings for Qtr to Oct 27 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/atkinson-guy-f-o-reports-earnings-for-qtr-to-sept-30.html | Atkinson (Guy F.) (O) reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/desert-sword-time-for-answers.html | Desert Sword: Time for Answers | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/john-m-zwach-sr-former-congressman-83.html | John M. Zwach Sr., Former Congressman, 83 | False | AP | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/us/spotlight-fades-on-aids-in-town-but-the-disease-and-stigma-remain.html | Spotlight Fades on AIDS in Town, But the Disease and Stigma Remain | False | By Sara Rimer, Special to The New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/jailed-vietnamese-refugees-are-released-in-hong-kong.html | Jailed Vietnamese Refugees Are Released in Hong Kong | False | Special to The New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/eugene-j-wyser-pratte-investment-banker-89.html | Eugene J. Wyser-Pratte, Investment Banker, 89 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/in-the-nation-the-wrong-strategy.html | IN THE NATION; The Wrong Strategy | False | By Tom Wicker | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/democracy-fails-in-guatemala.html | Democracy Fails in Guatemala | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/richard-hummler-services.html | Richard Hummler Services | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/us-output-fell-0.8-in-october.html | U.S. Output Fell 0.8% In October | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/ailing-graf-shakes-off-a-persistent-capriati.html | Ailing Graf Shakes Off a Persistent Capriati | False | By Robin Finn | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/us/conservatives-win-gop-leadership.html | CONSERVATIVES WIN G.O.P. LEADERSHIP | False | By Nathaniel C. Nash, Special to The New York Times | 1990-11-16 | TX 2-945200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/mideast-tensions-us-jobs-at-stake-in-gulf-baker-says.html | MIDEAST TENSIONS; U.S. Jobs at Stake in Gulf, Baker Says | False | By Thomas L. Friedman, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/review-music-cuarteto-latinoamericano-in-a-program-from-mexico.html | Review/Music; Cuarteto Latinoamericano in a Program From Mexico | False | By Bernard Holland | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/bridge-056490.html | Bridge | False | By Alan Truscott | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/little-need-for-warm-socks-but-a-bear-might-be-welcome.html | Little Need for Warm Socks, But a Bear Might Be Welcome | False | By Ron Alexander | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/freedom-bank-is-paying-off-its-depositors.html | Freedom Bank Is Paying Off Its Depositors | False | By Stephanie Strom | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/william-m-walsh-54-clearinghouse-official.html | William M. Walsh, 54, Clearinghouse Official | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/sports-people-pro-football-good-day-off-the-field.html | SPORTS PEOPLE: PRO FOOTBALL; Good Day Off the Field | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/style/chronicle-097190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/company-news-japanese-banks-plan-merger.html | COMPANY NEWS; Japanese Banks Plan Merger | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/impressionists-and-moderns-auctioned-for-84.4-million.html | Impressionists and Moderns Auctioned for $84.4 Million | False | By Rita Reif | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/the-media-business-advertising-addenda-people-888890.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/results-plus-769590.html | RESULTS PLUS | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/wine-talk-993090.html | Wine Talk | False | By Frank J. Prial | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/business-technology-computers-without-keyboards.html | BUSINESS TECHNOLOGY; Computers Without Keyboards | False | By Eben Shapiro | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/sports-people-hockey-islanders-get-ferraro.html | SPORTS PEOPLE: HOCKEY; Islanders Get Ferraro | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/school-feared-borough-park-boy-was-victim-of-abuse.html | School Feared Borough Park Boy Was Victim of Abuse | False | By Jacques Steinberg | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/evolution-europe-bulgaria-neighbors-east-bloc-are-reeling-after-cuts-soviet-oil.html | EVOLUTION IN EUROPE; Bulgaria and Neighbors In East Bloc Are Reeling After Cuts in Soviet Oil | False | By Clyde Haberman, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/limited-inc-reports-earnings-for-qtr-to-nov-3.html | Limited Inc. reports earnings for Qtr to Nov 3 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/l-stop-copying-ballots-you-parties-073490.html | Stop Copying Ballots, You Parties | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/theater/review-theater-a-musical-cavalcade-in-yiddish-and-english.html | Review/Theater; A Musical Cavalcade In Yiddish and English | False | By Richard F. Shepard | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/finance-new-issues-notes-by-conagra-total-100-million.html | FINANCE/NEW ISSUES; Notes by Conagra Total $100 Million | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/singapore-to-allow-greater-us-military-presence.html | Singapore to Allow Greater U.S. Military Presence | False | By Steven R. Weisman, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/us/providence-journal-the-election-was-only-round-one.html | Providence Journal; The Election Was Only Round One | False | Special to The New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/company-news-us-withholding-boeing-payments.html | COMPANY NEWS; U.S. Withholding Boeing Payments | False | AP | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/tbs-profit-off-sharply.html | TBS Profit Off Sharply | False | AP | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/ex-official-concedes-lapses-in-savings-collapse.html | Ex-Official Concedes Lapses in Savings Collapse | False | By Stephen Labaton, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/theater/an-impish-coloratura-who-takes-risks.html | An Impish Coloratura Who Takes Risks | False | By Eleanor Blau | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/company-news-caribe-seeks-seats-on-ambase-board.html | COMPANY NEWS; Caribe Seeks Seats On Ambase Board | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/finance-new-issues-canadian-bank-to-open-us-unit.html | FINANCE/NEW ISSUES; Canadian Bank To Open U.S. Unit | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/olivetti-is-said-to-plan-7000-layoffs-in-slump.html | Olivetti Is Said to Plan 7,000 Layoffs in Slump | False | By Clyde Haberman, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/live-entertainment-reports-earnings-for-qtr-to-sept-30.html | Live Entertainment reports earnings for Qtr to Sept 30 | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/business-people-businessland-names-chief-operating-officer.html | BUSINESS PEOPLE; Businessland Names Chief Operating Officer | False | By Lawrence M. Fisher | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/labor-relations-regress-to-robber-baron-era-to-continue-business-088290.html | Labor Relations Regress to Robber Baron Era; To Continue Business | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/media-business-advertising-addenda-nike-hires-agency-with-minority-interest.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nike Hires an Agency With Minority Interest | False | By Kim Foltz | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/world/us-lawmakers-visit-china-first-time-since-crackdown.html | U.S. Lawmakers Visit China; First Time Since Crackdown | False | AP | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/paul-clay-baldwin-76chemist-and-executive.html | Paul Clay Baldwin, 76,Chemist and Executive | False | | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/now-vidalia-onions-to-sweeten-winter.html | Now, Vidalia Onions To Sweeten Winter | False | By Dena Kleiman | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/us/new-hearing-on-forced-medication-of-inmate.html | New Hearing on Forced Medication of Inmate | False | By Linda Greenhouse, Special To the New York Times | 1990-11-16 | TX 2-945200 | | |
| 1990-11-14 | 1990-11-14 | https://www.nytimes.com/1990/11/14/business/market-place-kay-deal-hurts-shares-of-ratners.html | Market Place; Kay Deal Hurts Shares of Ratners | False | By Floyd Norris | 1990-11-16 | TX 2-945200 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/dorchester-hugoton-ltd-reports-earnings-for-qtr-to-sept-30.html | Dorchester Hugoton Ltd. reports earnings for Qtr to Sept-30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/eastern-is-given-more-time.html | Eastern Is Given More Time | False | By Agis Salpukas | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/review-television-a-detective-who-is-himself-a-puzzle.html | Review/Television; A Detective Who Is Himself a Puzzle | False | By John J. O'Connor | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/general-housewares-reports-earnings-for-qtr-to-sept-30.html | General Housewares reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/replacing-broken-spindles-of-a-chair.html | Replacing Broken Spindles of a Chair | False | By Michael Varese | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/great-american-bank-reports-earnings-for-qtr-to-sept-30.html | Great American Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/style/chronicle-250390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/lund-international-holdings-reports-earnings-for-qtr-to-sept-30.html | Lund International Holdings reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/shedding-a-demon-sabatini-flourishes.html | Shedding a Demon, Sabatini Flourishes | False | By Robin Finn | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/trump-shifts-and-talks-to-creditors.html | Trump Shifts and Talks To Creditors | False | By Richard D. Hylton | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/mesa-airlines-reports-earnings-for-qtr-to-sept-30.html | Mesa Airlines reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/books/books-of-the-times-of-dinosaurs-returned-and-fractals-fractured.html | Books of The Times; Of Dinosaurs Returned And Fractals Fractured | False | By Christopher Lehmann-Haupt | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/retail-sales-up-only-0.1-in-october.html | Retail Sales Up Only 0.1% In October | False | AP | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/university-bank-reports-earnings-for-qtr-to-sept-30.html | University Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/international-yogurt-reports-earnings-for-qtr-to-sept-30.html | International Yogurt reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/new-haven-needle-project-gets-20-addicts-on-first-day.html | New Haven Needle Project Gets 20 Addicts on First Day | False | AP | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/obituaries/benjamin-clapp-television-pioneer-96.html | Benjamin Clapp, Television Pioneer, 96 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/commodore-environmental-reports-earnings-for-qtr-to-sept-30.html | Commodore Environmental reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/canada-malting-reports-earnings-for-qtr-to-sept-30.html | Canada Malting reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/us/houston-journal-lesson-for-drivers-the-train-wins.html | Houston Journal; Lesson for Drivers: The Train Wins | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/epitope-inc-reports-earnings-for-qtr-to-sept-30.html | Epitope Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/belden-blake-energy-reports-earnings-for-qtr-to-sept-30.html | Belden & Blake Energy reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/us/suspected-of-poisoning-her-mates-woman-is-guilty-in-friend-s-death.html | Suspected of Poisoning Her Mates, Woman Is Guilty in Friend's Death | False | AP | 1990-11-21 | TX 2-949303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/quotation-of-the-day-989890.html | Quotation of the Day | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/sports-people-colleges-memorial-service.html | SPORTS PEOPLE: COLLEGES; Memorial Service | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/topics-of-the-times-congress-cavorts.html | Topics of The Times; Congress Cavorts | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/the-elliptical-presidency.html | The Elliptical Presidency | False | By Henry F. Graff | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/ira-suspect-is-extradited-to-london-for-bombing-trial.html | I.R.A. Suspect Is Extradited To London for Bombing Trial | False | AP | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/franklin-national-bank-of-wash-dc-reports-earnings-for-qtr-to-sept.html | Franklin National Bank of Wash., D.C. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/dynatronics-laser-reports-earnings-for-qtr-to-sept-30.html | Dynatronics Laser reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/the-media-business-advertising-burroughs-wellcome-co-criticized-for-aids-effort.html | THE MEDIA BUSINESS: ADVERTISING; Burroughs Wellcome Co. Criticized for AIDS Effort | False | By Kim Foltz | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/state-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | State Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/sports-people-pro-football-another-perry-inquiry.html | SPORTS PEOPLE: PRO FOOTBALL; Another Perry Inquiry | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/cheyenne-software-reports-earnings-for-qtr-to-sept-30.html | Cheyenne Software reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/us-files-6.8-billion-claim-against-drexel.html | U.S. Files $6.8 Billion Claim Against Drexel | False | By Stephen Labaton | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/us/protesters-delay-test-of-atom-bomb.html | PROTESTERS DELAY TEST OF ATOM BOMB | False | By Las Vegas, Nev., Nov. 14ap | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/lions-undecided-on-quarterback.html | Lions Undecided on Quarterback | False | By Frank Litsky, Special To The New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/longs-drug-stores-reports-earnings-for-qtr-to-sept-30.html | Longs Drug Stores reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/l-liberal-fascism-281390.html | Liberal Fascism | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/virginia-beach-federal-savings-reports-earnings-for-qtr-to-sept-30.html | Virginia Beach Federal Savings reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/us/90-population-count-is-likely-to-fall-2-million-short-of-the-early-estimate.html | '90 Population Count Is Likely to Fall 2 Million Short of the Early Estimate | False | By Felicity Barringer, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/telescopes-for-sneaky-city-views.html | Telescopes for (Sneaky) City Views | False | By James Barron | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/14-are-charged-in-7-burglaries-by-skilled-ring.html | 14 Are Charged In 7 Burglaries By Skilled Ring | False | By Arnold H. Lubasch | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/hancock-fabrics-reports-earnings-for-qtr-to-oct-28.html | Hancock Fabrics reports earnings for Qtr to Oct 28 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/l-in-yugoslavia-the-old-european-order-passes-273290.html | In Yugoslavia, the Old European Order Passes | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/2-teams-use-different-methods-to-end-slumps.html | 2 Teams Use Different Methods to End Slumps | False | By Joe Lapointe, Special To The New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/cb-t-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CB&T Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/community-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | Community National Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/devcon-international-reports-earnings-for-qtr-to-sept-30.html | Devcon International reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/costa-rican-urges-cuba-to-liberalize.html | COSTA RICAN URGES CUBA TO LIBERALIZE | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/help-for-grand-central-s-homeless.html | Help for Grand Central's Homeless | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/empire-of-carolina-reports-earnings-for-qtr-to-sept-30.html | Empire of Carolina reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/van-gogh-drawing-sets-a-record-at-8.4-million.html | Van Gogh Drawing Sets a Record at $8.4 Million | False | By Rita Reif | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/obituaries/louis-yagoda-81-ex-arbitrator-assisted-in-major-labor-disputes.html | Louis Yagoda, 81, Ex-Arbitrator; Assisted in Major Labor Disputes | False | By Glenn Fowler | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/news/more-encephalitis-in-florida.html | More Encephalitis in Florida | False | AP | 1990-11-21 | TX 2-949303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/review-music-classical-briskness.html | Review/Music; Classical Briskness | False | By Bernard Holland | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/germania-bank-reports-earnings-for-qtr-to-sept-30.html | Germania Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/one-clear-result-of-mexican-vote-fraud-charges.html | One Clear Result of Mexican Vote: Fraud Charges | False | By Mark A. Uhlig, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/csm-environmental-systems-reports-earnings-for-qtr-to-sept-30.html | CSM Environmental Systems reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/money-fund-yields-drop.html | Money-Fund Yields Drop | False | By Robert Hurtado | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/gensia-pharmaceuticals-reports-earnings-for-qtr-to-sept-30.html | Gensia Pharmaceuticals reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/grants-to-arts-colonies.html | Grants to Arts Colonies | False | By Grace Glueck | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/bay-state-gas-co-reports-earnings-for-qtr-to-sept-30.html | Bay State Gas Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/public-private-new-world-at-war.html | PUBLIC & PRIVATE; New World at War | False | By Anna Quindlen | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/obituaries/leo-gross-dies-at-87-taught-law-at-tufts.html | Leo Gross Dies at 87; Taught Law at Tufts | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/currents-wacky-collectibles-trivia-for-every-day-of-the-year.html | CURRENTS; Wacky Collectibles Trivia For Every Day of the Year | False | By Patricia Leigh Brown | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/home-federal-corp-md-reports-earnings-for-qtr-to-sept-30.html | Home Federal Corp. (Md.) reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/ashton-tate-reports-earnings-for-qtr-to-sept-30.html | Ashton-Tate reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/vehicle-sales-up-3.2-as-low-demand-continues.html | Vehicle Sales Up 3.2% as Low Demand Continues | False | By Doron P. Levin, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/lomas-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Lomas Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/company-news-ge-and-thorn-form-a-company.html | COMPANY NEWS; G.E. and Thorn Form a Company | False | AP | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/us/washington-work-taking-5-senators-ethics-panel-s-counsel-insists-he-s-not.html | Washington at Work; Taking On 5 Senators, Ethics Panel's Counsel Insists He's Not Political | False | By Richard L Berke, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/new-orleans-where-rot-is-noble.html | New Orleans, Where Rot Is Noble | False | By Mimi Read | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/in-a-memoir-hirohito-talks-of-pearl-harbor.html | In a Memoir, Hirohito Talks of Pearl Harbor | False | By David E. Sanger, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/bridge-147190.html | Bridge | False | By Alan Truscott | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/ackerley-communications-reports-earnings-for-qtr-to-sept-30.html | Ackerley Communications reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/evolution-in-europe-poland-and-germany-sign-border-guarantee-pact.html | EVOLUTION IN EUROPE; Poland and Germany Sign Border Guarantee Pact | False | By Stephen Engelberg, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/archives/depression-hidden-in-deadly-disease.html | Depression Hidden in Deadly Disease | True | By Miriam Shuchman | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/british-to-prosecute-3-detectives-in-ira-case.html | British to Prosecute 3 Detectives in I.R.A. Case | False | By Steven Prokesch, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/fed-stance-on-rates-still-unclear.html | Fed Stance on Rates Still Unclear | False | By Kenneth N. Gilpin | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/rouse-co-reports-earnings-for-qtr-to-sept-30.html | Rouse Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/black-hills-corp-reports-earnings-for-12mo-to-sept-30.html | Black Hills Corp. reports earnings for 12mo to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/off-duty-officer-rescues-2-boys-from-fire.html | Off-Duty Officer Rescues 2 Boys From Fire | False | By John T. McQuiston | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/currents-a-film-in-progress-on-a-black-architect.html | CURRENTS; A Film-in-Progress On a Black Architect | False | By Patricia Leigh Brown | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/events-shopping-at-fairs-and-festivals.html | Events: Shopping at Fairs and Festivals | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/s-l-woes-creep-into-california.html | S.& L. Woes Creep Into California | False | By Richard W. Stevenson, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/inside-435790.html | INSIDE | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/gts-corp-reports-earnings-for-qtr-to-sept-30.html | GTS Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/currents-castles-and-the-alamo-in-a-saudis-yard.html | CURRENTS; Castles and the Alamo in a Saudi's Yard | False | By Patricia Leigh Brown | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/c-corrections-226590.html | Corrections | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/comptronix-corp-reports-earnings-for-qtr-to-sept-30.html | Comptronix Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/a-global-push-by-credit-suisse.html | A Global Push by Credit Suisse | False | By Kurt Eichenwald | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/l-too-much-credit-to-campus-trotskyites-282190.html | Too Much Credit to Campus Trotskyites | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/mobile-telecommunications-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Mobile Telecommunications Technologies Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/business-people-mutual-of-new-york-appoints-a-president.html | BUSINESS PEOPLE; Mutual of New York Appoints a President | False | By Daniel F. Cuff | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/drabek-wins-cy-young-award.html | Drabek Wins Cy Young Award | False | AP | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/gv-medical-inc-reports-earnings-for-qtr-to-sept-30.html | GV Medical Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/mideast-tensions-president-seems-to-blunt-calls-for-gulf-session.html | MIDEAST TENSIONS; PRESIDENT SEEMS TO BLUNT CALLS FOR GULF SESSION | False | By Maureen Dowd, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/business-people-swarovski-head-s-goal-lift-us-jewelry-sales.html | BUSINESS PEOPLE; Swarovski Head's Goal: Lift U.S. Jewelry Sales | False | By Daniel F. Cuff | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/oil-surge-disrupts-southeast-asia-economies.html | Oil Surge Disrupts Southeast Asia Economies | False | By Steven Erlanger, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/bush-has-the-cards-so-why-bluff.html | Bush Has the Cards, So Why Bluff? | False | By Bill Bradley | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/applebee-s-international-reports-earnings-for-qtr-to-sept-30.html | Applebee's International reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/arc-international-reports-earnings-for-qtr-to-sept-30.html | Arc International reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/mideast-tensions-aboard-a-saudi-awacs-a-sense-of-omniscience.html | MIDEAST TENSIONS; Aboard a Saudi Awacs, A Sense of Omniscience | False | By James Lemoyne, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/rwandan-pledges-democratization.html | RWANDAN PLEDGES DEMOCRATIZATION | False | By Jane Perlez, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/p-g-to-invest-1-billion-for-medical-care.html | P.&G. to Invest $1 Billion for Medical Care | False | By Eric N. Berg Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/rhone-poulenc-rorer-reports-earnings-for-qtr-to-sept-30.html | Rhone-Poulenc Rorer reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/mission-resource-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Mission Resource Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/baker-hughes-inc-reports-earnings-for-qtr-to-sept-30.html | Baker Hughes Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/rose-hall-of-fame-fate-is-studied.html | Rose Hall-of-Fame Fate Is Studied | False | AP | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/first-chattanooga-financial-reports-earnings-for-qtr-to-sept-30.html | First Chattanooga Financial reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/mets-plans-and-elster-s-shoulder-in-doubt.html | Mets' Plans and Elster's Shoulder in Doubt | False | By Joseph Durso | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/net-up-9.4-at-british-air.html | Net Up 9.4% At British Air | False | AP | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/bensonhurst-witness-blocked-from-recanting-lawyer-says.html | Bensonhurst Witness Blocked From Recanting, Lawyer Says | False | By William Glaberson | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/labor-leaders-rally-to-support-the-news-strike.html | Labor Leaders Rally to Support The News Strike | False | By Bruce Lambert | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/first-executive-profit.html | First Executive Profit | False | Special to The New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/home-office-reference-lab-reports-earnings-for-qtr-to-sept-30.html | Home Office Reference Lab reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/news/breast-cancer-new-trends-on-age-and-family-history.html | Breast Cancer: New Trends On Age and Family History | False | | 1990-11-21 | TX 2-949303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/media-business-advertising-addenda-extensive-chrysler-deal-set-with-time-warner.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Extensive Chrysler Deal Set With Time Warner | False | By Kim Foltz | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/the-right-response-to-recession.html | The Right Response to Recession | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/review-dance-keeping-images-in-focus-amid-the-hurtling-bodies.html | Review/Dance; Keeping Images in Focus Amid the Hurtling Bodies | False | By Anna Kisselgoff | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/gti-corp-reports-earnings-for-qtr-to-sept-30.html | GTI Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/currents-c-z-guest-s-bug-spray.html | CURRENTS; C. Z. Guest's Bug Spray | False | By Patricia Leigh Brown | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/first-american-corp-reports-earnings-for-qtr-to-sept-30.html | First American Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/us/bishop-issues-warning-on-birth-control.html | Bishop Issues Warning on Birth Control | False | By Peter Steinfels, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/results-plus-027690.html | RESULTS PLUS | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/panel-urges-no-charge-on-calls-to-information.html | Panel Urges No Charge On Calls to Information | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/toys-r-us-inc-reports-earnings-for-qtr-to-oct-28.html | Toys "R" Us Inc. reports earnings for Qtr to Oct 28 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/phoenix-medical-technology-reports-earnings-for-qtr-to-sept-23.html | Phoenix Medical Technology reports earnings for Qtr to Sept 23 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/corcoran-gallery-awaits-new-director-and-new-start.html | Corcoran Gallery Awaits New Director And New Start | False | By Barbara Gamarekian, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/advanced-polymer-systems-reports-earnings-for-qtr-to-sept-30.html | Advanced Polymer Systems reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/rax-restaurants-inc-reports-earnings-for-qtr-to-sept-30.html | Rax Restaurants Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/american-financial-enterp-reports-earnings-for-qtr-to-sept-30.html | American Financial Enterp reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/western-union-corp-reports-earnings-for-qtr-to-sept-30.html | Western Union Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/us/new-issue-may-delay-trial-for-bomb-suspect.html | New Issue May Delay Trial for Bomb Suspect | False | AP | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/phillips-petroleum-in-note-offering.html | Phillips Petroleum In Note Offering | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/currents-designing-a-better-mousetrap.html | CURRENTS; Designing A Better Mousetrap | False | By Patricia Leigh Brown | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/apogee-technology-reports-earnings-for-qtr-to-sept-30.html | Apogee Technology reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/review-music-taking-a-season-s-theme-from-space.html | Review/Music; Taking a Season's Theme From Space | False | By James R. Oestreich | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/theater/review-theater-spalding-gray-s-unfounded-worries.html | Review/Theater; Spalding Gray's Unfounded Worries | False | By Frank Rich | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/style/chronicle-249090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/un-will-send-envoy-to-israel-as-a-test.html | U.N. Will Send Envoy to Israel as a Test | False | By Paul Lewis, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/mcdermott-international-reports-earnings-for-qtr-to-sept-30.html | McDermott International reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/canandaigua-wine-co-reports-earnings-for-qtr-to-aug-31.html | Canandaigua Wine Co. reports earnings for Qtr to Aug 31 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/us/report-raises-questions-on-osprey-aircraft.html | Report Raises Questions on Osprey Aircraft | False | AP | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/events-two-weekends-of-collectibles.html | Events: Two Weekends of Collectibles | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/medex-inc-reports-earnings-for-qtr-to-sept-30.html | Medex Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/sports-people-baseball-reynolds-goes-to-japan.html | SPORTS PEOPLE: BASEBALL; Reynolds Goes to Japan | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/first-woburn-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Woburn Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/farm-credit-system-reports-earnings-for-qtr-to-sept-30.html | Farm Credit System reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/randers-group-inc-reports-earnings-for-qtr-to-sept-30.html | Randers Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/bucharest-journal-the-hurdles-are-many-but-the-reward-is-a-child.html | Bucharest Journal; The Hurdles Are Many, but the Reward Is a Child | False | By Celestine Bohlen, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/macneal-schwendler-reports-earnings-for-qtr-to-oct-31.html | MacNeal-Schwendler reports earnings for Qtr to Oct 31 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/first-federal-savings-bank-of-montana-reports-earnings-for-qtr-to-sept-30.html | First Federal Savings Bank of Montana reports earnings for Qtr to sept-30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | Bally Manufacturing Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/energy-commission-gives-final-approval-to-gas-pipeline.html | Energy Commission Gives Final Approval to Gas Pipeline | False | By James Feron, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/dial-reit-inc-reports-earnings-for-qtr-to-sept-30.html | Dial REIT Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-sept-30.html | Petroleum Equipment Tools Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/deals.html | DEALS | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/us/nasa-is-optimistic-about-launching.html | NASA IS OPTIMISTIC ABOUT LAUNCHING | False | By Warren E. Leary, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/seacoast-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Seacoast Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/logic-devices-reports-earnings-for-qtr-to-sept-30.html | Logic Devices reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/adelphia-communications-reports-earnings-for-qtr-to-sept-30.html | Adelphia Communications reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/citicorp-planning-to-close-9-real-estate-lending-units.html | Citicorp Planning to Close 9 Real Estate Lending Units | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/florida-first-federal-savings-reports-earnings-for-qtr-to-sept-30.html | Florida First Federal Savings reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/gencor-industries-reports-earnings-for-qtr-to-sept-30.html | Gencor Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/kenwin-shops-inc-reports-earnings-for-13wks-to-sept-30.html | Kenwin Shops Inc. reports earnings for 13wks to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/fit-to-kill.html | Fit to Kill? | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/obituaries/malcolm-muggeridge-writer-dies-at-87.html | Malcolm Muggeridge, Writer, Dies at 87 | False | By Albin Krebs | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/perkin-elmer-corp-reports-earnings-for-qtr-to-oct-31.html | Perkin-Elmer Corp. reports earnings for Qtr to Oct 31 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/advanced-tv-testing-set-amid-tumult-on-technology.html | Advanced TV Testing Set Amid Tumult on Technology | False | By Edmund L. Andrews, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/galvest-inc-reports-earnings-for-qtr-to-sept-30.html | Galvest Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/bank-board-prices-730-million-issue.html | Bank Board Prices $730 Million Issue | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/another-night-another-knick-star.html | Another Night, Another Knick Star | False | By Clifton Brown, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/abatix-environmental-corp-reports-earnings-for-qtr-to-sept-30.html | Abatix Environmental Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/canadian-occidental-pete-reports-earnings-for-qtr-to-sept-30.html | Canadian Occidental Pete reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/dinkins-stands-by-troubled-tax-proposal-for-police.html | Dinkins Stands By Troubled Tax Proposal for Police | False | By Todd S. Purdum | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/metro-matters-money-may-talk-but-many-voters-didn-t-listen.html | Metro Matters; Money May Talk, But Many Voters Didn't Listen | False | By Sam Roberts | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/first-federal-financial-corp-ky-reports-earnings-for-qtr-to-sept-30.html | First Federal Financial Corp. (Ky.) reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/dmr-group-reports-earnings-for-qtr-to-aug-31.html | DMR Group reports earnings for Qtr to Aug 31 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/british-airways-reports-earnings-for-qtr-to-sept-30.html | British Airways reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/may-department-stores-co-reports-earnings-for-13wks-to-nov-3.html | May Department Stores Co. reports earnings for 13wks to Nov 3 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/heartland-express-inc-reports-earnings-for-qtr-to-sept-30.html | Heartland Express Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/obituaries/joseph-e-attles-actor-88.html | Joseph E. Attles, Actor, 88 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/l-in-yugoslavia-the-old-european-order-passes-off-280590.html | In Yugoslavia, the Old European Order Passes; Hands Off | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/fay-s-reports-earnings-for-qtr-to-oct-27.html | Fay's reports earnings for Qtr to Oct 27 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/american-israeli-paper-mills-reports-earnings-for-qtr-to-sept-30.html | American Israeli Paper Mills reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/united-artists-entertainment-reports-earnings-for-qtr-to-sept-30.html | United Artists Entertainment reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/mideast-tensions-sorting-out-legal-war-concerning-real-war.html | MIDEAST TENSIONS; Sorting Out Legal War Concerning Real War | False | By Neil A Lewis, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/first-american-financial-reports-earnings-for-qtr-to-sept-30.html | First American Financial reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/us/mideast-tensions-no-talk-of-glory-but-of-blood-on-sand.html | MIDEAST TENSIONS; No Talk of Glory, but of Blood on Sand | False | By Elizabeth Kolbert, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/connecticut-facing-wider-budget-gap-weicker-is-warned.html | Connecticut Facing Wider Budget Gap, Weicker Is Warned | False | By Nick Ravo, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/us-charges-insider-trades.html | U.S. Charges Insider Trades | False | AP | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/ea-engineering-science-technology-inc-reports-earnings-for-qtr-to-aug31.html | EA Engineering, Science & Technology Inc. reports earnings for Qtr to Aug 31 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/market-place-toy-stocks-weak-at-crucial-season.html | Market Place; Toy Stocks Weak At Crucial Season | False | By Eben Shapiro | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/accounting-move-weighed.html | Accounting Move Weighed | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/a-windshield-wiper-inventor-settles-suit-against-ford.html | A Windshield Wiper Inventor Settles Suit Against Ford | False | By Detroit, Nov. 14ap | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/cms-data-corp-reports-earnings-for-qtr-to-sept-30.html | CMS/Data Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/lb-foster-co-reports-earnings-for-qtr-to-sept-30.html | L.B. Foster Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/company-briefs-732190.html | COMPANY BRIEFS | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/hispanic-officer-says-police-in-brooklyn-defer-to-hasidim.html | Hispanic Officer Says Police In Brooklyn Defer to Hasidim | False | By James C. McKinley Jr. | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/company-news-z-nix-settles-suit-against-microsoft.html | COMPANY NEWS; Z-Nix Settles Suit Against Microsoft | False | AP | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/futures-options-gold-posts-heavy-losses-as-inflation-worries-ease.html | FUTURES/OPTIONS; Gold Posts Heavy Losses As Inflation Worries Ease | False | By H. J. Maidenberg | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/gasoline-continues-rise.html | Gasoline Continues Rise | False | AP | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/obituaries/werner-jarowinsky-german-communist-63.html | Werner Jarowinsky, German Communist, 63 | False | AP | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/international-telechage-reports-earnings-for-qtr-to-sept-30.html | International Telechage reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/ohio-bancorp-reports-earnings-for-qtr-to-sept-30.html | Ohio Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/the-napkins-wear-jewelry.html | The Napkins Wear Jewelry | False | By Marianne Rohrlich | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/pan-am-in-agreement-to-sell-routes-to-united.html | Pan Am in Agreement To Sell Routes to United | False | By Eric Weiner | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/dow-advances-by-24.25-in-heavy-trading.html | Dow Advances by 24.25 in Heavy Trading | False | By Robert J. Cole | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/sports-people-baseball-browning-is-listening-to-two-other-teams.html | SPORTS PEOPLE: BASEBALL; Browning Is Listening To Two Other Teams | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/krug-international-reports-earnings-for-qtr-to-sept-30.html | Krug International reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/a-harbor-s-tough-matriarch-under-fire.html | A Harbor's Tough Matriarch, Under Fire | False | By Allan R. Gold | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/isomet-corp-reports-earnings-for-qtr-to-sept-30.html | Isomet Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING - ADDENDA; Miscellany | False | By Kim Foltz | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/dataflex-corp-reports-earnings-for-qtr-to-sept-30.html | Dataflex Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/health/personal-health-153690.html | Personal Health | False | By Jane E. Brody | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/aero-systems-reports-earnings-for-qtr-to-aug-31.html | Aero Systems reports earnings for Qtr to Aug 31 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/marya-mannes-memorial.html | Marya Mannes Memorial | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/health/researchers-say-brain-abnormality-may-help-to-explain-hyperactivity.html | Researchers Say Brain Abnormality May Help to Explain Hyperactivity | False | By Gina Kolata | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/guards-say-daily-news-hired-them-as-bait.html | Guards Say Daily News Hired Them as 'Bait' | False | By John Kifner | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/bc-telephone-reports-earnings-for-qtr-to-sept-30.html | B.C. Telephone reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/reviews-rock-a-band-with-a-purpose-ac-dc-has-volume.html | Reviews/Rock; A Band With a Purpose, AC/DC Has Volume | False | By Peter Watrous | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/granges-inc-reports-earnings-for-qtr-to-sept-30.html | Granges Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/converse-technology-reports-earnings-for-qtr-to-sept-30.html | Converse Technology reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/conference-to-address-adoption.html | Conference To Address Adoption | False | By Ingrid Sturgis | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/leonard-bernstein-is-remembered-with-music-words-and-laughter.html | Leonard Bernstein Is Remembered With Music, Words and Laughter | False | By John Rockwell | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/topics-of-the-times-keeping-up-with-the-world.html | Topics of The Times; Keeping Up With the World | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/sports-of-the-times-the-nutty-numbers-for-the-nuggets.html | SPORTS OF THE TIMES; The Nutty Numbers for The Nuggets | False | By Ira Berkow | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/jean-philippe-fragrances-reports-earnings-for-qtr-to-sept-30.html | Jean Philippe Fragrances reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/woolworth-corp-reports-earnings-for-13wks-oct-27.html | Woolworth Corp. reports earnings for 13wks Oct 27 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/executive-changes-182090.html | EXECUTIVE CHANGES | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/loan-america-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Loan America Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/news/anger-in-youth-linked-to-future-heart-attack.html | Anger in Youth Linked To Future Heart Attack | False | AP | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/bma-corp-reports-earnings-for-qtr-to-sept-30.html | BMA Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/l-give-squatters-title-and-you-will-see-neighborhoods-bloom-269490.html | Give Squatters Title, and You Will See Neighborhoods Bloom | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-oct-31.html | North European Oil Royalty Trust reports earnings for Qtr to Oct 31 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/soviets-shift-many-tanks-to-siberia.html | Soviets Shift Many Tanks to Siberia | False | By Michael R. Gordon, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/mideast-tensions-turkey-wary-of-being-a-second-front-in-a-war.html | MIDEAST TENSIONS; Turkey Wary of Being a 'Second Front' in a War | False | By Clyde Haberman, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/mideast-tensions-leave-kuwait-first-saudis-say-of-iraq-talks.html | MIDEAST TENSIONS; Leave Kuwait First, Saudis Say of Iraq Talks | False | By Judith Miller, Special to the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/herbalife-international-reports-earnings-for-qtr-to-sept-30.html | Herbalife International reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/impressive-turnaround-for-nets.html | Impressive Turnaround For Nets | False | By Jack Curry, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/central-jersey-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Central Jersey Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/first-executive-corp-reports-earnings-for-qtr-to-sept-30.html | First Executive Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/review-recital-eschenbach-and-kim-play-mozart.html | Review/Recital; Eschenbach And Kim Play Mozart | False | By Bernard Holland | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/talking-deals-chairman-s-ambitions-for-united.html | Talking Deals; Chairman's Ambitions For United | False | By Eric N. Berg | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/conservative-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Conservative Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/us/5-senators-in-s-l-case-plan-to-challenge-ethics-panel-s-legal-authority.html | 5 Senators in S.& L. Case Plan to Challenge Ethics Panel's Legal Authority | False | By Nathaniel C. Nash, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/l-how-to-characterize-black-conservatives-270890.html | How to Characterize Black Conservatives | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/phoenix-technologies-ltd-reports-earnings-for-qtr-to-sept.30.html | Phoenix Technologies Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/thatcher-critic-makes-his-move-to-take-her-job.html | Thatcher Critic Makes His Move to Take Her Job | False | By Craig R. Whitney, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/business-digest-828090.html | BUSINESS DIGEST | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/eastern-airlines-reports-earnings-for-qtr-to-sept.30.html | Eastern Airlines reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/style/chronicle-987190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/the-police-disconnect-1-800-want-pot.html | The Police Disconnect 1-800-WANT-POT | False | By James C. McKinley | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/blue-cross-blue-shield-of-ohio-reports-earnings-for-qtr-to-sept-30.html | Blue Cross & Blue Shield of Ohio reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/durham-corp-reports-earnings-for-qtr-to-sept.30.html | Durham Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/cmi-corp-reports-earnings-for-qtr-to-sept.30.html | CMI Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/us/interior-secretary-s-son-is-held-on-rape-charge.html | Interior Secretary's Son Is Held on Rape Charge | False | AP | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/sports-people-track-and-field-olympic-star-has-baby.html | SPORTS PEOPLE: TRACK AND FIELD; Olympic Star Has Baby | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/theater/review-theater-scenes-from-family-life-always-more-of-the-same.html | Review/Theater; Scenes From Family Life Always More of the Same | False | By Mel Gussow | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/trustcompany-bancorp-reports-earnings-for-qtr-to-sept-30.html | Trustcompany Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/novo-nordisk-reports-earnings-for-qtr-to-sept-30.html | Novo/Nordisk reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/company-news-rockwell-picks-an-italian-partner.html | COMPANY NEWS; Rockwell Picks An Italian Partner | False | AP | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/geodynamics-corp-reports-earnings-for-qtr-to-sept-30.html | Geodynamics Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/marsh-supermarkets-reports-earnings-for-16wks-to-oct-13.html | Marsh Supermarkets reports earnings for 16wks to Oct 13 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/franchise-report-for-world-league.html | Franchise Report For World League | False | AP | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/where-to-find-it-making-a-radiator-more-comely.html | WHERE TO FIND IT; Making a Radiator More Comely | False | By Terry Trucco | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/nuevo-energy-reports-earnings-for-qtr-to-sept-30.html | Nuevo Energy reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/l-too-much-credit-to-campus-trotskyites-797890.html | Too Much Credit to Campus Trotskyites | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/intercontinental-life-reports-earnings-for-qtr-to-sept-30.html | Intercontinental Life reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/hotel-investors-tr-reports-earnings-for-qtr-to-sept-30.html | Hotel Investors Tr reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/fast-food-and-bookstores-top-list-for-openings-in-80-s.html | Fast Food and Bookstores Top List for Openings in '80's | False | By Isadore Barmash | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/review-rock-syllables-and-music.html | Review/Rock; Syllables and Music | False | By Jon Pareles | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/two-agencies-in-conflict-in-abuse-case.html | Two Agencies In Conflict In Abuse Case | False | By Jacques Steinberg | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/bally-reports-847-million-loss-in-period.html | Bally Reports $84.7 Million Loss in Period | False | By Michael Lev | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/nymagic-inc-reports-earnings-for-qtr-to-sept-30.html | Nymagic Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/us/panel-says-white-house-delayed-effort-to-curb-food-health-claims.html | Panel Says White House Delayed Effort to Curb Food Health Claims | False | By Philip J. Hilts, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/a-gardener-in-your-life-ideas-for-gifts.html | A Gardener In Your Life? Ideas for Gifts | False | By Linda Yang | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/the-un-today.html | The U.N. Today | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/the-media-business-advertising-addenda-times-co-magazines-introducing-an-option.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Times Co. Magazines Introducing an Option | False | By Kim Foltz | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/sabatini-receives-a-scare-but-stays-tough-at-the-finish.html | Sabatini Receives a Scare but Stays Tough at the Finish | False | By Robin Finn | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/essay-needed-now-radio-free-iraq.html | ESSAY; Needed Now: Radio Free Iraq | False | By William Safire | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/review-music-pianist-continues-liszt-cycle.html | Review/Music; Pianist Continues Liszt Cycle | False | By Allan Kozinn | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/hpsc-inc-reports-earnings-for-qtr-to-sept-29.html | HPSC Inc. reports earnings for Qtr to Sept 29 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/colts-coach-says-jets-cant-be-taken-lightly.html | Colts' Coach Says Jets Can't Be Taken Lightly | False | By Al Harvin, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/mirror-technologies-reports-earnings-for-qtr-to-sept-30.html | Mirror Technologies reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/crop-genetics-international-reports-earnings-for-qtr-to-sept-30.html | Crop Genetics International reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/key-rates-171490.html | Key Rates | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/mideast-tensions-ban-on-driving-by-women-reaffirmed-by-saudis.html | MIDEAST TENSIONS; Ban on Driving by Women Reaffirmed by Saudis | False | By James Lemoyne, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/pcl-industries-reports-earnings-for-qtr-to-sept-30.html | PCL Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/obituaries/mahine-banou-qajar-iranian-princess-90.html | Mahine Banou Qajar, Iranian Princess, 90 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/flexsteel-industries-reports-earnings-for-qtr-to-sept-30.html | Flexsteel Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/cray-computer-corp-reports-earnings-for-qtr-to-sept-30.html | Cray Computer Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/c-corrections-053590.html | Corrections | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/cohasset-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Cohasset Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/tiffany-co-reports-earnings-for-qtr-to-oct-31.html | Tiffany & Co. reports earnings for Qtr to Oct 31 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/evolution-europe-alarmed-soviet-legislators-insist-gorbachev-give-accounting.html | EVOLUTION IN EUROPE; Alarmed Soviet Legislators Insist Gorbachev Give an Accounting | False | By Francis X. Clines, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/edberg-in-atp-semifinals.html | Edberg In A.T.P. Semifinals | False | AP | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/finance-briefs-681390.html | FINANCE BRIEFS | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/first-western-financial-reports-earnings-for-qtr-to-sept-30.html | First Western Financial reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/former-grants-panel-protests-to-endowment.html | Former Grants Panel Protests to Endowment | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/northgate-exploration-reports-earnings-for-qtr-to-sept-30.html | Northgate Exploration reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/horn-hardart-reports-earnings-for-qtr-to-sept-30.html | Horn & Hardart reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/company-news-icahn-group-to-urge-usx-sale-of-steel-unit.html | COMPANY NEWS; Icahn Group to Urge USX Sale of Steel Unit | False | By Gregory A. Robb, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/us/university-to-establish-center-for-black-jewish-relations.html | University to Establish Center For Black-Jewish Relations | False | By Frances Frank Marcus, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/review-dance-garth-fagan-is-beginning-20th-season.html | Review/Dance; Garth Fagan Is Beginning 20th Season | False | By Jennifer Dunning | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/theater/shogun-postpones-opening-after-star-is-injured.html | 'Shogun' Postpones Opening After Star Is Injured | False | By Alex Witchel | 1990-11-21 | TX 2-949303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/interstate-johnson-lane-inc-reports-earnings-for-qtr-to-sept 30 | Interstate-Johnson Lane Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/orbit-instrument-reports-earnings-for-qtr-to-sept-30.html | Orbit Instrument reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/l-how-about-paying-czarist-debt-to-us-272490.html | How About Paying Czarist Debt to U.S.? | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/nord-pacific-ltd-reports-earnings-for-qtr-to-sept-30.html | Nord Pacific Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/prima-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Prima Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/region/schmidt-to-drop-plan-for-demise-of-yale-review.html | Schmidt to Drop Plan for Demise Of Yale Review | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/sports-people-boxing-title-fight-sanctioned.html | SPORTS PEOPLE: BOXING; Title Fight Sanctioned | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/evolution-in-europe-berlin-is-rocked-by-a-squatters-war.html | EVOLUTION IN EUROPE; Berlin Is Rocked by a Squatters War | False | By John Tagliabue, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/mercantile-stores-reports-earnings-for-qtr-to-oct-31.html | Mercantile Stores reports earnings for Qtr to Oct 31 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/news-summary-782890.html | NEWS SUMMARY | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/reproductions-todays-craftsmen-are-using-lasers.html | Reproductions; Today's Craftsmen Are Using Lasers | False | By Sally Clark | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/fernandez-asserts-he-ll-resist-state-cuts.html | Fernandez Asserts He'll Resist State Cuts | False | By Sam Howe Verhovek, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/publisher-is-stabbed-in-a-sudden-attack-in-a-movie-theater.html | Publisher Is Stabbed In a Sudden Attack In a Movie Theater | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/world/evolution-in-europe-surprise-for-western-europe-eastern-kin-come-knocking.html | EVOLUTION IN EUROPE; Surprise for Western Europe: Eastern Kin Come Knocking | False | By Craig R. Whitney, Special To the New York Times | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/obituaries/joseph-pacter-zone-lawyer-87.html | Joseph Pacter Zone, Lawyer, 87 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/cambridge-biotech-reports-earnings-for-qtr-to-sept 30 | Cambridge Biotech reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-15 | 1990-11-15 | https://www.nytimes.com/1990/11/15/business/northwest-gold-reports-earnings-for-qtr-to-sept-30.html | Northwest Gold reports earnings for Qtr to Sept 30 | False | | 1990-11-21 | TX 2-949303 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/pam-transportation-reports-earnings-for-qtr-to-sept-30.html | P.A.M. Transportation reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/littlefield-adams-co-reports-earnings-for-qtr-to-sept-30.html | Littlefield, Adams & Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/insurers-are-liable-in-dumps-case.html | Insurers Are Liable in Dumps Case | False | Special to The New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/rockwood-national-corp-reports-earnings-for-qtr-to-sept-30.html | Rockwood National Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/world/mideast-tensions-us-and-saudi-forces-hold-exercise-near-kuwait.html | MIDEAST TENSIONS; U.S. and Saudi Forces Hold Exercise Near Kuwait | False | By Eric Schmitt, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/mr-dinkins-s-orphan-crime-program.html | Mr. Dinkins's Orphan Crime Program | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/chemi-trol-chemical-reports-earnings-for-qtr-to-sept-30.html | Chemi-Trol Chemical reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/atek-metals-center-inc-reports-earnings-for-qtr-to-sept-30.html | Atek Metals Center Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/the-media-business-cable-concern-shows-a-loss.html | THE MEDIA BUSINESS; Cable Concern Shows a Loss | False | AP | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/berkshire-gas-reports-earnings-for-qtr-to-sept-30.html | Berkshire Gas reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/technology-research-reports-earnings-for-qtr-to-sept-30.html | Technology Research reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/diner-s-journal.html | Diner's Journal | False | By Molly O'Neill | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/alden-electronics-reports-earnings-for-qtr-to-oct-13.html | Alden Electronics reports earnings for Qtr to Oct 13 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/southland-corp-reports-earnings-for-qtr-to-sept-30.html | Southland Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/obituaries/mildred-r-blake-advertising-writer-93.html | Mildred R. Blake, Advertising Writer, 93 | False | | 1990-11-29 | TX 2-955243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/movies/review-film-mickey-plays-the-palace-and-rescuers-go-walkabout.html | REVIEW/FILM; Mickey Plays the Palace, and Rescuers Go Walkabout | False | By Janet Maslin | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/a-us-premiere.html | A U.S. Premiere | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/gap-inc-reports-earnings-for-qtr-to-nov-3.html | Gap Inc. reports earnings for Qtr to Nov 3 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/nfl-matchups-week-11-new-coach-hopes-to-save-browns.html | N.F.L. MATCHUPS: WEEK 11; New Coach Hopes to Save Browns | False | By Thomas George | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/pro-football-leahy-still-comes-through-for-jets-in-his-17th-season.html | PRO FOOTBALL; Leahy Still Comes Through for Jets in His 17th Season | False | By Al Harvin, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/leo-s-industries-reports-earnings-for-qtr-to-sept-30.html | Leo's Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/obituaries/george-a-alford-banker-63.html | George A. Alford, Banker, 63 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/first-boston-ousts-managers.html | First Boston Ousts Managers | False | By Richard D. Hylton | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/world/peru-s-church-battles-a-contraception-plan.html | Peru's Church Battles a Contraception Plan | False | By James Brooke, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/company-news-polly-peck-items-to-be-auctioned.html | COMPANY NEWS; Polly Peck Items To Be Auctioned | False | AP | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/occupational-urgent-care-reports-earnings-for-qtr-to-sept-30.html | Occupational-Urgent Care reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/asa-international-ltd-reports-earnings-for-qtr-to-sept-30.html | ASA International Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/o-corrections-323890.html | Corrections | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/news-chief-assails-bait-report.html | News Chief Assails 'Bait' Report | False | By David E. Pitt | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/news-summary-979690.html | News Summary | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/review-art-gericault-s-views-of-the-times-of-day.html | REVIEW/ART; Gericault's Views of the Times of Day | False | By Michael Kimmelman | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/court-move-reassures-eastern-travelers.html | Court Move Reassures Eastern Travelers | False | By Agis Salpukas | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/honda-motor-co-ltd-reports-earnings-for-qtr-to-sept-30.html | Honda Motor Co. Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/sports-of-the-times-boxing-needs-a-new-kefauver.html | SPORTS OF THE TIMES; Boxing Needs a New Kefauver | False | By Dave Anderson | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/trump-misses-a-payment.html | Trump Misses a Payment | False | By Richard D. Hylton | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/movies/paramount-and-2-moguls-agree-to-part.html | Paramount And 2 Moguls Agree to Part | False | By Larry Rohter | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/a-troubled-agency-gets-a-new-director.html | A Troubled Agency Gets a New Director | False | By Felicia R. Lee | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/shl-systemhouse-reports-earnings-for-qtr-to-sept-30.html | SHL Systemhouse reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/obituaries/guichard-parris-87-urban-league-officer.html | Guichard Parris, 87, Urban League Officer | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/article-317390-no-title.html | Article 317390 -- No Title | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/warming-in-north-disrupts-ecology.html | WARMING IN NORTH DISRUPTS ECOLOGY | False | By William K. Stevens | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/news-corp-ltd-reports-earnings-for-qtr-to-sept-30.html | News Corp. Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/in-court-us-blames-drexel-for-much-of-the-s-l-crisis.html | In Court, U.S. Blames Drexel For Much of the S.& L. Crisis | False | By Stephen Labaton | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/gb-foods-reports-earnings-for-qtr-to-sept-30.html | GB Foods reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/news/enter-o-connor-exit-mr-justice.html | Enter O'Connor, Exit 'Mr. Justice' | False | By Staci D. Kramer, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/cuomo-asks-forced-furloughs-for-state-workers.html | Cuomo Asks Forced Furloughs for State Workers | False | By Sam Howe Verhovek, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/ciprico-inc-reports-earnings-for-qtr-to-sept-30.html | Ciprico Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/c-corrections-321190.html | Corrections | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/obituaries/andrew-p-solt-74-screenwriter-is-dead.html | Andrew P. Solt, 74, Screenwriter, Is Dead | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/computer-power-reports-earnings-for-qtr-to-sept-30.html | Computer Power reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/seattle-filmworks-inc-reports-earnings-for-qtr-to-sept-30.html | Seattle FilmWorks Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/general-public-utilities-reports-earnings-for-12mo-oct-31.html | General Public Utilities reports earnings for 12mo Oct 31 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/injured-alydar-is-destroyed-and-racing-mourns-again.html | Injured Alydar Is Destroyed And Racing Mourns Again | False | By Robert Mcg Thomas Jr. | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/american-integrity-reports-earnings-for-qtr-to-sept-30.html | American Integrity reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/babbage-s-inc-reports-earnings-for-qtr-to-nov-3.html | Babbage's Inc. reports earnings for Qtr to Nov 3 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/baseball-yankees-move-softly-and-carry-small-wallet.html | BASEBALL; Yankees Move Softly And Carry Small Wallet | False | By Michael Martinez | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/slater-industries-reports-earnings-for-qtr-to-sept-30.html | Slater Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/us-has-much-at-risk-if-world-trade-talks-fail.html | U.S. Has Much at Risk if World Trade Talks Fail | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/topics-of-the-times-where-the-wild-things-are.html | Topics of The Times; Where the Wild Things Are | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/world/mideast-tensions-us-reported-ready-to-ask-un-to-back-a-gulf-assault.html | MIDEAST TENSIONS; U.S. Reported Ready to Ask U.N. to Back a Gulf Assault | False | By R. W. Apple Jr., Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/movies/review-film-rocky-buffeted-by-fists-and-life-returns-to-his-roots.html | REVIEW/FILM; Rocky, Buffeted by Fists and Life, Returns to His Roots | False | By Janet Maslin | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/world/evolution-in-europe-berlin-city-government-fails.html | EVOLUTION IN EUROPE; Berlin City Government Fails | False | AP | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/westmin-resources-reports-earnings-for-qtr-to-sept-30.html | Westmin Resources reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/parkway-corp-reports-earnings-for-qtr-to-sept-30.html | Parkway Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/christmas-fair.html | Christmas Fair | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/l-eventually-we-ll-have-to-legalize-drugs-331990.html | Eventually, We'll Have to Legalize Drugs | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/our-towns-on-her-toes-or-did-isadora-start-like-this.html | Our Towns; On Her Toes: Or, Did Isadora Start Like This? | False | By Michael Winerip | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/tax-rise-sought-in-budget-plan-for-westchester.html | Tax Rise Sought In Budget Plan For Westchester | False | By James Feron, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/world/evolution-in-europe-kohl-pledges-help-in-soviet-food-crisis.html | EVOLUTION IN EUROPE; Kohl Pledges Help in Soviet Food Crisis | False | By Ferdinand Protzman, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/satellite-information-systems-reports-earnings-for-qtr-to-sept-30.html | Satellite Information Systems reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/japanese-back-new-barneys-store.html | Japanese Back New Barneys Store | False | By Isadore Barmash | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/petrol-industries-reports-earnings-for-qtr-to-sept-30.html | Petrol Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/lancer-corp-reports-earnings-for-qtr-to-sept-30.html | Lancer Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/upbeat-european-view.html | Upbeat European View | False | By Paul L. Montgomery, Special to The New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/new-york-s-transit-facing-grim-steps-in-budget-crisis.html | New York's Transit Facing Grim Steps in Budget Crisis | False | By Calvin Sims | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/ah-to-be-20-with-cash-in-noho.html | Ah, to Be 20 With Cash in NoHo | False | By Stephen Drucker | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/american-real-estate-partners-reports-earnings-for-qtr-to-sept-30.html | American Real Estate Partners reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/movies/mental-images-psychoanalysis-on-the-screen.html | Mental Images: Psychoanalysis on the Screen | False | By Alessandra Stanley | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/restaurants-419090.html | Restaurants | False | By Marian Burros | 1990-11-29 | TX 2-955243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/sea-containers-ltd-reports-earnings-for-qtr-to-sept-30.html | Sea Containers Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/ich-corp-reports-earnings-for-qtr-to-sept-30.html | I.C.H. Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/prime-financial-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Prime Financial Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/tennis-sanchez-vicario-falls-in-slugfest-with-seles.html | TENNIS; Sanchez Vicario Falls In Slugfest With Seles | False | By Robin Finn | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/hockey-islanders-top-flames-in-overtime.html | HOCKEY; Islanders Top Flames in Overtime | False | AP | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/jhm-mortgage-securities-reports-earnings-for-qtr-to-sept-30.html | JHM Mortgage Securities reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/tucker-drilling-reports-earnings-for-qtr-to-sept-30.html | Tucker Drilling reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/judge-offers-probation-to-3-guilty-in-howard-beach-case.html | Judge Offers Probation to 3 Guilty in Howard Beach Case | False | By Joseph P. Fried | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/astrex-inc-reports-earnings-for-qtr-to-sept-30.html | Astrex Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/company-news-united-backed-on-tokyo.html | COMPANY NEWS; United Backed On Tokyo | False | AP | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/company-news-at-t-deal-is-set.html | COMPANY NEWS; A.T.&T. Deal Is Set | False | AP | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/company-news-chapter-11-filing-by-a-van-maker.html | COMPANY NEWS; Chapter 11 Filing By a Van Maker | False | AP | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/image-entertainment-inc-reports-earnings-for-qtr-to-sept-30.html | Image Entertainment Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/topics-of-the-times-the-wages-of-anger.html | Topics of The Times; The Wages of Anger | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/briefs-137590.html | BRIEFS | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/reading-co-reports-earnings-for-qtr-to-sept-30.html | Reading Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/high-ranking-official-of-hud-is-demoted.html | High-Ranking Official Of H.U.D. Is Demoted | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/brenda-mines-reports-earnings-for-qtr-to-sept-30.html | Brenda Mines reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |